IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
    In re                     :     Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :     Case No. 05-44481 (RDD)
                                          :
               Debtors.    :     (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## AFFIDAVIT OF SERVICE

       I, Kevin J. Doherty, being duly sworn according to law, depose and say that I am employed by Landmark Document Services LLC.

       On March 30, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery:

    1)   Fourth Interim Application Of Skadden, Arps, Slate, Meagher & Flom LLP, Counsel To The Debtors-In-Possession, Seeking Allowance And Payment Of Interim Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 and related filings (Docket No. 7522) [a copy of which is attached hereto as Exhibit B]

Dated: April 4, 2007

                      /s/ Kevin J. Doherty
                      Kevin J. Doherty

Subscribed and sworn to (or affirmed) before
me on this 4th day of April, 2007.

Signature :  /s/ Mirjana Mirkovic

Commission Expires:    07/02/07

# EXHIBIT A

Delphi Corporation
Skadden Fourth Interim Fee Application
Special Parties Service List
Exhibit A

| KEY | NAME | COMPANY | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIPCODE | COUNTR | TELEPHONE | FAX NO | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | David Sherbin | Delphi Corporation | 5725 Delphi Drive | | Troy | MI | 48098 | | 248-813-2000 | 248-813-2670 | david.sherbin@delphi.com |
| 2 | John D. Sheehan | Delphi Corporation | 5725 Delphi Drive | | Troy | MI | 48098 | | 248-813-2000 | 248-813-2670 | john.sheehan@delphi.com |
| 3 | Alicia M. Leonhard | Office of the United States Trustee Southern District of New York | 33 Whitehall Street | Suite 2100 | New York | NY | 10004-2112 | | 212-510-0500 | | |
| 4 | Robert J. Rosenberg | Latham & Watkins LLP | 885 Third Avenue | | New York | NY | 10022-4802 | | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com |
| 5 | Kenneth S. Ziman and Robert H. Trust | Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | | New York | NY | 10017 | | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com |
| 6 | Donald Bernstein and Brian Resnick | Davis Polk & Wardwell | 450 Lexington Avenue | | New York | NY | 10017 | | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com |
| 7 | Bonnie Steingart | Fried, Frank, Harris, Shriver & Jacobson LLP | One New York Plaza | | New York | NY | 10004 | | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com silviri@ffhsj.com |
| 8 | Valerie Venable Credit Manager | GE Plastics America | 9930 Kincey Avenue | | Huntersville | NC | 28078 | | 704-992-5075 | 704-992-4933 | valerie.venable@ge.com |
| 9 | John J. Marquess | Legal Cost Control, Inc. | 255 Kings Highway East | | Haddonfield | NJ | 08033 | | 856-216-0800 | 856-216-1736 | |
| 10 | John Wm. Butler, John K. Lyons, Ron E. Meisler | Skadden, Arps, Slate, Meagher & Flom LLP | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com |
| 11 | Kayalyn A. Marafioti, Thomas J. Matz | Skadden, Arps, Slate, Meagher & Flom LLP | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com |

# EXHIBIT B

**Hearing Date: June 26, 2007**
**Hearing Time: 10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

　　　 - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
　　Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
　　　　　　　　　　　　　　　　　　　 :
　　　　In re　　　　　　　　　　　　 :　　Chapter 11
　　　　　　　　　　　　　　　　　　　 :
DELPHI CORPORATION, et al.,　　　　 :　　Case No. 05-44481 (RDD)
　　　　　　　　　　　　　　　　　　　 :
　　　　　　　　　　　　　　　　　　　 :　　(Jointly Administered)
　　　　　　　　　Debtors.　　　　　　 :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

FOURTH INTERIM APPLICATION OF SKADDEN, ARPS, SLATE,
MEAGHER & FLOM LLP, COUNSEL TO DEBTORS-IN-POSSESSION, SEEKING
ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT
OF EXPENSES UNDER 11 U.S.C. §§ 330 AND 331

("FOURTH SKADDEN INTERIM FEE APPLICATION")

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Professional Services to: | Delphi Corporation and the Affiliate Debtors |
| Date of Retention Order: | November 4, 2005 |
| Period for Which Compensation and Reimbursement are Sought: | October 1, 2006 through January 31, 2007 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | **$12,820,504** |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | **$708,096** |
| Voluntary Reductions: | |
|    Monthly Fee Statements: | **$1,170,978** |
|    Fourth Fee Application: | **$106,834** |
| Total Voluntary Reductions: | **$1,277,812** |

This is an/(a):      X     Interim           Final Application.

Aggregate Amounts Paid to Date:  $**43,843,162**

## PRIOR FEE APPLICATIONS

| Prior Fee Application | Date Filed | Period Covered | Interim Fees Requested (Awarded) | Interim Expense Reimbursement Requested (Awarded) |
|---|---|---|---|---|
| First | 05/31/06 | 10/08/05 – 01/31/06 | $9,200,920 ($9,187,586.67) | $622,420 ($622,420) |
| Second | 07/31/06 | 02/01/06 – 05/31/06 | $11,310,231 ($11,296,897.67) | $825,854 ($825,854) |
| Third | 11/30/06 | 06/01/06 – 09/30/06 | $10,025,538 ($10,012,204.66) | $848,232 ($848,232) |

TIME SUMMARY TO FOURTH INTERIM FEE APPLICATION OF
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
OCTOBER 1, 2006 – JANUARY 31, 2007

| Name | Year Of Admission | Rate[1] | Hours | Amount |
|---|---|---|---|---|
| **PARTNERS** | | | | |
| Butler, Jr., John Wm. | 1980 | $791 | 1,108.8 | $877,466 |
| Lyons, John K. | 1989 | $704 | 829.5 | $583,969 |
| Marafioti, Kayalyn A. | 1980 | $830 | 618.2 | $513,106 |
| Cochran, Eric L. | 1987 | $845 | 514.9 | $435,093 |
| Panagakis, George N. | 1990 | $751 | 554.6 | $416,381 |
| Hogan, III, Albert L. | 1997 | $682 | 543.9 | $370,823 |
| Berlin, Kenneth | 1974 | $782 | 186.6 | $145,922 |
| Gibson, Marie L. | 1997 | $670 | 150.4 | $100,768 |
| Krakaur, Keith D. | 1986 | $775 | 110.9 | $85,901 |
| Gross, Cliff | 1989 | $830 | 82.7 | $68,641 |
| Saggese, Nick P. | 1980 | $875 | 77.3 | $67,638 |
| Brewster, Jody J. | 1986 | $775 | 70.0 | $54,251 |
| Leff, Neil M. | 1981 | $711 | 59.5 | $42,330 |
| Wexler, Marian P. | 1977 | $810 | 50.7 | $41,067 |
| Frishman, Lawrence D. | 1989 | $810 | 46.2 | $37,422 |
| Frost, Jr., Don. J. | 1989 | $790 | 40.5 | $31,995 |
| Berke, Jay S. | 1972 | $810 | 36.0 | $29,160 |
| Furfaro, John P. | 1981 | $810 | 33.3 | $26,973 |
| Stoll, Neal. R. | 1974 | $865 | 14.3 | $12,370 |
| Noel, Gregg A. | 1982 | $845 | 12.5 | $10,563 |
| Huser, Henry L. | 1984 | $810 | 10.8 | $8,748 |
| **Partner Total** | | | **5,151.6** | **$3,960,587** |
| **COUNSEL** | | | | |
| Matz, Thomas J. | 1976 | $625 | 761.6 | $476,009 |
| Garner, Lee P. | 1995 | $619 | 515.9 | $319,472 |
| Ramlo, Kurt | 1993 | $609 | 287.3 | $174,850 |
| Shivakumar, Dhananjai | 1998 | $612 | 259.1 | $158,658 |
| Schneider, David A. | 1988 | $595 | 191.8 | $114,122 |
| Sensenbrenner, Eric B. | 1996 | $625 | 144.0 | $90,001 |
| Gasaway, Michelle | 1998 | $564 | 129.6 | $73,032 |
| Bergmann, Michael R. | 1993 | $625 | 11.1 | $6,938 |
| **Counsel Total** | | | **2,300.4** | **$1,413,082** |

---

[1]    The blended rates set forth for certain professionals reflect the average billing rate for the entire Application Period and incorporate a reduced billing rate for nonworking travel time.  On September 1, 2006, Skadden changed its standard bundled hourly rates in accordance with firm policies for periodic rate adjustments as disclosed on Skadden's Retention Application (as defined below) and the supporting declaration attached thereto. Prior to this Application Period, Skadden notified the Delphi Fee Review Committee (as defined below) of the pending change in the standard bundled hourly rate schedule and as an accommodation to the Debtors, those rate changes were made effective as of October 1, 2006.  Skadden's current hourly rates under the bundled rate structure during this Fourth Application Period were as follows: $630 to $875 for partners and of counsel, $595 to $665 for counsel and special counsel, $315 to $585 for associates, and $160 to $250 for legal assistants.

| Name | Year Of Admission | Rate[1] | Hours | Amount |
|---|---|---|---|---|
| **ASSOCIATES** | | | | |
| Meisler, Ron E. | 1999 | $554 | 927.7 | $513,562 |
| Stuart, Nathan L. | 2002 | $490 | 960.8 | $471,246 |
| Reese, Randall G. | 2001 | $490 | 879.3 | $431,054 |
| Hardin, Adlai S. | 1998 | $585 | 691.8 | $404,707 |
| Grant, T. Kellan | 2000 | $464 | 761.4 | $353,385 |
| Fern, Brian M. | 1996 | $561 | 592.7 | $332,487 |
| Perl, Michael W. | 2004 | $421 | 787.2 | $331,503 |
| Diaz, Lisa B.* | 2006 | $337 | 924.4 | $311,174 |
| Wharton, Joseph N. | 1998 | $550 | 529.8 | $291,406 |
| Jjingo, M. Janine | 2006 | $390 | 679.3 | $264,927 |
| Herriott, Allison Verderber | 2004 | $418 | 626.7 | $262,268 |
| Bolton, Ian S.* | 2005 | $384 | 662.3 | $254,525 |
| Howe, Eric J. | 2005 | $381 | 655.4 | $249,542 |
| Guzzardo, John | 2004 | $429 | 461.2 | $198,079 |
| Houston, Brent M. | 2003 | $435 | 447.1 | $194,492 |
| Campanario, Nick D. | 2002 | $527 | 340.8 | $179,763 |
| Platt, Sarah J.* | 2006 | $340 | 527.9 | $179,506 |
| Furman, Eric C. | 2000 | $570 | 250.8 | $142,857 |
| MacDonald, F. Neil | 1997 | $576 | 237.5 | $136,891 |
| Willenken, Karen E. | 2000 | $557 | 198.2 | $110,420 |
| Carter, P. Gifford | 2002 | $513 | 189.8 | $97,371 |
| Lederer, J.R.* | 2007 | $315 | 292.8 | $92,235 |
| Shih, Jonathan L.* | Not Admitted | $315 | 270.8 | $85,302 |
| Ganitsky, Daniel I. | 2001 | $585 | 135.6 | $79,327 |
| Connors, Christopher P. | 1999 | $585 | 133.1 | $77,865 |
| VanLonkhuyzen, Courtney E. | 2004 | $419 | 161.7 | $67,774 |
| Feinberg, Aaron S. | 2002 | $535 | 121.8 | $65,164 |
| La Pergola, Antonio | 2001 | $565 | 109.4 | $61,812 |
| Wilson, Louis D. | 2000 | $585 | 101.6 | $59,438 |
| Lazarova, Natalia F. | 2002 | $470 | 101.8 | $47,846 |
| Danz, Catherine E. | 2001 | $535 | 79.4 | $42,481 |
| Rohner, William M. | 2002 | $495 | 74.2 | $36,732 |
| Schockett, Paul | 2006 | $390 | 90.3 | $35,217 |
| Ogunsanya, Gregory O. | 2004 | $495 | 70.4 | $34,849 |
| Olasky, Peter | 2005 | $435 | 71.1 | $30,931 |
| McLeod, John M. | 1999 | $585 | 51.3 | $30,011 |
| Malone, Elizabeth A. | 2002 | $495 | 60.5 | $29,948 |
| De Elizalde, Dolores | 2003 | $495 | 57.9 | $28,661 |
| Schohn, Erica | 2004 | $401 | 70.8 | $28,412 |
| Stenger, Allen | 2004 | $470 | 51.8 | $24,346 |
| Katz, Micah G. | 2006 | $390 | 51.4 | $20,046 |
| Halper, Adam | 2005 | $390 | 45.9 | $17,901 |
| Fitzgerald, James E. | 2002 | $535 | 29.8 | $15,943 |
| Turman III, Rossie E. | 1999 | $585 | 22.3 | $13,046 |
| Vujic, Ivana | 2002 | $535 | 19.8 | $10,593 |

| Name | Year Of Admission | Rate[1] | Hours | Amount |
|------|------------------|---------|-------|--------|
| Phillips, Daniel P. | 1998 | $585 | 17.1 | $10,004 |
| Louko, Tero | 2000 | $585 | 14.1 | $8,249 |
| Pehlke, David R. | 2005 | $390 | 12.0 | $4,680 |
| **Associate Total** | | | **14,650.8** | **$6,769,978** |
| **PARAPROFESSIONALS** | | | | |
| Rosen, Ruth | N/A | $248 | 667.8 | $165,438 |
| Demma, Jeffrey | N/A | $250 | 629.2 | $157,300 |
| Zsoldos, Andrew F. | N/A | $190 | 620.8 | $117,952 |
| Chavali, Aruna | N/A | $160 | 548.2 | $87,712 |
| Klimek, Marsha V. | N/A | $250 | 136.0 | $34,000 |
| Worscheck, Toby M. | N/A | $80 | 256.7 | $20,536 |
| Salazar, Adriana | N/A | $225 | 67.7 | $15,233 |
| Nowicki, John A. | N/A | $250 | 54.6 | $13,650 |
| Millican, Ian S. | N/A | $160 | 68.3 | $10,928 |
| Terry, William C. | N/A | $280 | 38.5 | $10,780 |
| Gilchrist, Julie M. | N/A | $250 | 42.9 | $10,725 |
| Rivera, Maira | N/A | $80 | 125.2 | $10,016 |
| Donnelly, Neal P. | N/A | $225 | 31.2 | $7,020 |
| Woodfield, Joseph | N/A | $160 | 34.5 | $5,520 |
| Chow, Pauline P. | N/A | $250 | 19.8 | $4,950 |
| Malik, Faizah | N/A | $160 | 16.3 | $2,608 |
| Landon, Kara D. | N/A | $190 | 13.1 | $2,489 |
| **Paraprofessional Total** | | | **3,370.8** | **$676,857** |
| **TOTAL ALL PROFESSIONALS** | | | **25,473.6** | **$12,820,504** |

This summary excludes voluntary fee reductions of $1,155,711, of which $1,048,877 was reduced on the monthly statements and $106,834[2] is an additional accommodation on this Interim Application.

\* These timekeepers are "Law Clerks."  Law Clerks are law school graduates who have not yet been admitted to practice.  For purposes of billing statistics, law clerks are included with associates.  However, several Law Clerks were admitted to practice during the Application Period and thus were promoted to associates.

---

[2]    In accordance with Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, adopted by the Court on April 19, 1995, Skadden has identified those entries within Exhibits D-1 through D-38 for which accommodations are being provided pursuant to this Interim Application.

SUMMARY OF SERVICES RENDERED BY
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
OCTOBER 1, 2006 – JANUARY 31, 2007

| Activities | Hours | Fees |
|---|---|---|
| Reorganization Plan / Plan Sponsors | 7,454.6 | $4,147,192 (32.3%) |
| Claims Administration (General) | 4,374.4 | $2,081,005 (16.2%) |
| Customer Matters (Reviews/Investigations) | 1,284.9 | $661,440 (5.2%) |
| Case Administration | 2,087.7 | $613,369 (4.8%) |
| Asset Dispositions (General) | 869.6 | $492,762 (3.8%) |
| Rights Offering | 745.8 | $444,341 (3.5%) |
| Tax Matters | 687.8 | $417,360 (3.3%) |
| Nonworking Travel Time | 1,249.9 | $393,436 (3.1%) |
| Retention / Fee Matters / Objections (Others) | 891.4 | $384,393 (3.0%) |
| Retention / Fee Matters (SASM&F) | 639.3 | $284,463 (2.2%) |
| Litigation (Insurance Recovery) | 468.5 | $280,759 (2.2%) |
| Financing (DIP and Emergence) | 532.2 | $267,852 (2.1%) |
| General Corporate Advice | 382.6 | $253,853 (2.0%) |
| Automatic Stay (Relief Actions) | 520.6 | $248,725 (1.9%) |
| Creditor Meetings / Statutory Committees | 420.7 | $215,231 (1.7%) |
| Environmental Matters | 297.9 | $211,507 (1.6%) |
| Business Operations / Strategic Planning | 286.6 | $188,290 (1.5%) |
| Supplier Matters | 442.3 | $182,296 (1.4%) |
| Employee Matters (Labor Unions) | 280.7 | $180,964 (1.4%) |
| Leases (Real Property) | 261.9 | $145,356 (1.1%) |
| Employee Matters (General) | 212.2 | $127,626 (1.0%) |
| Customer Matters (GM) | 115.2 | $80,818 (0.6%) |
| Employee Matters (Pension) | 129.8 | $77,033 (0.6%) |
| Regulatory and SEC Matters | 132.8 | $73,424 (0.6%) |
| Disclosure Statement / Voting Issues | 129.9 | $62,694 (0.5%) |
| Executory Contracts (Personalty) | 97.4 | $50,562 (0.4%) |
| Intellectual Property | 101.1 | $47,649 (0.4%) |
| Global Subsidiaries (Non-U.S.) | 76.6 | $46,676 (0.4%) |
| Secured Claims | 95.7 | $44,488 (0.3%) |
| Real Estate (Owned) | 64.2 | $42,465 (0.3%) |

| Activities | Hours | Fees |
|---|---|---|
| Litigation (General) | 74.4 | $37,702 (0.3%) |
| Utilities | 34.2 | $16,604 (0.1%) |
| Claims Administration (Reclamation / Trust Funds) | 18.8 | $10,623 (0.1%) |
| Reports and Schedules | 11.9 | $7,546 (0.1%) |
| **Total** | **25,473.6** | **$12,820,504** |

**Hearing Date: June 26, 2007**
**Hearing Time: 10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                               :
        In re                      :     Chapter 11
                                 :
DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)
                                 :
                                 :     (Jointly Administered)
          Debtors.              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

FOURTH INTERIM APPLICATION OF SKADDEN, ARPS, SLATE,
MEAGHER & FLOM LLP, COUNSEL TO DEBTORS-IN-POSSESSION, SEEKING
ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT
OF EXPENSES UNDER 11 U.S.C. §§ 330 AND 331

("FOURTH SKADDEN INTERIM FEE APPLICATION")

Skadden, Arps, Slate, Meagher & Flom LLP ("Skadden"), counsel for Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates (the "Affiliate Debtors"), debtors and debtors-in-possession in the above-captioned cases (the "Reorganization Cases"), submits this fourth interim application (the "Interim Application") seeking interim allowance and payment of compensation and reimbursement of expenses under 11 U.S.C. §§ 330 and 331 for the period from October 1, 2006 through January 31, 2007 (the "Application Period"). Skadden submits this Interim Application for (a) allowance of compensation for professional services rendered by Skadden to the Debtors and (b) reimbursement of actual and necessary charges and disbursements incurred by Skadden in the rendition of required professional services on behalf of the Debtors. In support of this Interim Application, Skadden represents as follows:

<u>Background</u>

A.      <u>The Chapter 11 Filings</u>

1.      On October 8 and 14, 2005 (the "Petition Dates"), Delphi and certain of its U.S. subsidiaries and affiliates filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as then amended (the "Bankruptcy Code"). The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. This Court entered orders directing the joint administration of the Debtors' chapter 11 cases.

2.      On October 17, 2005, the Office of the United States Trustee (the "U.S. Trustee") appointed an official committee of unsecured creditors (the "Creditors' Committee"). On April 28, 2006, the U.S. Trustee appointed an official committee of equity holders (the "Equity Committee"). No trustee or examiner has been appointed in the Debtors' cases.

2

3.      On May 5, 2006, this Court authorized the establishment of a joint fee review committee (the "Fee Review Committee") and approved a protocol regarding the committee, its composition, mandate, and procedures (Docket No. 3630) (the "Fee Review Protocol"). The Fee Review Committee is comprised of representatives of each of: (a) the U.S. Trustee for this District, (b) the Debtors, and (c) the Creditors' Committee.

4.      This Court has jurisdiction over this application pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

5.      The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, and Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"). This Interim Application has been prepared in accordance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, adopted by the Court on April 19, 1995 (the "Local Guidelines"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (Appendix A to 28 C.F.R. § 58), dated May 17, 1996 (the "UST Guidelines" and, together with the Local Guidelines, the "Guidelines"). Pursuant to the Local Guidelines, a certification regarding compliance with the Guidelines is attached hereto as Exhibit A.

Retention Of Skadden

6.      Upon the commencement of the Reorganization Cases, the Debtors applied to this Court for an order approving the retention of Skadden as their principal restructuring and bankruptcy counsel (the "Retention Application") to perform legal services under a general

3

retainer that was necessary to enable the Debtors to faithfully execute their duties as

debtors-in-possession.  On November 4, 2005, this Court entered an order (the "Retention

Order")[3] authorizing the Debtors to employ Skadden as their counsel under the terms set forth in

the Retention Application.[4]

7.     In the Retention Application, the Debtors disclosed that Skadden's fees for

professional services are based on its guideline hourly rates, which are periodically adjusted.  The

Debtors also disclosed in the Retention Application that Skadden's charges and disbursements are

invoiced pursuant to Skadden's Policy Statement Concerning Charges and Disbursements, a copy

of which is attached to the Engagement Agreement.  Certain charges and disbursements are not

charged separately under the bundled rate structure as described in the Retention Application.

Other than an arrangement between Skadden and its members, there is no agreement or

understanding between Skadden and any person for the sharing of compensation to be received

for services rendered in this case.

<u>Fee Procedures And Monthly Fee Statements</u>

8.     On November 4, 2005, this Court entered the Order Under 11 U.S.C. § 331

Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of

Professionals (Docket No. 869) (the "Initial Interim Compensation Order").  This order was

subsequently amended on March 8, 2006 (Docket No. 2747), March 28, 2006 (Docket No. 2986),

May 5, 2006 (Docket No. 3630), July 12, 2006 (Docket No. 4545), October 13, 2006 (Docket No.

---

[3]     A copy of the Retention Application, the supporting declaration, and the Retention Order are attached collectively hereto as <u>Exhibit B</u>.  These materials include factual information regarding the experience and standing at the bar of certain of Skadden's senior attorneys.

[4]     The Retention Order incorporates the terms of an engagement agreement dated as of July 12, 2005 (the "Engagement Agreement"), between Skadden and the Debtors, a copy of which is attached as Exhibit A to the declaration supporting the Retention Application.

5310), and December 11, 2006 (Docket No. 6145) (collectively and together with the Initial

Interim Compensation Order, the "Interim Compensation Order").

        9.      To monitor costs to the Debtors' estates and avoid duplicative efforts in the

review of fee applications filed in these Reorganization Cases, the Debtors, the Creditors'

Committee, and the U.S. Trustee negotiated the formation of the Fee Review Committee to

review, comment on, and, if necessary, object to the various fee applications filed in these

Reorganization Cases.  As stated above, on May 5, 2006, this Court authorized the establishment

of the Fee Review Committee and approved the Fee Review Protocol.  On August 17, 2006, this

Court entered an order authorizing the Fee Review Committee to retain Legal Cost Control, Inc.

("LCC") as fee analyst to assist the Fee Review Committee (Docket No. 4959).

        10.    Pursuant to paragraphs 2(a), 2(j), and 7 of the Interim Compensation Order,

as supplemented, and the Fee Review Protocol, Skadden is submitting this Interim Application to

the Debtors, the U.S. Trustee, counsel to the Creditors' Committee, counsel to the agent under the

Debtors' former prepetition credit facility, counsel to the agent under the Debtors' postpetition

credit facility, and the members of the Fee Review Committee and its fee auditors.

Overview Of Delphi Corporation

        11.    Delphi and its subsidiaries and affiliates (collectively, the "Company"), as

of December 31, 2006 had global net sales of $26.4 billion, and global assets of approximately

$15.4 billion.[5]  At the time of its chapter 11 filing, Delphi ranked as the fifth largest public

company business reorganization in terms of revenues, and the thirteenth largest public company

---

[5]    The aggregated financial data used in this Interim Application generally consists of consolidated information
from Delphi and its worldwide subsidiaries and affiliates as disclosed in the Company's Form 10-K filed on
February 27, 2007.

business reorganization in terms of assets.  Delphi's non-U.S. subsidiaries are not chapter 11

debtors and continue their business operations without supervision from the Bankruptcy Court.[6]

12.    The Company is a leading global technology innovator with significant

engineering resources and technical competencies in a variety of disciplines, and is one of the

largest global suppliers of vehicle electronics, transportation components, integrated systems and

modules, and other electronic technology.  The Company supplies products to nearly every major

global automotive original equipment manufacturer (each an "OEM").

13.    Delphi was incorporated in Delaware in 1998 as a wholly-owned subsidiary

of General Motors Corporation ("GM").  Prior to January 1, 1999, GM conducted the Company's

business through various divisions and subsidiaries.  Effective January 1, 1999, the assets and

liabilities of these divisions and subsidiaries were transferred to the Company in accordance with

the terms of a Master Separation Agreement between Delphi and GM.  In connection with these

transactions, Delphi accelerated its evolution from a North American-based, captive automotive

supplier to a global supplier of components, integrated systems, and modules for a wide range of

customers and applications.  Although GM is still the Company's single largest customer, today

more than half of Delphi's revenue is generated from non-GM sources.

<u>Events Leading To Chapter 11 Filing</u>

14.    In the first two years following Delphi's separation from GM, the Company

generated approximately $2 billion in net income.  Every year thereafter, however, with the

exception of 2002, the Company has suffered losses.  In calendar year 2004, the Company

---

[6]    On March 20 2007, Delphi Automotive Systems Espana S.L., whose sole operation is a non-core automotive component plant in Cadiz, Spain, filed its "Concurso" application for a Spanish insolvency proceeding.  The Concurso proceeding does not affect other Delphi legal entities in Spain or elsewhere and is an isolated event that is consistent with Delphi's transformation plan to optimize its manufacturing footprint and to lower its overall cost structure.

reported a net loss of approximately $4.8 billion on $28.6 billion in net sales.[7]  Reflective of a continued downturn in the marketplace, in 2005 Delphi incurred net losses of approximately $2.4 billion on net sales of $26.9 billion.  In 2006, the Debtors incurred a net loss of approximately $5.5 billion, approximately $3.0 billion of which were charges related to U.S. employee special attrition programs implemented in furtherance of Delphi's transformation plan described below.

15.      The Debtors believe that the Company's financial performance has deteriorated because of (a) increasingly unsustainable U.S. legacy liabilities and operational restrictions driven by collectively bargained agreements, including restrictions preventing the Debtors from exiting non-profitable, non-core operations, all of which have the effect of creating largely fixed labor costs, (b) a competitive U.S. vehicle production environment for domestic original equipment manufacturers resulting in the reduced number of motor vehicles that GM produces annually in the United States and related pricing pressures, and (c) increasing commodity prices.

16.      In light of these factors, the Company determined that it would be imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities, product portfolio, operational issues, and forward-looking revenue requirements.  Because discussions with its major unions and GM had not progressed sufficiently by the end of the third quarter of 2005, the Company commenced these chapter 11 cases for its U.S. businesses to complete the Debtors' transformation plan and preserve value for its stakeholders.

---

[7]      Reported net losses in calendar year 2004 reflect a $4.1 billion tax charge, primarily related to the recording of a valuation allowance on U.S. deferred tax assets as of December 31, 2004.  The Company's net operating loss in calendar year 2004 was approximately $482 million.

<u>The Debtors' Transformation Plan</u>

17.    On March 31, 2006, the Company outlined five key tenets of its

transformation plan.  First, Delphi must modify its labor agreements to create a competitive arena

in which to conduct business.  Second, the Debtors must conclude their negotiations with GM to

finalize GM's financial support for Delphi's legacy and labor costs and to ascertain GM's business

commitment to the Company.  Third, the Debtors must streamline their product portfolio to

capitalize on their world-class technology and market strengths and make the necessary

manufacturing alignment with their new focus.  Fourth, the Debtors must transform their salaried

workforce to ensure that the Company's organizational and cost structure is competitive and

aligned with its product portfolio and manufacturing footprint.[8]  Finally, the Debtors must devise

a workable solution to their current pension situation.

18.    Upon the conclusion of the reorganization process, the Debtors expect to

emerge as a stronger, more financially sound business with viable U.S. operations that are

well-positioned to advance global enterprise objectives.  In the meantime, Delphi will marshal all

of its resources to continue to deliver high-quality products to its customers globally.

Additionally, the Company will preserve and continue the strategic growth of its non-U.S.

operations and maintain its prominence as the world's premier auto supplier.

---

[8]    As part of this effort, effective July 1, 2006, the Company realigned its business operations to focus its product
portfolio on core technologies for which the Company believes it has significant competitive and technological
advantages.  The Company's revised operating structure consists of its four core business segments:  Electronics
and Safety, Thermal Systems, Powertrain Systems, and Electrical/Electronic Architecture.  The Company also
has two additional segments, Steering and Automotive Holdings Group, which are planned to be transitioned as
part of the Company's transformation plan.

Significant Events During The Application Period

A.    Framework Discussions

19.    During the Application Period, the Debtors reached significant milestones in their reorganization.  On December 18, 2006, Delphi announced that it had accepted a proposal for an equity purchase and commitment agreement (the "EPCA") with affiliates of Appaloosa Management L.P. ("Appaloosa"), Cerberus Capital Management, L.P. ("Cerberus"), and Harbinger Capital Partners Master Fund I, Ltd. ("Harbinger"), as well as Merrill Lynch & Co. ("Merrill Lynch") and UBS Securities ("UBS" and, collectively with Appaloosa, Harbinger, Cerberus, and Merrill, the "Plan Investors") to invest up to $3.4 billion in preferred and common equity in the reorganized Delphi to support the company's transformation plan and the reorganization plan framework agreement signed by Delphi, the Plan Investors, and GM on December 18, 2006 (the "Plan Framework Support Agreement" or "PSA"), which should facilitate the Debtors' emergence from chapter 11.  On the same date, Delphi accepted a proposal from JPMorgan Chase Bank, N.A. and a group of lenders to refinance in full the Debtors' existing $2.0 billion debtor-in-possession financing facility and approximately $2.5 billion prepetition revolver and term loan facilities.

20.    The EPCA, the PSA, and several ancillary instruments (together, the "Framework Agreements") are the result of months of intense negotiation among the Debtors, the statutory committees, GM, and the Plan Investors.  The negotiation among the parties did not end after the motion seeking approval of the Framework Agreements was filed on December 18, 2006. Instead, over the course of the twenty-four days between the filing of the motion seeking approval of the Framework Agreements and the two-day hearing on the Framework Agreements that commenced on January 11, 2007, the Debtors received multiple objections to the relief requested,

9

conducted numerous "meet-and-confer" conferences with objecting parties, responded to the

discovery and deposition requests of the objecting parties, received and evaluated an unsolicited,

competing multi-billion dollar investment proposal, and resolved certain alleged ambiguities in

the Framework Agreements.  Ultimately, on January 12, 2007, after two days of testimony and

arguments, the Court entered an order (the "Framework Approval Order") authorizing the Debtors

to enter into the Framework Agreements.  Nearly one-third of the professional fees for which the

Debtors seek approval pursuant to this Interim Application relate to the negotiation and drafting of

the Framework Agreements, the prosecution of the Debtors' motion for authorization to enter into

such agreements, and other matters relating to the Debtors' implementation efforts.

B.    Claims Administration

          21.    One of the requirements of the Framework Agreements is that certain

prepetition trade and other unsecured claims be reduced to $1.7 billion or less.  With $37 billion in

liquidated amounts plus certain unliquidated amounts asserted against the Debtors as of January

31, 2007 on account of more than 16,500 proofs of claim and certain scheduled liabilities for

which no proof of claim was filed, the Debtors face a challenging task.  To satisfy this

requirement, during the Application Period, the Debtors and their advisors devoted a significant

amount of time to the claims resolution process.  During the Application Period, in just four

months, the Debtors, with the assistance of their advisors, filed six omnibus claims objections

which ultimately led to court orders that disallowed, expunged, or reduced approximately 4,800

claims in the approximate amount of $6.4 billion, or approximately 17% of the aggregate face

amount of liquidated claims asserted.  In addition, the Debtors gained court approval of certain

claims objection procedures applicable to claims that become contested when claimants respond

to an omnibus objection.  Pursuant to these procedures, the Debtors have scheduled nearly three

dozen claims for adjudication in a hearing before this Court, held multiple "meet-and-confer" discussions and mediations, and ultimately resolved thirteen contested claims during the Application Period before they were scheduled for hearing.  Finally, with respect to contested claims that proceeded to hearing, the Debtors obtained orders disallowing and expunging 94% of such claims, thus reducing the prepetition unsecured claims pool by another $212 million.

C.     GM And Labor Negotiations

22.     Another requirement of the Framework Agreements is the conclusion of comprehensive agreements with Delphi's U.S. labor unions and GM that are consistent with the Debtors' transformation plan.  As a result of the progress achieved in connection with the Framework Agreements, the Debtors sought, and this Court approved, an order suspending the Debtors' section 1113/1114 motion to reject their collective bargaining agreements and their motion to reject certain unprofitable GM supply contracts.  During the Application Period Delphi, together with the Plan Investors and GM, developed several joint labor proposals adjusted for the circumstances of Delphi's principal unions.  These proposals addressed a broad range of issues, including changes to compensation and benefits, the future of the Debtors' product portfolio and manufacturing footprint, and the triggering of the GM benefit guarantee.

23.     In addition, the Debtors and GM have also continued to engage in negotiations (which have included the Plan Investors) to establish and memorialize GM's future commitments to the Debtors as a supplier.  Included in these negotiations were discussions about, among other things, GM's commitment to the Framework Agreements and the Debtors' emergence from chapter 11, reconciling claims related to certain legacy agreements, and alleged warranty liability.  These agreements, once reached, should pave the way for the Debtors to emerge from chapter 11.

D.    DIP Refinancing

24.    During the Application Period, due to the robust conditions in the capital markets and the positive momentum in the Reorganization Cases, the Debtors determined that they could replace their existing prepetition and postpetition financing facilities with more favorable terms.  Accordingly, with the assistance of their professional advisors, the Debtors negotiated a $4.5 billion refinancing to replace their existing secured prepetition and postpetition secured debt, which saves the estates approximately $9 million per month and provides a platform from which to secure and negotiate an exit facility.  The refinanced loan consists of a $1.75 billion first priority revolving credit facility, a $250 million first priority term loan, and an approximate $2.5 billion second priority term loan.  Under the refinanced facility, the maturity date for the Debtors' DIP facility was also extended from October 8, 2007 to December 31, 2007.

E.    GM Investigations

25.    Another key matter that the Debtors continued to address during this Application Period was the investigation of legacy and other claims against GM.  Early in these cases, the Debtors listed unliquidated claims against GM in their Statement of Financial Affairs and Schedules of Assets and Liabilities.  Thereafter, pursuant to a motion filed by the Creditors' Committee that was unopposed by the Debtors, this Court entered an order requiring GM to produce certain documents to the Creditor's Committee regarding certain claims that the Debtors hold against GM and that GM allegedly holds against the Debtors.  Additionally, the Debtors and the Creditors' Committee entered into a joint interest agreement whereby the Debtors agreed to share certain confidential information with the Creditors' Committee.  Based in part on the documents provided by the Debtors to the Creditors' Committee, prior to the Application Period the Creditors' Committee filed a motion seeking court authority to prosecute the Debtors' claims

12

and defenses against GM and certain former officers of Delphi on the Debtors' behalf (also known as the STN Motion) (Docket No. 4718), to which the Debtors filed a preliminary objection on August 4, 2006 (Docket No. 4859). The STN motion remains pending and was most recently adjourned to the April 20, 2007 omnibus hearing. The Equity Committee, which has also been provided information by the Debtors pursuant to a joint interest agreement, has also articulated its views regarding the Debtors' claims and defenses against GM in submissions to the Debtors and court filings. During the application period, Skadden continued its work in assisting with the Debtors' evaluation of potential claims and defenses against GM, which will either be resolved as part of a consensual plan of reorganization process or litigated if a consensual resolution of the GM legacy issues cannot be reached.

Requested Fees And Reimbursement Of Expenses

26.     Skadden has played an important role in advising the Debtors with respect to implementing their restructuring strategy and developing and negotiating a framework agreement that may provide the foundation for a plan of reorganization. As a result of its efforts during the Application Period, Skadden now seeks interim allowance of $12,820,504 in fees calculated at the applicable guideline hourly billing rates of the firm's personnel who have worked on the Reorganization Cases, and $708,096 in charges and disbursements actually and necessarily incurred by Skadden while providing services to the Debtors during the Application Period.

27.     This Interim Application reflects (a) a voluntary reduction by Skadden in connection with each monthly statement in the aggregate amount of $1,048,877 with respect to fees (generally including the elimination from any matter of any timekeeper who recorded less than one hour and the elimination of any timekeeper who recorded less than $2,500 in the aggregate on all Delphi matters) and $122,101 with respect to charges and disbursements

13

(including, among other things, certain reductions to in-firm food services to comply with the Fee

Review Committee's guidelines) and (b) an additional voluntary reduction in the amount of

$106,834 in connection with this Interim Application to reflect, among other things, the

elimination of all fees related to (i) any timekeeper who billed fewer than ten total hours during

the Application Period, (ii) any timekeeper who billed less than $1,000 during the Application

Period, (iii) any instance in which a timekeeper billed less than $1,000 to a particular matter

during the Application Period, and (iv) the elimination of any matter to which fewer than ten

hours were billed during the Application Period.  Accordingly, including the voluntary client

accommodations in connection with each monthly statement, Skadden is voluntarily reducing its

fees by $1,155,711, or approximately 8.3%, and its charges and disbursements by $122,101, or

approximately 14.7%, for a total reduction of $1,277,812 for items that Skadden normally would

bill its clients.[9]

        28.     In staffing this case, in budgeting and incurring charges and disbursements,

and in preparing and submitting this Interim Application, Skadden has been mindful of the need

to be efficient while providing appropriate and vigorous representation of the Debtors.  As

described in detail herein, Skadden believes that the requests made in this Interim Application

comply with this Court's standards in the context of the unique circumstances surrounding these

unusually large and complex cases.

---

[9]    Skadden believes that the amounts requested in this Interim Application are reasonable in relation to the services
rendered.  The amounts requested are already reduced to reflect the client accommodations described herein.  To
the extent that a party objects to this Interim Application, Skadden reserves the right to recapture such client
accommodations and seek up to the full amount of fees and expenses actually incurred in connection with this
engagement.  Furthermore, Skadden reserves its right to recapture and seek allowance of all client
accommodations as part of its final fee application.

Summary Of Services Rendered By
Skadden During The Application Period

29.     Throughout the Application Period, Skadden has worked closely with the

Debtors and their advisors to administer these estates and maximize the return for

parties-in-interest.  These services have been directed toward a myriad of tasks necessary to

achieve this result.  To meet the Debtors' needs, Skadden has provided multi-disciplinary services

on a daily basis, often working nights, weekends, and holidays.  Throughout this process, certain

of the principal Skadden attorneys working on the Reorganization Cases were required to devote

the vast majority of their time to this matter, often to the exclusion of other clients.  As a result of

the efforts of the Debtors and their professionals, the Debtors continued to make substantial

progress in evaluating their businesses and pursuing their transformation plan; negotiated and

received court approval of the Framework Agreements with GM, the statutory committees, and

other key parties-in-interest; and continued to reconcile claims asserted against the Debtors at an

intense pace, all of which is meant to facilitate the Debtors' goal of emerging from chapter 11

during 2007.

30.     At the commencement of the Reorganization Cases, Skadden created 45

different matter numbers or subject-matter categories (the "Matter Categories") to which its

professionals assigned the time billed by them, all of which are related to the tasks performed by

Skadden on behalf of the Debtors.[10]  Skadden has kept a contemporaneous record of the time

spent rendering such services and, consistent with the Guidelines, separated tasks in billing

---

[10]   There are now 47 Matter Categories because Skadden added two additional matter categories since the Petition
       Date: Customer Matters (Review and Investigations) and Rights Offering.  Exhibit C contains a table of all matter
       numbers used by Skadden in these Reorganization Cases, as well as a description of certain business statistics of
       Skadden in these Reorganization Cases.

15

increments of one-tenth of an hour. All of the services performed by Skadden have been legal in nature and necessary for the proper administration of the Reorganization Cases.

31.    Skadden devoted approximately 68.7% of its time to the following seven matters, each of which was responsible for fees in excess of $400,000 during the Application Period: Reorganization Plan/Plan Sponsors, Claims Administration (General), Customer Matters (Reviews/Investigations), Case Administration, Asset Dispositions (General), Rights Offering, and Tax Matters.

32.    Skadden devoted approximately 27.0% of its time in the aggregate to the following 14 matters, billings for each of which were between $100,000 and $400,000 during the Application Period: Nonworking Travel Time, Retention/Fee Matters/Objections (Others), Retention / Fee Matters (SASM&F), Litigation (Insurance Recovery), Financing (DIP and Emergence), General Corporate Advice, Automatic Stay (Relief Actions), Creditor Meetings/Statutory Committees, Environmental Matters, Business Operations/Strategic Planning, Supplier Matters, Employee Matters (Labor Unions), Leases (Real Property), and Employee Matters (General).

33.    The remainder of time billed by Skadden (approximately 4.2%) was devoted to the following 13 matters, each of which accounted for less than $100,000 during the Application Period:  Customer Matters (GM), Employee Matters (Pension), Regulatory and SEC Matters, Disclosure Statement/Voting Issues, Executory Contracts (Personalty), Intellectual Property, Global Subsidiaries (Non-U.S.), Secured Claims, Real Estate (Owned), Litigation (General), Utilities, Claims Administration (Reclamation/Trust Funds), and Reports and Schedules.

<u>Matters Greater Than $400,000</u>

A.    <u>Reorganization Plan/Plan Sponsors</u>

34.    As previously discussed, the primary advancement of the Reorganization
Cases during the Application Period relates to the Debtors' entry into the Framework Agreements
with the Plan Investors and GM.  During the Application Period, Skadden devoted a significant
amount of time to assisting the Debtors with the negotiation and documentation of the Framework
Agreements, and ultimately, the eventual prosecution of the Plan Investor and Framework
Support Approval Motion.

35.    <u>The Framework Discussions</u>.  The framework discussions, which
commenced on August 1, 2006, progressed significantly in the two months prior to the
Application Period.  Prior to the Application Period, the Debtors and Skadden believed that the
framework discussions had yielded significant progress because the discussions had produced
multiple proposals and drew the interest of several unaffiliated potential plan investors, which
stirred a competitive process.

36.    During the Application Period, framework discussions led to the
Framework Agreements.  In October 2006, the Debtors, with the assistance of Skadden, entered
into non-disclosure agreements with Cerberus and other potential plan investors, and then
expanded the framework discussions being conducted with the statutory committees and GM to
include these potential plan investors, as well as Appaloosa, which had been in discussion with
stakeholders for some time.  The framework discussions involved many implementation ideas for
a transformed Delphi, and Skadden professionals assisted the Debtors in reviewing and
evaluating carefully all of these suggestions.  These discussions were intended to provide a basis
for developing the framework for an eventual reorganization plan.  The discussions addressed

17

various matters, including allocation of legacy liabilities, wind- down or divestiture of non-core
North American facilities, GM's contribution and recovery, potential plan treatment for various
stakeholders, the anticipated scope of, and potential limitations on, general unsecured claims,
future capital structure, and corporate governance upon emergence.

37.    By November 2006 the Debtors, with the assistance of their advisors,
including Skadden, narrowed the potential investment proposals to two investor groups.  The
Debtors and their advisors met with both investor groups multiple times at Skadden's offices, and
held discussions with them in smaller groups continuously through mid-November.

38.    On the morning of November 16, 2006, the Debtors convened a meeting at
Skadden's New York offices among principals and advisors from the Debtors, the statutory
committees, the potential plan investors, and GM.  During a day of intense negotiations and
discussions, the participants worked through significant issues concerning the framework.  The
Debtors, with the assistance of Skadden, negotiated with the potential investors over numerous
deal points favored by the statutory committees, and ultimately obtained positive results on many
issues that were believed to be significant to the statutory committees.  At the conclusion of the
full-day session on November 16, the Debtors believed they had achieved significant progress
such that the framework structure under consideration would be supported ultimately by the
committees.

39.    The all-day framework session was followed by an evening meeting of the
Board, at which the Debtors selected Appaloosa/Harbinger and Cerberus (together with Merrill
Lynch and UBS) as potential plan investors. The Debtors, at the direction of the Board, were
instructed to pursue earnest negotiation of definitive documents with the Plan Investors to
determine if there was a viable transaction that could be accomplished.

18

40.     By late November 2006, the Debtors, with the assistance of Skadden, and the Plan Investors began working on documenting their agreements through a series of drafting sessions held at Skadden's New York offices.  Prior to that time period, various groups had circulated and commented on draft "term sheets" outlining potential Framework Agreements and discussion points related to the Framework Agreements.  The drafting sessions between the Plan Investors and the Debtors produced early drafts of the EPCA and the PSA.

41.     On December 11, 2006, Delphi's management presented drafts of the EPCA and the PSA to the Board.  These agreements were fully negotiated and were the most favorable agreements that management believed it could reasonably achieve under the circumstances through arms-length bargaining.  After a full discussion with the management team and the Debtors' advisors, the Board approved and authorized the Debtors to enter into the Framework Agreements.  On December 18, 2006, Delphi announced that it had entered into the PSA with the Plan Investors and GM, which outlined a framework plan of reorganization, including an outline of the proposed financial recovery of the Company's stakeholders and the treatment of certain claims asserted by GM, the resolution of certain pension funding issues, and the corporate governance of reorganized Delphi.  The PSA, as well as the economics and structure of the plan framework itself, was expressly conditioned on reaching consensual agreements with the Unions (as defined below) and GM.  On the same date, the Debtors filed the Framework Approval Motion[11] with the Bankruptcy Court seeking approval of the PSA and the EPCA.  The hearing on the Framework Approval Motion was initially scheduled for January 5, 2007.

---

[11]   See Expedited Motion for Order Authorizing and Approving The Equity Purchase and Commitment Agreement Pursuant to Sections 105(a), 363(b), 503(b), and 507(a) of the Bankruptcy Code and the Plan Framework Support Agreement Pursuant To Sections 105(a), 363(b), and 1125(e) of the Bankruptcy Code (Docket No. 6179) (the "Framework Approval Motion").

42.    <u>The Framework Hearing</u>.  Despite the months of negotiations, the Framework Approval Motion immediately drew objections from the Debtors' statutory committees.  The Debtors also received objections from the Ad Hoc Committee of Delphi Trade Claim Holders, the International Union of Electronic, Electrical, Salaried, Machine and Furniture Workers-Communications Workers of America (the "IUE-CWA"), the International Union of Operating Engineers (the "IUOE"), the International Brotherhood of Electrical Workers (the "IBEW"), and the U.S. Trustee.  In addition, on December 21, 2006, the Debtors received an unsolicited investment proposal from Highland Capital Management, L.P. ("Highland"). Highland also issued a press release stating that it was prepared to offer a competing investment proposal to the Debtors as an alternative to that embodied in the Framework Agreements and that it had submitted a letter to the Board outlining the proposal's principal terms.  The text of the letter was appended to the press release.  Highland also objected to the Framework Approval Motion and attached its alternative proposal as an exhibit to its objection.

43.    Highland had made no prior contact with the Debtors regarding participation in the Debtors' reorganization.  Nevertheless, Delphi acknowledged publicly on December 21, 2006, that it would carefully analyze and consider Highland's proposal and discuss its merit with the Board.  That same day, the Debtors' Chief Restructuring Officer and General Counsel commenced discussions with Highland.  The Debtors and their advisors immediately engaged in discussions with Highland to better understand and explore Highland's proposal and the Board was kept apprised of the key terms, similarities, and differences between the Framework Agreements and Highland's proposal.

44.    Simultaneously, the Debtors and their advisors were working to resolve the objections received to the Framework Approval Motion.  On December 29, 2006, the Debtors

20

submitted a response, acknowledged by GM, Appaloosa, and Cerberus, to various statements propounded by the Creditors' Committee, the Equity Committee, and the Trade Committee in which the committees purported to set forth ambiguities in the Framework Agreements.  The Debtors' response stated that the parties agreed to make certain clarifications to the Framework Agreements in response to the committee's objections and statements of purported ambiguities.

45.    While attempting to resolve the objections to the Framework Approval Motion, the Debtors' discussions with Highland continued, including attempts to negotiate the terms and conditions of a proposed confidentiality agreement.  These discussions included a lengthy meeting on January 2, 2007 at the Debtors' headquarters in Troy, Michigan in which principals for the Debtors and Highland as well as legal and financial advisors for both the Debtors and Highland participated.  As a result of these meetings and discussions, Highland agreed to provide additional information to the Debtors later in the week of January 2, 2007, including proposed markups of the existing Framework Agreements, its due diligence requests and timetable, and its vision statement regarding execution of the transaction and the value Highland would bring to the Debtors as a plan investor.

46.    On January 3, 2007, the Board met and continued its evaluation of the Highland proposal.  During that same time, the Debtors solicited input from their key constituents including GM, the statutory committees, the Unions, and other stakeholders regarding the Highland proposal.  On January 10, after consulting with the Board, the Debtors advised Highland that they decided to proceed with the Framework Hearing on January 11, 2007 and seek approval of the Framework Motion.  The Debtors concluded that it was in the best interests of the Company and its stakeholders, taken as a whole, to enter into the PSA and EPCA and ultimately carry out the terms of those agreements.  Accordingly, the Debtors advised Highland that, among other things,

21

based on the information then available, the Debtors could not conclude that the Highland

proposal, as a matter of fact, would deliver superior value to the Debtors' stakeholders and that,

like the Framework Agreements, there were significant conditionality and execution risks in the

Highland proposal.[12]

47.    Despite the best efforts of the Debtors and their advisors, the hearing on the

Framework Approval Motion was contested.  Consequently, preparation for this hearing required

significant time and attention from the Debtors and their advisors.  The discovery process

preceding the hearing required roughly half a dozen formal "meet-and confer" discussions,

multiple telephonic chambers conferences, and the review and production of a significant volume

of documents generated during the course of the framework discussions since August 2006.  The

process also resulted in a number of amendments to the EPCA and the PSA, some of which were

intended to address concerns raised by the objecting parties.

48.    The hearing on the Plan Investment and Framework Approval Motion took

place on January 11 and 12, 2007.  Four witnesses testified at the hearing, including the Executive

Chairman of the Board, the Debtors' Chief Restructuring Officer, and the Debtors' lead financial

advisor.  After closing arguments, on January 12, 2007, this Court read its opinion adjudicating the

matter and entered the Framework Approval Order, which reflected, among other things, that entry

into the Framework Agreements was a proper exercise of the Debtors' business judgment.  The

Court also noted in its bench ruling that the approval of the Framework Agreements was a

"watershed event in the case" (Transcript from Hearing held on January 12, 2007, 112: 5) and

remarked that Delphi's Board "is not only independent and without conflict but also one that acted

with due care and responsibly and with a welcome degree of responsiveness to the views of their

---

[12]    There have been no communications between the Debtors and Highland since the EPCA and the PSA were
approved by the Bankruptcy Court on January 12, 2007.

constituents." Id. at 116: 13-15.  On January 18, 2007, the Framework Agreements were fully
executed.

      49.    <u>Implementation Of EPCA And PSA</u>.  Following the entry of the
Framework Approval Order, the Debtors turned their attention to implementing the terms of the
Framework Agreements and developing a plan of reorganization based on the terms of the
agreements.  Two of the Debtors' most significant obligations under the Framework Agreements
are to negotiate comprehensive settlement agreements with GM and the Debtors' U.S. unions.  As
a result of the progress achieved in connection with the Framework Agreements, the Debtors
determined that the adjourned 1113 and 1114 Motion[13] and the GM Contract Rejection Motion[14]
should be suspended to permit negotiations to continue.  Therefore, following entry of the
Framework Approval Order, the Debtors sought, and this Court approved, an order suspending
prosecution of the motions indefinitely, effective January 31, 2007 (Docket No. 6779).[15]

      50.    By mid-January, 2007 the Debtors, after having obtained approval of the
Framework Agreements, continued discussions with GM at various levels of their respective
organizations concerning a broad spectrum of commercial matters.  At the same time, the
Debtors, GM, and the Plan Investors began work on a joint, consensual labor proposal.  Although
productive discussions have continued, as of the date of filing of this Interim Application, the
Debtors have yet to conclude agreements with either GM or its U.S. labor unions.

---

[13]  <u>See</u> Motion For Order Under 11 U.S.C. § 1113(c) Authorizing Rejection Of Collective Bargaining Agreements
And Under 11 U.S.C. § 1114(g) Authorizing Modification of Retiree Welfare Benefits (Docket No. 3035) (the
"1113/1114 Motion").

[14]  <u>See</u> Motion For Order Under 11 U.S.C. § 365 And Fed. R. Bankr. P. 6006 Authorizing Rejection Of Certain
Executory Contracts With General Motors Corporation (Docket No. 3033) (the "GM Contract Rejection
Motion").

[15]  The Debtors have reserved their right to seek a hearing on these motions should circumstances so require.

51.     In addition, in connection with the EPCA, the Debtors agreed to provide

due diligence materials to the Plan Investors.  On December 22, 2006, the Debtors received an

expansive legal due diligence request from counsel to Appaloosa/Harbinger and Cerberus.  In

response to this diligence request, Skadden professionals worked with the Debtors to identify

responsive documents.  Specifically, Skadden professionals conducted numerous in-person

meetings and teleconferences with the various employees of the Debtors to gather documents to

be made available for the Plan Investors' review.  Skadden professionals reviewed and indexed

each document that was provided and created a data room in Troy, Michigan for the Plan

Investors' attorneys to review.  This data room was in addition to the other data rooms that were

established prior to the Application Period by the Debtors with the assistance of Skadden in

response to legal due diligence requests.

52.     Additionally, during the Application Period, seven different attorneys for

Appaloosa/Harbinger and Cerberus visited the data room in Troy, Michigan on various occasions

to review documents.  To facilitate this process, Skadden attorneys were on site in Troy to prepare

and update the data room and to coordinate with counsel to the Plan Investors to ensure an

appropriate setting and schedule for their review of documents.  Throughout this process,

Skadden professionals participated in numerous conference calls and in-person meetings between

the Debtors' and counsel for the Plan Investors to ensure a timely and efficient flow of

information between the parties.  Following the on-site visits, Skadden also assisted the Debtors

in responding to requests submitted by the Plan Investors for copies of documents that were

reviewed in the data room in Troy.

53.     In addition to the ongoing legal due diligence, the Plan Investors are also

conducting financial and other business-related due diligence.  In connection with these due

24

diligence efforts, the Debtors, with the assistance of their advisors, provide documents and

presentations to the Plan Investors to assist the Plan Investors in the due diligence efforts.  To

maintain coordination between the legal and business due diligence, Skadden attorneys

maintained constant communication with PricewaterhouseCoopers, the Debtors' retained

professional to assist with due diligence, and the Debtors' business personnel leading the business

side diligence.  This has been particularly helpful because many follow up legal diligence

requests are a result of the business diligence.  As of the end of the Application Period and the

filing of this Interim Application, the due diligence efforts remain a work in progress, and

Skadden continues to work with the Debtors and counsel to the Plan Investors to provide

responsive documents and information.

54.     Finally, on December 22, 2006, shortly after the Debtors filed the

Framework Approval Motion, the Debtors filed their third motion to extend the exclusivity period

to file and solicit acceptances of a plan of reorganization (Docket No. 6285).  To allow the

Debtors time to implement the EPCA and the PSA (and to pursue alternative courses of action if

the EPCA and the PSA were not consummated), Skadden assisted the Debtors in seeking an

extension of the exclusive periods to file and solicit acceptances of a plan of reorganization

through and including July 31, 2007 and September 30, 2007, respectively.  The Creditors'

Committee, the Equity Committee, and Highland objected to the motion.  The Creditors'

Committee withdrew its objection prior to the hearing.  This Court overruled the objections filed

by the Equity Committee and Highland and entered an order approving the motion on January 23,

2007 (Docket No. 6700).

55.     In connection with the foregoing services, Skadden expended 7,454.6 hours

during the Application Period for which Skadden seeks compensation of $4,147,192, or 32.3% of

25

the total compensation sought in this Interim Application.[16]  Detailed time entries of each

Skadden professional related to these services are attached hereto as <u>Exhibit D-1</u>.  A summary of

the hours expended and the corresponding dollar amount of the services performed by each

professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| John (Jack) Wm. Butler, Jr. | $875 | 426.8 | $373,451 |
| Eric L. Cochran | $845 | 426.2 | $360,140 |
| Adlai S. Hardin | $585 | 576.5 | $337,254 |
| George N. Panagakis | $810 | 370.7 | $300,267 |
| Nathan L. Stuart | $495 | 598.8 | $296,408 |
| Thomas J. Matz | $625 | 440.7 | $275,439 |
| Kayalyn A. Marafioti | $830 | 315.0 | $261,450 |
| Albert L. Hogan III | $695 | 286.1 | $198,840 |
| Lee P. Garner | $625 | 218.6 | $136,626 |
| Ron E. Meisler | $585 | 218.5 | $127,824 |
| Michael W. Perl | $435 | 279.5 | $121,584 |
| Nick D. Campanario | $535 | 220.3 | $117,861 |
| Ian S. Bolton | $390 | 295.6 | $115,284 |
| John Guzzardo | $435 | 236.6 | $102,921 |
| Kurt Ramlo | $625 | 152.7 | $95,438 |
| Kellan Grant | $470 | 183.3 | $86,151 |
| Lisa B. Diaz | $384 | 214.9 | $82,544 |
| Marie L. Gibson | $670 | 93.2 | $62,444 |
| Antonio La Pergola | $565 | 109.4 | $61,812 |
| J.R. Lederer | $315 | 192.0 | $60,481 |
| Neil MacDonald | $585 | 83.6 | $48,906 |
| Natalia F. Lazarova | $470 | 101.8 | $47,846 |
| Sarah J. Platt | $333 | 127.2 | $42,405 |
| Daniel I. Ganitsky | $585 | 70.8 | $41,418 |
| Courtney E. VanLonkhuyzen | $435 | 86.7 | $37,715 |

---

[16]  This compares to $14,195, or 0.2%, $20,728, or 0.2%, and $820,818, or 8.2% of the total fees requested for this matter in Skadden's First, Second and Third Interim Fee Applications, respectively.

| Name | Rate | Time | Amount |
|------|------|------|--------|
| M. Janine Jjingo | $390 | 83.3 | $32,487 |
| John M.McLeod | $585 | 51.3 | $30,011 |
| Gregory O. Ogunsanya | $495 | 55.6 | $27,523 |
| Brian M. Fern | $565 | 40.3 | $22,770 |
| Peter Olasky | $435 | 46.2 | $20,098 |
| Neal R. Stoll | $865 | 14.3 | $12,370 |
| Henry L. Huser | $810 | 10.8 | $8,748 |
| Tero Louko | $585 | 14.1 | $8,249 |
| Allison V. Herriott | $435 | 7.0 | $3,046 |
| Adam Halper | $390 | 6.8 | $2,652 |
| Randall G. Reese | $535 | 4.5 | $2,408 |
| Eric J. Howe | $390 | 4.9 | $1,911 |
| William M. Rohner | $495 | 3.5 | $1,733 |
| Brent M. Houston | $435 | 2.9 | $1,262 |
| Paraprofessional Total | | 783.6 | $179,415 |
| **Total** | | **7,454.6** | **$4,147,192 (32.3%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$158,689** |

B.    Claims Administration (General)

56.    As of January 31, 2007, more than 16,500 proofs of claim were filed against the Debtors, a portion of which assert, in whole or in part, unliquidated claims. As part of the Debtors' reconciliation efforts, the Debtors compared the proofs of claim received to scheduled liabilities and determined that there are certain scheduled liabilities for which no proof of claim was filed. In the aggregate, these proofs of claim and scheduled liabilities assert more than $37 billion in liquidated amounts plus certain unliquidated amounts. Because of the magnitude of asserted claims, parties involved in the framework discussions have required a clear understanding of the scope of the allowed claims against the Debtors in these cases. Accordingly, during the Application Period, the Debtors, with the assistance of Skadden and other members of the Debtors' claims reconciliation team, completed a preliminary evaluation and estimation of the

27

amount and types of claims asserted against the Debtors. This preliminary evaluation and estimation contributed to the Debtors' ability to consummate the Framework Agreements.

57. The Debtors, with the assistance of Skadden, spent considerable time preparing for and presenting a claims administration update to their key constituents. At a presentation to the key stakeholders on November 8, 2006, the Debtors provided a comprehensive update of the then-current state of their claims administration process, including the results of their preliminary claims estimations. As a result of information provided during that presentation, among other things, one of the requirements of the Framework Agreements is that certain prepetition trade and other unsecured claims be reduced to $1.7 billion or less. Accordingly, during the Application Period, the Debtors, with the assistance of Skadden and other members of the claims reconciliation team, devoted a significant amount of time (i) identifying proofs of claim subject to objection, (ii) objecting to these proofs of claim pursuant to omnibus claims objections, (iii) prosecuting omnibus objections at omnibus hearings, (iv) implementing (after negotiations with the Creditors' Committee and other parties, and ultimate approval by this Court) streamlined procedures, as described more fully below, to resolve contested claim objections, and (v) prosecuting and/or resolving contested claim objections both with and without the assistance of the Court.

58. Prior to the Application Period, the Debtors filed their first omnibus claims objection, which resulted in this Court's entering an Order, during the Application Period, expunging approximately 3,500 proofs of claims in the amount of approximately $1.7 billion. During the Application Period, the Debtors, with the assistance of Skadden and other members of the claims reconciliation team, continued to identify thousands of proofs of claim subject to objection on both procedural and substantive grounds, and filed six additional omnibus claims

28

objections.  These six omnibus claims objections ultimately resulted in the entry of orders

disallowing, expunging, or reducing approximately 4,800 additional proofs of claims in the

approximate amount of $6.4 billion.

59.    In addition, due to the volume of filed claims and the need for an expedited

resolution of contested claims matters, the Debtors anticipated the need for a streamlined claims

resolution process.  Accordingly, Skadden worked with the Debtors' claims reconciliation team to

design procedures to streamline the resolution of such claims.  Skadden assisted the Debtors by

drafting a motion (the "Claim Objection Procedures Motion") seeking authority to implement

claim objection procedures (the "Claim Objection Procedures") that would streamline the

resolution of contested claims matters by, among other things, (i) establishing procedures to

facilitate the resolution of contested claims without resort to evidentiary hearings, including

"meet-and-confer" discussions and mediations, (ii) limiting, when litigation is necessary, the

scope of discovery, the number of witnesses called at hearing, and the time allocated for hearing,

(iii) providing flexibility for parties to alter the procedures to address the needs of particular

claims to enhance the likelihood of consensual resolution, and (iv) establishing a mechanism to

adjudicate the legal sufficiency of a claim through abbreviated procedures culminating in a

"sufficiency hearing" in which no evidence is presented to the court.  The Debtors received a

number of both formal and informal objections to the Claim Objection Procedures Motion,

including an informal objection by the Creditors' Committee.  Skadden engaged in extensive

negotiations with the objecting parties, the Creditors' Committee in particular, and made certain

modifications to the Claim Objection Procedures to resolve many of the objecting parties'

concerns.  Skadden, on behalf of the Debtors, prosecuted the Claim Objection Procedures Motion

at the November 30, 2006 omnibus hearing, and ultimately obtained an order from this Court

approving the procedures as modified pursuant to negotiation (the "Claim Objection Procedures

Order") (Docket No. 6089).  The procedures established pursuant to the Claim Objection

Procedures Order have been instrumental in the Debtors' success in expeditiously reconciling

claims filed in these cases.

60.    With the Claim Objection Procedures Order in place, Skadden, during the

Application Period, assisted the Debtors in identifying 15 contested claims in the approximate

amount of $210 million to be noticed for sufficiency hearing and 20 contested claims in the

approximate amount of $83 million to be noticed for claims objection hearing.  Skadden

prosecuted the 15 contested claims noticed for sufficiency hearing at the January 12, 2007

sufficiency hearing, and this Court entered an order (Docket No. 6701) disallowing and

expunging fourteen of those claims in the aggregate amount of approximately $210 million.

61.    In addition, during the Application Period, Skadden prosecuted the twenty

contested claims noticed for claims objection hearing by (i) participating in multiple "meet and

confer" discussions and mediations, (ii) engaging in extensive negotiations leading to the ultimate

resolution of a large number of the claims, and (iii) litigating all aspects of the claims in the

different stages of the Claim Objection Procedures, including drafting and responding to

discovery, preparing witnesses, and drafting trial briefs.  As a result of these services provided by

Skadden during the Application Period, the Debtors were able to negotiate, both during and after

the Application Period, the consensual resolution of 13 of the contested claims noticed for claims

objection hearings during the Application Period.

In connection with the foregoing services, Skadden expended 4,374.4 hours

during the Application Period for which Skadden seeks compensation of $2,081,005, or 16.2% of

the total compensation sought in this Interim Application.[17]  Detailed time entries of each

Skadden professional related to these services are attached hereto as <u>Exhibit D-2</u>.  A summary of

the hours expended and the corresponding dollar amount of the services performed by each

professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| John K. Lyons | $775 | 471.9 | $365,724 |
| Randall G. Reese | $535 | 598.8 | $320,359 |
| Eric J. Howe | $390 | 545.5 | $212,745 |
| Allison V. Herriott | $435 | 411.7 | $179,091 |
| Lisa B. Diaz | $341 | 439.6 | $149,837 |
| Ian S. Bolton | $389 | 325.6 | $126,819 |
| Sarah J. Platt | $343 | 342.5 | $117,317 |
| Albert L. Hogan III | $695 | 138.6 | $96,327 |
| Kayalyn A. Marafioti | $830 | 77.7 | $64,491 |
| Christopher P. Connors | $585 | 104.8 | $61,309 |
| Joseph N. Wharton | $565 | 102.4 | $57,857 |
| John (Jack) Wm. Butler, Jr. | $875 | 45.8 | $40,076 |
| Courtney E. VanLonkhuyzen | $435 | 63.2 | $27,492 |
| Brian M. Fern | $565 | 47.1 | $26,612 |
| Thomas J. Matz | $625 | 30.8 | $19,251 |
| George N. Panagakis | $810 | 23.4 | $18,954 |
| Michael W. Perl | $435 | 41.5 | $18,054 |
| Ron E. Meisler | $585 | 30.7 | $17,960 |
| Kenneth Berlin | $810 | 18.0 | $14,580 |
| Louis D. Wilson | $585 | 20.5 | $11,993 |
| Lee P. Garner | $625 | 13.7 | $8,563 |
| John P. Furfaro | $810 | 7.9 | $6,399 |
| William M. Rohner | $495 | 12.0 | $5,941 |
| J.R. Lederer | $315 | 14.1 | $4,442 |
| M. Janine Jjingo | $390 | 10.2 | $3,978 |

---

[17]  This compares to $31,974, or 0.3%, $151,245, or 1.3%, or $467,214 or 4.7% of the total fees requested for this matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Kurt Ramlo | $625 | 5.3 | $3,313 |
| Dhananjai Shivakumar | $625 | 4.6 | $2,875 |
| Jay S. Berke | $810 | 3.0 | $2,430 |
| Kellan Grant | $470 | 4.1 | $1,927 |
| Paraprofessional Total | | 419.4 | $94,289 |
| **Total** | | **4,374.4** | **$2,081,005 (16.2%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$25,016** |

C.    Customer Matters (Reviews/Investigations)

62.    On January 20, 2006, the Debtors filed their Schedules of Assets and Liabilities (Docket No. 1854) and their Statement of Financial Affairs (Docket No. 1855) listing certain unliquidated claims that the Debtors held against GM.  On March 24, 2006, the Creditors' Committee filed a Motion For An Order Compelling The Production Of Documents By General Motors Corporation Pursuant To Rule 2004 Of The Federal Rules Of Civil Procedure (Docket No. 2961) requesting this Court's direction for GM to turn over certain documents to the Creditors' Committee so that the Creditors' Committee could evaluate certain claims that the Debtors hold against GM and that GM allegedly holds against the Debtors.  The Debtors did not object to the Creditors' Committee's motion, which resulted in the Creditors' Committee and GM entering into a stipulation and agreed order on April 11, 2006 whereby the Creditors' Committee and GM agreed that the Creditors' Committee was authorized to seek document production from GM and that GM would produce certain documents.

63.    On March 28, 2006, the Debtors filed their Motion For Approval Of Joint Interest Agreement Between the Debtors And The Official Committee Of Unsecured Creditors, Implementation Of Protective Order, And Approval Of Procedures To Protect Information In Fee Statements (Docket No. 3000) seeking this Court's authority to share certain confidential

information with the Creditors' Committee to facilitate the Creditors' Committee's ability to investigate various on-going investigations.

64.    On May 11, 2006, the Creditors' Committee sent a letter (the "Demand Letter") and subsequently a draft complaint (the "Draft Complaint") to the Board demanding that the Debtors promptly pursue certain claims and defenses that the Debtors may have against GM. The Draft Complaint was based in part on documents provided to the Creditors' Committee under a joint interest agreement previously approved by this Court.

65.    On July 28, 2006, the Creditors' Committee filed its motion seeking court authority to prosecute the Debtors' claims and defenses against GM and certain former officers of the Debtors on Delphi's behalf (also known as the STN Motion) (Docket No. 4718),[18] to which the Debtors filed a preliminary objection on August 4, 2006 (Docket No. 4859). The STN Motion remains pending. As of the end of the Application Period, the STN Motion was adjourned to the February 15, 2007 omnibus hearing and has subsequently been adjourned to the April 20, 2007 omnibus hearing.

66.    In light of the various filings and demand letters, beginning prior to the Application Period and continuing during the Application Period, Skadden assisted the Debtors in conducting a further factual inquiry regarding the evaluation of the Debtors' potential claims and defenses against GM. In conducting the factual inquiry, Skadden reviewed thousands of documents, conducted thirty-two interviews, and kept detailed records of the inquiry. Skadden also continued throughout the Application Period to research and assist the Debtors and the Board in evaluating the legal merits of potential claims and defenses against GM. Finally, in December

---

[18]    Shortly after the formation of the Equity Committee, the Debtors solicited the Equity Committee's views regarding potential estate claims against GM. On August 24, 2006, the Equity Committee delivered a letter to the Debtors stating that the Equity Committee's view of the Debtors' claims and defenses against GM, and on September 5, 2006, the Equity Committee filed its objection to the STN Motion (Docket No. 5070).

33

and January, and continuing beyond the Application Period, Skadden assisted the Debtors and

their financial advisors in analyzing and evaluating potential damages recoveries in various

potential litigation scenarios.

67.    In connection with the foregoing services, Skadden professionals expended

1,284.9 hours during the Application Period for which Skadden seeks compensation of $661,440,

or 5.2% of the total compensation sought in this Interim Application.[19]  Detailed time entries of

each Skadden professional related to these services are attached hereto as Exhibit D-3.  A

summary of the hours expended and the corresponding dollar amount of the services performed

by each professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Lee P. Garner | $625 | 274.1 | $171,314 |
| Karen E. Willinken | $585 | 179.3 | $104,891 |
| Jonathan L. Shih | $315 | 270.8 | $85,302 |
| John Guzzardo | $435 | 195.9 | $85,217 |
| Keith D. Krakaur | $810 | 101.2 | $81,972 |
| George N. Panagakis | $810 | 50.7 | $41,067 |
| Albert L. Hogan III | $695 | 49.2 | $34,195 |
| Nick D. Campanario | $535 | 31.8 | $17,013 |
| John (Jack) Wm. Butler, Jr. | $875 | 13.8 | $12,076 |
| David R. Pehlke | $390 | 12.0 | $4,680 |
| Allison V. Herriott | $435 | 10.6 | $4,611 |
| Nathan L. Stuart | $495 | 4.2 | $2,079 |
| J.R. Lederer | $315 | 5.3 | $1,670 |
| Paraprofessional Total | | 86.0 | $15,353 |
| **Total** | | **1,284.9** | **$661,440 (5.2%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$56,963** |

--------

[19]   This compares to $743,110, or 7.4%, of the total fees requested for this matter in Skadden's Third Interim Fee
Application.  Skadden did not request compensation for this matter in its First or Second Interim Fee
Applications.

34

D.    Case Administration

68.    This category is comprised of matters relating to, among other things, (a) general preparation for, and attendance at, court hearings, (b) general communications with creditors and other parties-in-interest, (c) general case administration, including duties pertaining to service of process, (d) general advice with respect to the prosecution of the Reorganization Cases, and (e) general advice with respect to the rights and duties of debtors-in-possession in the administration of the Reorganization Cases.

69.    Skadden devoted significant time preparing for and attending the omnibus and special hearings that this Court established.  The omnibus hearings have streamlined the administration of these Reorganization Cases by establishing a schedule known to all parties-in-interest for Court hearings and consolidating multiple matters in a single hearing, thus eliminating unnecessary time and expense spent appearing before the Court on numerous occasions each month regarding disparate matters.  Indeed, despite the fact that the Debtors are the largest manufacturing company ever to have sought reorganization relief, the Debtors have held only 15 omnibus hearings to date, including three omnibus hearings during the Application Period.[20]  At these three omnibus hearings, 25 discrete matters were heard.  This omnibus hearing schedule requires a carefully coordinated, but limited, team of Skadden attorneys to attend the hearings, to meet with numerous parties-in-interest who appear, and to resolve as many issues as possible without court intervention.  In fact, it is not unusual for differences to be bridged at the courthouse just prior to the applicable hearing.  Indeed, the Debtors, with the assistance of Skadden and the Debtors' other professionals, have succeeded in presenting the great majority of

---

[20]    During the Application Period there were also several additional off-omnibus hearings.  Specifically, there were two claims hearings, a hearing regarding the refinancing of the DIP facility, and a hearing on the Framework Agreement that spanned two days.

these matters as uncontested or resolved.  To date, there have been relatively few contested

matters in these cases, and even fewer matters that actually required contested evidentiary

hearings.  Following the hearings, Skadden must occasionally modify proposed orders to comply

with the Court's rulings and subsequently submit those orders to this Court for entry and

docketing.  But for the coordinated efforts of Skadden (as well as the Debtors' other retained

professionals) in connection with these hearings, this simply would not be possible.

        70.     The internal coordination of motions, responses, objections, witnesses, and

other related matters requires close and careful attention by the entire Skadden team.  The

omnibus hearing schedule established in these Reorganization Cases is designed to efficiently

address nearly all matters arising in these cases but requires that multiple professionals and

paraprofessionals assist with various functions with respect to each omnibus hearing.  For

example, the monthly omnibus hearing agendas that Skadden prepares require significant

attention by Skadden paraprofessionals.  Skadden attorneys are then requested to review and

approve the particular matter(s) on the agenda for which they have principal responsibility to

ensure that all relevant filings are properly reflected.

        71.     Moreover, given the size and complexity of these Reorganization Cases, the

Debtors and Skadden are presented with a unique set of challenges in administering the cases,

tracking motions filed by others, responding to inquiries from parties-in-interest, and maintaining

organization and control over a case that could quickly become disorganized if attention were not

provided to case administration matters on a continual basis.  Thus, for instance, Skadden worked

closely with the Debtors, this Court's Clerk's Office, representatives of this Court's Chambers, the

U.S. Trustee's Office, the Debtors' notice and claims agent (Kurtzman Carson Consultants LLC

("KCC")), the Debtors' public relations advisors, and the Debtors' other advisors in coordinating

the various procedures and processes to aid in the administration of the Reorganization Cases,

including a dedicated website (which required periodic updates to communicate significant

events during these cases), telephone hotlines, and e-mail information sites to assist in responding

to the numerous inquiries that this case has generated.  At the commencement of the

Reorganization Cases, for example, the Debtors and Skadden established a telephone hotline that

provides basic information to callers and allows them to leave voicemail messages to be returned

by an appropriate Skadden attorney.  During the Application Period, approximately 292 messages

were submitted to the hotline.  In addition, numerous parties contacted Skadden directly with

their inquires.  When necessary, Skadden researched responses to more complicated voicemail

messages and otherwise responded to inquiries tendered directly on the hotline.  A considerable

amount of time was devoted to these efforts.

72.    Skadden also estimates that it received hundreds of pieces of written

correspondence during the Application Period, all of which were routed to appropriate

professionals within Skadden and answered either orally or in writing.  Skadden necessarily

devoted significant resources responding to these matters.  These efforts assured responsive

answers to parties, ensured that the Debtors continued to conduct their affairs in accordance with

the Bankruptcy Code and applicable nonbankruptcy law, and also assisted the Debtors and their

estates by resolving numerous matters that might otherwise have resulted in pleadings filed with

this Court.

73.    In addition to communications matters, various files were maintained by

paraprofessionals that were critical to the ability of Skadden and others to promptly address issues

that arose during the Application Period.  Skadden reviewed all pleadings and orders filed in the

Reorganization Cases and worked with KCC to ensure that entities entitled to notice were kept

informed of significant events in the Reorganization Cases. The efficient management of

administrative matters in a paper-intensive case of this size is a significant task. Each week, the

Debtors and Skadden are inundated with correspondence, documents, requests, pleadings, and

other papers. During the Application Period, nearly 1,939 items were docketed. On average, at

least 15 pleadings were filed and docketed each day (including weekends and holidays) during

the 123 days in the Application Period. As of January 31, 2007, approximately 7,181 items had

been docketed.

74.     Given this volume of activity, Skadden maintained various procedures to

create efficiencies in the management of the Reorganization Cases and to avoid unnecessary

duplication of effort between its own professionals and its advisors. For instance, during the

Application Period, Skadden kept detailed calendars of future events in the Reorganization Cases

and maintained other planning tools to ensure that critical deadlines were met in this large and

highly complex case and that an individual professional was assigned principal responsibility for

nearly each discrete task to be completed.

75.     Skadden is also required to devote substantial attention and resources to

notice and related matters in these cases. As of the end of the Application Period, there were

approximately 473 parties on the core service lists, including approximately 61 parties on the

Master Service List,[21] and an additional 412 parties who had filed a notice of appearance or

request for notice in these cases (the "2002 List Parties"). Skadden, through its paraprofessionals,

updates and maintains these lists to ensure proper notice by reviewing each pleading filed and

updating the entities that firms represent as well as recording relevant addresses, reviewing all

---

[21]  The Master Service List is comprised of (a) the Debtors and their counsel, (b) the Office of the United States
Trustee, (c) the members of and counsel for the Creditors' Committee and the Equity Committee, (d) counsel for
the agent under the Debtors' former prepetition credit facility, (e) counsel for the agent under the Debtors'
postpetition credit facility, and (f) those parties which may be added to the Master Service List upon written
request to the Debtors or as may be otherwise ordered by the Court for good and sufficient cause.

electronic and written correspondence to ensure that all lists are accurate, and reviewing all

notices of appearance to minimize the chance that a party-in-interest is inadvertently excluded

from a mailing.

76.    In connection with the foregoing services, Skadden expended 2,087.7 hours

during the Application Period for which Skadden seeks compensation of $613,369, or 4.8% of the

total compensation sought in this Interim Application.[22]  Detailed time entries of each Skadden

professional related to these services are attached hereto as Exhibit D-4.  A summary of the hours

hours expended and the corresponding dollar amount of the services performed by each

professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| M. Janine Jjingo | $390 | 190.3 | $74,217 |
| Ron E. Meisler | $585 | 104.5 | $61,134 |
| Thomas J. Matz | $625 | 68.9 | $43,063 |
| Kayalyn A. Marafioti | $830 | 47.9 | $39,757 |
| Brian M. Fern | $565 | 28.8 | $16,273 |
| John K. Lyons | $775 | 20.7 | $16,044 |
| Kurt Ramlo | $625 | 21.3 | $13,314 |
| Allison V. Herriott | $435 | 29.1 | $12,659 |
| Lisa B. Diaz | $339 | 31.9 | $10,829 |
| Kellan Grant | $470 | 19.5 | $9,165 |
| Michael W. Perl | $435 | 14.6 | $6,352 |
| Nathan L. Stuart | $495 | 12.8 | $6,337 |
| John (Jack) Wm. Butler, Jr. | $875 | 6.8 | $5,951 |
| Joseph N. Wharton | $565 | 10.0 | $5,652 |
| Adlai S. Hardin | $585 | 7.4 | $4,330 |
| Brent M. Houston | $435 | 8.3 | $3,611 |
| Sarah J. Platt | $336 | 8.1 | $2,720 |
| J.R. Lederer | $315 | 7.2 | $2,268 |

---

[22]    This compares to $1,136,809, or 12.4%, $603,278, or 5.3%, and $604,443, or 6.0% of the total fees requested for
this matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Randall G. Reese | $535 | 4.2 | $2,248 |
| George N. Panagakis | $810 | 2.7 | $2,187 |
| Eric L. Cochran | $845 | 2.1 | $1,775 |
| Ian S. Bolton | $390 | 3.9 | $1,521 |
| Eric J. Howe | $390 | 3.8 | $1,482 |
| Dhananjai Shivakumar | $625 | 2.3 | $1,438 |
| Paraprofessional Total | | 1,430.6 | $269,042 |
| **Total** | | **2,087.7** | **$613,369 (4.8%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$82,040** |

E.      Asset Dispositions (General)

77.     The Debtors have stated that to achieve the necessary cost savings and
operational effectiveness envisioned in their transformation plan, they must streamline their
product portfolio to capitalize on their world-class technology and market strengths and make the
necessary manufacturing alignment with their new focus.  As part of this effort, the Debtors
identified non-core product lines that do not fit into the company's future strategic framework and
planned to sell or wind-down these product lines.  These non-core product lines include Brake
and Chassis Systems, Catalysts, Cockpits and Instrument Panels, Door Modules and Latches,
Ride Dynamics, Steering, and Wheel Bearings.  During the Application Period, Skadden
allocated significant resources in advising the Debtors with respect to various contemplated
divestitures of significant assets and began drafting and reviewing various pleadings and purchase
agreements in connection with the contemplated divestitures.

78.     As part of this process, during the Application Period, Skadden advised the
Debtors with respect to the sale of the Company's brake hose manufacturing business in Dayton,
Ohio to Harco Manufacturing Group, LLC ("Harco").  The Debtors believe that the brake hose
product line is fundamentally strong, but the business does not fit within the Debtors' anticipated

40

product portfolio under their transformation plan.  Accordingly, just prior to the end of the

Application Period, Skadden worked with the Debtors to facilitate that transaction.  In that regard,

among other things, Skadden drafted and filed a motion (the "Brake Hose Business Sale Motion")

(Docket No. 6742) seeking approval of bidding procedures and certain bid protections for Harco

as the stalking horse bidder.  The Brake Hose Business Sale Motion also sought approval at a later

date of (a) the sale of the brake hose business to Harco for $9.75 million, (b) the assumption and

assignment of certain executory contracts and unexpired leases to Harco or a subsequent

successful bidder, and (c) the assumption of certain liabilities.  Following the Application Period,

this Court approved the bidding procedures and bid protections.

79.    Similarly, during the Application Period, Skadden assisted the Debtors with

preparation for potential divestures of several other lines of the Debtors' business, including,

among other things, the sale of Delphi's Steering, Interior, and Closures businesses.  Skadden

worked with the Debtors to assess various bids and term sheets, reviewed and drafted asset

purchase agreements, and began preparing pleadings, notices, and drafting proposed orders

customary for such transactions to be submitted for Court approval.  By the end of the Application

Period, the Debtors were continuing to negotiate the terms of those transactions.

80.    In connection with the foregoing services, Skadden expended 869.6 hours

during the Application Period for which Skadden seeks compensation of $492,762, or 3.8% of the

total compensation sought in this Interim Application.[23]  Detailed time entries of each Skadden

professional related to these services are attached hereto as Exhibit D-5.  A summary of the hours

---

[23]    This compares to $117,199, or 1.3%, $375,042, or 3.3%, and $554,644 or 5.5% of the total fees requested for this
matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

expended and the corresponding dollar amount of the services performed by each professional is

provided in the following table:

| Name | Rate | Time | Amount |
|---|---|---|---|
| Brian M. Fern | $565 | 187.8 | $106,108 |
| P. Gifford Carter | $535 | 174.2 | $93,198 |
| Joseph N. Wharton | $565 | 147.6 | $83,395 |
| John K. Lyons | $775 | 95.0 | $73,626 |
| Ron E. Meisler | $585 | 39.9 | $23,343 |
| Eric J. Howe | $390 | 54.1 | $21,099 |
| Marie L. Gibson | $670 | 29.3 | $19,631 |
| Randall G. Reese | $535 | 33.8 | $18,084 |
| James E. Fitzgerald | $535 | 29.8 | $15,943 |
| Ivana Vujic | $535 | 19.8 | $10,593 |
| Kayalyn A. Marafioti | $830 | 11.5 | $9,545 |
| Brent M. Houston | $435 | 10.1 | $4,394 |
| Sarah J. Platt | $355 | 11.6 | $4,119 |
| Kellan Grant | $470 | 4.9 | $2,303 |
| Eric L. Cochran | $845 | 2.2 | $1,859 |
| J.R. Lederer | $315 | 5.9 | $1,859 |
| Kurt Ramlo | $625 | 1.7 | $1,063 |
| Paraprofessional Total | | 10.4 | $2,600 |
| **Total** | | **869.6** | **$492,762 (3.8%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$12,803** |

F.    Rights Offering

        81.    In connection with the EPCA, and in contemplation of a rights offering in

connection with the Debtors' reorganization plan as outlined in the EPCA and the PSA, during the

Application Period, the Debtors, with the assistance of Skadden, devoted a significant amount of

time to the development of the rights offering procedures and the drafting of an S-1 Registration

Statement (the "Registration Statement") that was ultimately filed with the Securities and

Exchange Commission on March 7, 2007, after the Application Period.  The Debtors, with the

42

assistance of Skadden, devoted a significant amount of time discussing and negotiating the

Registration Statement with the Plan Investors and the Statutory Committees.  Skadden also

undertook a diligence review of the Debtors and dedicated time during the Application Period to

researching certain issues related to the unique aspects of the rights offering as contemplated by

the Registration Statement.

82.    In connection with the foregoing services, Skadden expended 745.8 hours

during the Application Period for which Skadden seeks compensation of $444,341, or 3.5% of the

total compensation sought in this Interim Application.[24]  Detailed time entries of each Skadden

professional related to these services are attached hereto as <u>Exhibit D-6</u>.  A summary of the hours

expended and the corresponding dollar amount of the services performed by each professional is

provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Erin C. Furman | $585 | 237.6 | $138,996 |
| Nick P. Saggese | $875 | 77.3 | $67,638 |
| Michelle Gasaway | $625 | 104.1 | $65,063 |
| Nathan L. Stuart | $495 | 126.7 | $62,717 |
| Micah G. Katz | $390 | 51.4 | $20,046 |
| Paul Schockett | $390 | 40.7 | $15,873 |
| Eric B. Sensenbrenner | $625 | 22.7 | $14,188 |
| Gregg A. Noell | $845 | 12.5 | $10,563 |
| George N. Panagakis | $810 | 11.2 | $9,072 |
| Kayalyn A. Marafioti | $830 | 10.2 | $8,466 |
| Daniel I. Ganitsky | $585 | 11.7 | $6,845 |
| Eric L. Cochran | $845 | 6.0 | $5,070 |
| Aaron S. Feinberg | $535 | 8.2 | $4,387 |
| John (Jack) Wm. Butler, Jr. | $875 | 4.6 | $4,025 |
| Adlai S. Hardin | $585 | 5.0 | $2,925 |

---

[24]    Skadden did not request compensation for this matter in its First, Second, or Third Interim Fee Applications.

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Kellan Grant | $470 | 5.9 | $2,773 |
| Marie L. Gibson | $670 | 3.7 | $2,479 |
| Thomas J. Matz | $625 | 1.8 | $1,125 |
| Gregory O. Ogunsanya | $495 | 2.2 | $1,089 |
| Michael W. Perl | $435 | 2.3 | $1,001 |
| **Total** | | **745.8** | **$444,341 (3.5%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$19,428** |

G.    Tax Matters

83.    In connection with the development and negotiation of the Framework Agreements and to lay the groundwork for a potential plan of reorganization and emergence from chapter 11, during the Application Period, Skadden continued analyzing certain complex tax ramifications of various framework agreement proposals, including the Framework Agreements with the Plan Investors.  In particular, Skadden professionals researched and analyzed the Debtors' ability to utilize certain favorable tax rules available under section 382 of the Internal Revenue Code as they relate to various scenarios proposed in the framework discussions.  These issues include, among other things, matters related to change-in-control and potential limitations on the uses of net operating losses and other tax assets after emerging from chapter 11.  In addition, Skadden continued to analyze certain income tax ramifications resulting from the various framework agreement proposals, including the agreed-upon Framework Agreements with the Plan Investors.  Skadden assisted in preparing the tax disclosure for the Form S-1 relating to the issuance of rights to certain holders of the Debtors' common stock, as contemplated under the EPCA.  Finally, Skadden assisted the Debtors in reviewing and analyzing various issues in connection with reconciling proofs of claim filed by various federal, state, and local taxing authorities.

84.    In connection with the foregoing services, Skadden expended 687.8 hours during the Application Period for which Skadden seeks compensation of $417,360, or 3.3% of the total compensation sought in this Interim Application.[25]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-7.  A summary of the hours expended and the corresponding dollar amount of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| David A. Schneider | $595 | 138.2 | $82,230 |
| Eric B. Sensenbrenner | $625 | 121.3 | $75,813 |
| Cliff Gross | $830 | 82.7 | $68,641 |
| Aaron S. Feinberg | $535 | 113.6 | $60,777 |
| Jody J. Brewster | $775 | 61.8 | $47,896 |
| Michael W. Perl | $435 | 47.9 | $20,837 |
| Paul Schockett | $390 | 49.6 | $19,344 |
| Allen Stenger | $470 | 37.5 | $17,625 |
| Kayalyn A. Marafioti | $830 | 12.5 | $10,375 |
| Daniel P. Phillips | $585 | 17.1 | $10,004 |
| John (Jack) Wm. Butler, Jr. | $875 | 1.7 | $1,488 |
| Kurt Ramlo | $625 | 2.1 | $1,313 |
| Joseph N. Wharton | $565 | 1.8 | $1,017 |
| **Total** | | **687.8** | **$417,360 (3.3%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$20,252** |

## Matters Between $100,000 And $400,000

H.    Nonworking Travel Time

85.    Because of the extensive breadth of services that Skadden is providing to the Debtors in these Reorganization Cases, Skadden draws upon the experience and talent of a number of professionals from its worldwide organization including offices located primarily in

---

[25]    This compares to $932,086, or 10.1%, $82,775, or 0.7%, and $319,866, or 3.2% of the total fees requested for this matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

Chicago, London, Los Angeles, New York, and Washington, D.C.  As this Court is aware, the

Debtors are headquartered in Troy, Michigan, members of the Creditors' Committee are based in

several states across the United States, the Debtors' postpetition lenders are based in New York,

and many of the Debtors' other primary constituencies, including its Unions and GM, are based in

Michigan.  As a consequence of these disparate locations and the Debtors' expectation and

determined need that certain Skadden partners and associates be on site in Michigan on a regular

basis as well as in other locations, including New York, for specific events, Skadden

professionals frequently must travel among these and other locations.  Among other things,

Skadden professionals travel to meet with the Board and senior management, creditor and equity

constituencies, and to attend Court hearings.  Skadden's professionals who spend time traveling,

but not otherwise working, allocate their time to this billing category.

          86.     Skadden expended 1,249.9 hours during the Application Period devoted to

nonworking travel time for which Skadden seeks compensation of $393,436, or 3.1% of the total

compensation sought in the Interim Application.[26]  This amount reflects an approximate

fifty-three percent (53%)[27] reduction from Skadden's guideline hourly rates.  Detailed time

entries of each Skadden professional are attached hereto as <u>Exhibit D-8</u>.  A summary of the hours

expended and the corresponding dollar amount of the travel time for each professional is provided

in the following table:

---

[26]   This compares to $290,270, or 3.2%, $376,303, or 3.3%, and $351,261, or 3.5% of the total fees requested for this matter in Skadden's First, Second, and Third Interim Fee Applications.

[27]   This reduction is comprised of the following:  the elimination of approximately 96 hours of billed time during the Application Period as an additional accommodation to the Debtor, and thereafter, a fifty-percent (50%) reduction to the guideline hourly rates.  The eliminated time charges primarily related to extended travel time occasioned by weather and air traffic control delays.

| Name | Rate | Time | Amount |
|------|------|------|--------|
| John (Jack) Wm. Butler, Jr. | $438 | 212.0 | $92,751 |
| John K. Lyons | $388 | 152.0 | $58,900 |
| Randall G. Reese | $268 | 147.2 | $39,376 |
| George N. Panagakis | $405 | 81.1 | $32,846 |
| Ron E. Meisler | $293 | 99.7 | $29,163 |
| Lisa B. Diaz | $188 | 94.6 | $17,751 |
| Michael W. Perl | $218 | 50.3 | $10,941 |
| Allison V. Herriott | $218 | 47.6 | $10,354 |
| Michelle Gasaway | $313 | 25.5 | $7,969 |
| Joseph N. Wharton | $282 | 28.1 | $7,938 |
| Albert L. Hogan III | $348 | 20.7 | $7,194 |
| Neil M. Leff | $415 | 17.0 | $7,055 |
| Eric J. Howe | $195 | 31.1 | $6,065 |
| Karen E. Willenken | $293 | 18.9 | $5,529 |
| Kenneth Berlin | $405 | 12.9 | $5,225 |
| Kellan Grant | $247 | 20.1 | $4,974 |
| Erica Schohn | $235 | 20.7 | $4,865 |
| Kurt Ramlo | $248 | 15.1 | $4,719 |
| Nathan L. Stuart | $248 | 17.6 | $4,356 |
| P. Gifford Carter | $268 | 15.6 | $4,173 |
| Keith D. Krakur | $405 | 9.7 | $3,929 |
| Erin C. Furman | $293 | 13.2 | $3,861 |
| Ian S. Bolton | $195 | 18.5 | $3,608 |
| Dhananjai Shivakumar | $313 | 10.5 | $3,282 |
| Lee P. Garner | $313 | 9.5 | $2,969 |
| Nick D. Campanario | $268 | 9.6 | $2,568 |
| Courtney E. VanLonkhuyzen | $218 | 11.8 | $2,567 |
| John Guzzardo | $218 | 11.7 | $2,545 |
| Brian M. Fern | $283 | 8.5 | $2,402 |
| Neil MacDonald | $293 | 7.0 | $2,048 |
| Paraprofessional Total | | 12.1 | $1,513 |
| **Total** | | **1,249.9** | **$393,436 (3.1%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$451,021** |

I.      Retention/Fee Matters/Objections (Others)

87.     Reorganization cases as large and complex as these require the coordinated efforts of a number of restructuring advisors and professionals.  To this end, during the Application Period, Skadden assisted an Affiliate Debtor, MobileAria, Inc., in retaining DLA Piper LLP to advise and represent MobileAria with respect to general business, corporate, employment, and intellectual property matters.  Skadden also assisted the Debtors in retaining the investment banking firm, W.Y. Campbell & Company, to provide services in connection with the formulation, analysis, negotiation, and implementation of the divestiture or other strategic alternatives relating to certain of the Debtors' non-core business lines.  Skadden, on behalf of the Debtors, also worked with Rothschild Inc., KPMG LLP, PricewaterhouseCoopers LLP, Wilmer Cutler Pickering Hale and Dorr LLP, and Mayer, Brown, Rowe and Maw to expand the scope of each firm's respective engagements.  In addition, during the Application Period, the Debtors, with the assistance of Skadden, began the process of preparing additional retention and supplemental retention applications for various other professional firms, which applications the Debtors anticipate will be filed during subsequent applications periods.  When necessary, Skadden conferred with the Debtors and the professionals to be retained and provided assistance with evaluating discrete issues affecting the Debtors' retention of these professionals.

88.     Furthermore, during the Application Period, Skadden advised the Debtors regarding the retention, pursuant to the Order Under 11 U.S.C. §§ 327, 330, and 331 Authorizing Retention Of Professionals Utilized By Debtors In Ordinary Course Of Business (the "Ordinary Course Professionals Order") (Docket No. 883), of approximately six ordinary course professionals who provide the Debtors with various non-restructuring legal, accounting, and other professional services.  Because the Ordinary Course Professional Order requires any

48

ordinary course professional to file an affidavit prior to being retained and compensated by the

Debtors, Skadden assisted the Debtors in tracking which professionals had filed such affidavits

and when the expiration of the individual objection period had occurred, permitting the Debtors

then to pay such ordinary course professionals.

89.     In accordance with the requests of the U.S. Trustee, the Ordinary Course

Professionals Order requires that any ordinary course professional whose fees exceed $50,000 per

month or $500,000 in the aggregate during the pendency of these Reorganization Cases must be

retained pursuant to a formal retention application to receive future compensation from the

Debtors.  Accordingly, during the Application Period, Skadden, on behalf of the Debtors, assisted

Ivins, Phillips & Barker, one of the Debtors' ordinary course professionals, in preparing its formal

retention application, which was ultimately filed on January 31, 2007 (Docket No. 6784).

90.     Finally, at the end of the Application Period, the Fee Review Committee

reviewed the fee applications filed by various professionals for the first, second, and third interim

fee periods.  To facilitate and centralize the review by the Fee Review Committee, Skadden, at the

Fee Review Committee's request and direction, coordinated with various professionals and

arranged in-person or telephonic meetings with the Fee Review Committee to review, and as

necessary to negotiate, certain additional fee accommodations.  Lastly, Skadden drafted and filed

a notice of hearing for all the professionals' fee applications and provided relevant information to

the Court, as requested.

91.     In connection with the foregoing services, Skadden expended 891.4 hours

during the Application Period for which Skadden seeks compensation of $384,393, or 3.0% of the

total compensation sought in this Interim Application.[28]  Detailed time entries of each Skadden

professional related to these services are attached hereto as Exhibit D-9.  A summary of the hours

expended and the corresponding dollar amount of the services performed by each professional is

provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| M. Janine Jjingo | $390 | 371.5 | $144,885 |
| Thomas J. Matz | $625 | 103.8 | $64,876 |
| Dolores De Elizalde | $495 | 57.9 | $28,661 |
| Ron E. Meisler | $585 | 46.9 | $27,438 |
| Joseph N. Wharton | $565 | 43.2 | $24,408 |
| Brian M. Fern | $565 | 37.8 | $21,358 |
| John K. Lyons | $775 | 18.7 | $14,493 |
| Kayalyn A. Marafioti | $830 | 17.3 | $14,359 |
| John (Jack) Wm. Butler, Jr. | $875 | 8.6 | $7,526 |
| Sarah J. Platt | $355 | 6.9 | $2,450 |
| Paraprofessional Total | | 178.8 | 33,939 |
| **Total** | | **891.4** | **$384,393 (3.0%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$25,793** |

J.    Retention/Fee Matters (SASM&F)

92.    Skadden is one of the largest law firms in the world, with more than 1,700

attorneys located in 22 offices in 11 countries.  Because of the number of the Debtors' business

relationships and the number of Skadden's business clients, Skadden has been required to spend

significant time since the commencement of the Reorganization Cases with respect to retention

and fee issues.  In particular, Skadden conducted an extensive relationship and disclosure search

in connection with being retained as Debtors' counsel.  In addition, as new parties have become

---

[28]    This compares to  $377,176, 4.1%, $431,545, or 3.8%, and $241,482, or 2.4% of the total fees requested for this
matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

involved in aspects of these cases, Skadden has conducted supplementary disclosure searches and also periodically refreshes its searches to ensure the disclosure of new clients when warranted. When appropriate, Skadden prepares and files supplemental declarations disclosing certain significant relationships that Skadden may have with a party-in-interest.  Finally, pursuant to the requirements of the Interim Compensation Order, Skadden prepares detailed monthly compensation packages for distribution and is required to prepare and file interim fee applications in accordance with the established procedures.

93.     In addition, as discussed above, prior to the Application Period, the Fee Review Committee retained LCC to serve as its fee analyst.  During the Application Period, LCC issued three separate summary reports and recommendations to the Fee Review Committee on each of Skadden's first three interim fee applications.  With respect to LCC's reports on Skadden's interim fee applications, Skadden professionals were required to review, analyze, and reconcile the fee data and recommendations proposed by LCC to effectively respond to the Fee Review Committee.  After reviewing and reconciling LCC's reports, during the Application Period, Skadden drafted responses to the Fee Committee in response to the reports prepared by LCC.

94.     In connection with the foregoing services, Skadden expended 639.3 hours during the Application Period for which Skadden seeks compensation of $284,463, or 2.2% of the total compensation sought in this Interim Application.[29]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-10.  A summary of the hours expended and the corresponding dollar amount of the services performed by each professional is provided in the following table:

---

[29]    This compares to $58,023, or 0.6%, $191,088, or 1.7%, and $134,152, or 1.3% of the total fees requested for this matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Michael W. Perl | $435 | 234.2 | $101,878 |
| John (Jack) Wm. Butler, Jr. | $875 | 43.3 | $37,888 |
| Joseph N. Wharton | $565 | 60.4 | $34,127 |
| Ron E. Meisler | $585 | 40.2 | $23,518 |
| Lisa B. Diaz | $336 | 41.3 | $13,888 |
| Kayalyn A. Marafioti | $830 | 16.5 | $13,695 |
| Allison V. Herriott | $435 | 20.7 | $9,005 |
| Nathan L. Stuart | $495 | 17.0 | $8,415 |
| Thomas J. Matz | $625 | 7.0 | $4,375 |
| M. Janine Jjingo | $390 | 8.6 | $3,354 |
| Adlai S. Hardin | $585 | 3.3 | $1,931 |
| Brian M. Fern | $565 | 3.1 | $1,752 |
| J.R. Lederer | $315 | 5.0 | $1,575 |
| Paraprofessional Total | | 138.7 | $29,062 |
| **Total** | | **639.3** | **$284,463 (2.2%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$44,047** |

K.    Litigation (Insurance Recovery)

95.    During the Application Period, certain former officers and senior employees of the Debtors (the "Movants") filed a motion seeking advancement of attorneys' fees and costs incurred for litigation, through access to insurance proceeds, related to the Debtors' restatement of certain prior period financial statements, prior-period accounting practices, and the adequacy of their financial disclosures for the affected periods (Docket No. 5360).  At the same time, the Movants filed a motion seeking modification of the first day Human Capital Obligations Order to require the Debtors to advance defense costs related to this litigation (Docket No. 5354). In these two motions, the Movants asserted a variety of constitutional and statutory objections to force the advancements of the legal fees and costs.

96.    Skadden assisted the Debtors in drafting objections to the Movants' motions.  Skadden professionals also consulted with other objectors and negotiated with all

52

parties to narrow the litigable issues. The parties ultimately arrived at an efficient and timely interim resolution of the dispute, not only providing the Movants with the advancements of insurance proceeds they sought, but also protecting the Debtors' estates and defending the integrity of the first day Human Capital Obligations Order during the course of the subject litigation. Skadden subsequently assisted the Debtors in drafting, presenting, and revising the proposed orders entered by the Court on December 21, 2006, as the Order Denying Motion to Modify October 13, 2005 Order and to Compel Delphi Corporation to Advance Legal Fees and Costs (Docket No. 6263), and the Order Under 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 2016(a) Authorizing Advancement of Defense Costs Under Debtors' Insurance Policies (Docket No. 6264).

97.    In connection with the foregoing services, Skadden professionals expended 468.5 hours during the Application Period for which Skadden seeks compensation of $280,759, or 2.2% of the total compensation sought in this Interim Application.[30] Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-11. A summary of the hours expended and the corresponding dollar amount of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Dhananjai Shivakumar | $625 | 234.0 | $146,250 |
| Neil McDonald | $585 | 134.8 | $78,858 |
| Albert L. Hogan III | $695 | 19.1 | $13,275 |
| Nathan L. Stuart | $495 | 23.5 | $11,633 |
| Ron E. Meisler | $585 | 18.3 | $10,706 |
| Kellan Grant | $470 | 11.1 | $5,217 |

---

[30]    This compares to $83,523, or 0.9%, of the total fees requested for this matter in Skadden's First Interim Fee Application for this matter. Skadden did not request compensation for this matter in Skadden's Second and Third Interim Fee Applications.

| Name | Rate | Time | Amount |
|------|------|------|--------|
| John (Jack) Wm Butler, Jr. | $875 | 5.7 | $4,988 |
| Kayalyn A. Marafioti | $830 | 5.4 | $4,482 |
| Sarah J. Platt | $325 | 8.0 | $2,600 |
| Thomas J. Matz | $625 | 1.6 | $1,000 |
| Paraprofessional Total | | 7.0 | $1,750 |
| **Total** | | **468.5** | **$280,759 (2.2%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$9,371** |

L.    Financing (DIP and Emergence)

98.    In late December 2006, after reviewing the current robust conditions in the capital markets and assessing the positive momentum of the Reorganization Cases, the Debtors concluded that they could replace their existing prepetition and postpetition financing on more favorable terms.  During the Application Period, the Debtors conducted a search for replacement financing and determined that it was in their best interests to refinance their existing DIP credit facility of $2 billion and their approximately $2.5 billion existing prepetition credit facility. Skadden, working with the Debtors' special counsel Shearman & Sterling LLP ("Shearman") (being mindful not to duplicate efforts), assisted the Debtors in negotiating and documenting the terms of a replacement financing facility (the "Replacement Financing Facility") submitted by a syndicate of lenders led by JPMorgan Chase Bank, N.A.[31]  The Replacement Financing Facility provided interest rate reductions on the Debtors' secured financing that ultimately resulted in financing savings of approximately $9 million per month.  Skadden drafted and on December 18, 2006 filed the Expedited Motion for an Order Under 11 U.S.C. §§ 105, 361, 362, 363, 364(c)(1), 364(c)(2), 364(c)(3), 364(d)(1), and 364(e) and Fed. R. Bankr. P. 2002, 4001 and 6004(g) (I) Authorizing Debtors To Obtain Post-Petition Financing And (II) Authorizing Debtors To

---

[31]    To avoid duplication of effort, Shearman was primarily responsible for documenting the transaction and Skadden took primary responsibility for obtaining court approval.

Refinance Secured Post-Petition Financing And Prepetition Secured Debt (the "DIP Refinancing Motion") (Docket No. 6180).

99.    During the Application Period, Howard County, Indiana ("Howard County") filed a limited objection to the DIP Refinancing Motion, based on concerns that its tax liens would be negatively impacted by the relief requested therein.  This was the only objection filed to the DIP Refinancing Motion.  Howard County's objection was resolved through discussions between Skadden and counsel to Howard County regarding the impact of the DIP Refinancing Motion, and this Court entered an order approving that motion on January 5, 2007 (Docket No. 6461).

100.    On January 9, 2007 the Debtors, with the assistance of Skadden and Shearman, finalized the Replacement Financing Facility, which consists of a $1.75 billion first priority revolving credit facility, a $250 million first priority term loan, and an approximate $2.5 billion second priority term loan.  Under the Replacement Financing Facility, the interest rate for the revolving facility was reduced by 25 basis points, and the interest rate for the first priority term loan was reduced by 50 basis points.  By refinancing the prepetition secured debt with the second priority term loan, the interest rate was reduced by 125 to 275 basis points.  Under the Replacement Financing Facility, the maturity date for the Debtors' DIP facility was also extended from October 8, 2007 to December 31, 2007.

101.    In connection with the foregoing services, Skadden expended 532.2 hours during the Application Period for which Skadden seeks compensation of $267,852, or 2.1% of the total compensation sought in this Interim Application.[32]  Detailed time entries of each Skadden

---

[32]    This compares to, $296,608, or 3.2% and $20,973, or 0.2% of the total fees requested for this matter in Skadden's First and Second Interim Fee Applications, respectively.  Skadden did not request compensation for this matter in its Third Interim Fee Application.

professional related to these services are attached hereto as <u>Exhibit D-12</u>.  A summary of the hours expended and the corresponding dollar amount of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Kellan Grant | $470 | 169.6 | $79,712 |
| Ron E. Meisler | $585 | 99.9 | $58,442 |
| Lawrence D. Frishman | $810 | 41.2 | $33,372 |
| John (Jack) Wm Butler, Jr. | $875 | 24.2 | $21,176 |
| J.R. Lederer | $315 | 59.8 | $18,837 |
| Christopher P. Connors | $585 | 28.3 | $16,556 |
| Rossie E. Turman III | $585 | 22.3 | $13,046 |
| Ian S. Bolton | $390 | 18.7 | $7,293 |
| Kayalyn A. Marafioti | $830 | 4.3 | $3,569 |
| Sarah J. Platt | $355 | 4.8 | $1,704 |
| George N. Panagakis | $810 | 1.8 | $1,458 |
| Thomas J. Matz | $625 | 2.0 | $1,250 |
| Paraprofessional Total | | 55.3 | $11,437 |
| **Total** | | **532.2** | **$267,852 (2.1%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$10,432** |

M.    <u>General Corporate Advice</u>

102.    During the Application Period, Skadden attended meetings of the Board and certain of the Board's standing committees.  Skadden assisted the Board and Delphi senior management in part by preparing detailed analyses and other materials for distribution and discussion.  Skadden also advised the Board and the Debtors' management (during these meetings, throughout the framework negotiations, and in the course of the Debtors' daily operations) on corporate governance matters related to the framework discussions and the reorganization generally.

103.   Also during the Application Period, Skadden advised the Debtors in connection with the preparation of the Debtors' regulatory filings with the Securities and Exchange Commission, including the Debtors' Form 8-Ks, which are issued in connection with disclosure issues on matters such as material agreements (such as the EPCA and the PSA), financial matters (such as the refinancing of the Debtors' DIP facility), and the Debtors' monthly operating reports, as well as in connection with internal and external communication matters.  In addition, during the Application Period, Skadden assisted the Debtors in preparing the Form 10-Q for the quarterly period ended September 30, 2006, which was filed after the Application Period on February 13, 2007, and the Form 10-K for the year ended December 31, 2006, which was ultimately filed on February 27, 2007, nearly one month after the end of the Application Period.

104.   In addition, during the Application Period, Skadden assisted the Debtors on various matters relating to the trust preferred securities.  Delphi is a party to two declarations of trust pursuant to which two series of trust preferred securities, the 8.25% Cumulative Trust Preferred Securities and the Adjustable Rate Trust Preferred Securities, were issued in 2003. Pursuant to the declarations of trust, the trusts that issued these preferred securities were liquidated during the Application Period as a result of the filing of these chapter 11 cases.  In exchange for their book-entry interests in the global certificates issued pursuant to the declarations of trust, holders of the preferred securities received pro rata interests in two global notes issued by Delphi.  Skadden assisted in connection with the liquidation of the trusts and the exchange of the preferred securities for interests in the global notes.  During the Application Period, the Debtors, with the assistance of Skadden, negotiated the arrangements with the indenture trustee, and Skadden reviewed and commented on relevant documentation.

57

105.    In connection with the foregoing services, Skadden expended 382.6 hours during the Application Period for which Skadden seeks compensation of $253,853, or 2.0% of the total compensation sought in this Interim Application.[33]    Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-13.  A summary of the hours expended and the corresponding dollar amount of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Amount |
|---|---|---|---|
| John (Jack) Wm Butler, Jr. | $875 | 80.3 | $70,264 |
| Eric L. Cochran | $845 | 39.8 | $33,631 |
| Daniel I. Ganitsky | $585 | 53.1 | $31,064 |
| Kayalyn A. Marafioti | $830 | 24.6 | $20,418 |
| Adlai S. Hardin | $585 | 31.2 | $18,252 |
| Adam Halper | $390 | 39.1 | $15,249 |
| Marie L. Gibson | $670 | 22.5 | $15,075 |
| Peter Olasky | $435 | 24.9 | $10,833 |
| Gregory O. Ogunsanya | $495 | 12.6 | $6,237 |
| Ron E. Meisler | $585 | 10.6 | $6,201 |
| Thomas J. Matz | $625 | 9.5 | $5,938 |
| Nathan L. Stuart | $495 | 9.6 | $4,753 |
| Louis D. Wilson | $585 | 5.5 | $3,218 |
| John K. Lyons | $775 | 3.4 | $2,635 |
| George N. Panagakis | $810 | 3.0 | $2,430 |
| Lawrence D. Frishman | $810 | 2.4 | $1,944 |
| Kenneth Berlin | $810 | 2.1 | $1,701 |
| Albert L. Hogan III | $695 | 2.2 | $1,529 |
| Randall G. Reese | $535 | 2.4 | $1,284 |
| Lisa B. Diaz | $315 | 3.8 | $1,197 |
| **Total** | | **382.6** | **$253,853 (2.0%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$27,117** |

---

[33]    This compares to $340,687, or 3.7%, $249,312, or 2.2%, and $161,208, or 1.6 %, of the total fees requested for this matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

N.    Automatic Stay (Relief Actions)

106.    As of the Petition Dates, the Debtors were parties to more than 200 active

and threatened lawsuits.  Although section 362 of the Bankruptcy Code generally prohibits parties

from pursuing actions against the Debtors on account of prepetition claims, a limited number of

complaints were filed postpetition on account of prepetition liabilities.  The Debtors, with the

assistance of Skadden, communicated effectively with opposing counsel to have such complaints

withdrawn.  Moreover, the Debtors have received numerous requests since the Petition Dates,

including approximately 50 motions, five of which were filed during the Application Period,

seeking modification of the stay to allow the claimants to proceed against the Debtors in

non-bankruptcy courts.  Skadden worked with the Debtors' legal department and other employees

of the Debtors to reach a consensual resolution in response to many of the requests for

modification or relief from the stay.  In certain cases, however, the Debtors and the movant were

unable to resolve their differences, and on those occasions, Skadden (and in certain instances

Togut, Segal & Segal LLP ("Togut")) drafted objections to these lift stay motions.  One of these

motions was litigated by Skadden during the Application Period.

107.    In addition, prior to the Application Period, Skadden professionals worked

with the Debtors' legal department, other employees of the Debtors, and the Debtors' insurers to

develop procedures for consensually modifying the automatic stay to permit cost-effective and

timely liquidation and settlement of certain prepetition litigation claims that are covered under the

Debtors' general, product, and automobile liability insurance policies.  This Court approved the

implementation of such procedures on June 26, 2006 (the "Lift Stay Procedures") (Docket No.

4366).  Following entry of that order, Skadden attorneys have continued to work closely with the

Debtors and the Debtors' local, non-bankruptcy litigation counsel to reconcile claims under the

59

Lift Stay Procedures.  In certain instances, in accordance with the Lift Stay Procedures, mediation

has begun or mediation dates have been set to resolve many of these claims.

108.    In addition, Skadden created guidelines to aid the Debtors' legal department

and other employees of the Debtors in determining whether a particular claim would qualify for

reconciliation and settlement under the Lift Stay Procedures.  During the Application Period,

Skadden continued to assist the Debtors' legal department almost daily regarding the application

of these Lift Stay Procedures to various claims and to advise the Debtors regarding strategies for

facilitating and ultimately implementing strategies with respect to settlements.  Skadden also

continues to respond to the Debtors' questions about the information that is to be included in

certain reports, which the Debtors are required to provide to the Creditors' Committee and its

financial advisors under this Court's order approving the Lift Stay Procedures.  Finally, Skadden

has assisted the Debtors in their documentation of the resolutions of claims.

109.    In connection with the foregoing services, Skadden expended 520.6 hours

during the Application Period for which Skadden seeks compensation of $248,725, or 1.9% of the

total compensation sought in this Interim Application.[34]  Detailed time entries of each Skadden

professional related to these services are attached hereto as Exhibit D-14.  A summary of the

hours expended and the corresponding dollar amount of the services performed by each

professional is provided in the following table:

| Name | Rate | Time | Amount |
|---|---|---|---|
| Brent M. Houston | $435 | 351.5 | $152,903 |
| Kurt Ramlo | $625 | 71.6 | $44,751 |
| Michael W. Perl | $435 | 30.1 | $13,094 |
| Kellan Grant | $470 | 18.5 | $8,695 |

---

[34]    This compares to $64,079, or 0.7%, $140,233, or 1.2%, and $356,684, or 3.6%, of the total fees requested for this
matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

| Name | Rate | Time | Amount |
|------|------|------|--------|
| John K. Lyons | $775 | 10.7 | $8,293 |
| Brian M. Fern | $565 | 13.4 | $7,572 |
| Ron E. Meisler | $585 | 12.0 | $7,020 |
| Kayalyn A. Marafioti | $830 | 3.9 | $3,237 |
| Albert L. Hogan III | $695 | 2.1 | $1,460 |
| Paraprofessional Total | | 6.8 | $1,700 |
| **Total** | | **520.6** | **$248,725 (1.9%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$27,429** |

O.    Creditor Meetings/Statutory Committees

110.    This category of time relates to meetings with various creditor and equity constituencies, and, in particular, with the Creditors' Committee and the Equity Committee (the "Statutory Committees") and their respective legal and financial advisors.  Throughout the Application Period, Skadden regularly communicated with the Statutory Committees and their respective advisors regarding the progress and status of the Reorganization Cases.

111.    In addition to day-to-day communication, during the Application Period, Skadden represented the Debtors at four formal meetings with the Statutory Committees and their professional advisors.  Two of these meetings were joint meetings among the Debtors, the Creditors' Committee, and the Equity Committee and their respective professional advisors.  The formal monthly meetings have provided a forum for the Statutory Committees (including their members) to address general and specific concerns.  In addition to the formal meetings with the Statutory Committees, during the Application Period, the Debtors also held smaller sessions with the professionals for the Statutory Committees.  These meetings have allowed the Debtors to keep the Statutory Committee members and professionals informed as to upcoming issues, such as motions to be heard at the monthly omnibus hearings, the status of the Debtors' transformation plan, development and negotiations concerning the framework agreement, and actions to be

61

undertaken in furtherance of the transformation plan and the framework agreement.  The Debtors

believe that these efforts have likely eliminated potential objections that the Statutory

Committees might have filed to some of the Debtors' motions by communicating and consulting

with the Statutory Committees in advance of filings and anticipated transactions, thus avoiding

some unnecessary litigation expenses.  Skadden assisted the Debtors in preparing for these

meetings, including assisting with the coordination of information provision and status reports.

        112.    In connection with the foregoing services, Skadden expended 420.7 hours

during the Application Period for which Skadden seeks compensation of $215,231, or 1.7% of the

total compensation sought in this Interim Application.[35]  Detailed time entries of each Skadden

professional related to these services are attached hereto as Exhibit D-15.  A summary of the

hours expended and the corresponding dollar amount of the services performed by each

professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Allison V. Herriott | $435 | 93.5 | $40,674 |
| Adlai S. Hardin | $585 | 60.5 | $35,393 |
| Lisa B. Diaz | $368 | 78.4 | $28,859 |
| John (Jack) Wm Butler, Jr. | $875 | 32.5 | $28,439 |
| Kayalyn A. Marafioti | $830 | 29.0 | $24,070 |
| Thomas J. Matz | $625 | 33.1 | $20,688 |
| Ron E. Meisler | $585 | 24.0 | $14,041 |
| John Guzzardo | $435 | 14.5 | $6,308 |
| M. Janine Jjingo | $390 | 7.1 | $2,769 |
| Brian M. Fern | $565 | 3.6 | $2,035 |
| Kellan Grant | $470 | 3.8 | $1,786 |
| Eric L. Cochran | $845 | 1.8 | $1,521 |

---

[35]    This compares to $415,954, or 4.5%, $1,527,032, or 13.5%, and $341,135, or 3.4% of the total fees requested for this matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Michael W. Perl | $435 | 2.9 | $1,262 |
| Paraprofessional Total | | 36.0 | $7,386 |
| **Total** | | **420.7** | **$215,231 (1.7%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$15,207** |

P.    Environmental Matters

113.    Skadden assisted the Debtors in their efforts to comply with environmental law while also complying with the requirements of the Bankruptcy Code.  Analysis of the Debtors' potential environmental liabilities raises particularly complex factual issues because, among other reasons, a large portion of those liabilities arises from actions or operations that took place before the Debtors' separation from GM.  As a result, Skadden was required to research and analyze many legal issues in connection with this matter.

114.    In addition, many of the U.S. plants that Delphi intends to wind down may present environmental concerns.  Therefore, Skadden assisted the Debtors in developing a strategy regarding potential alternatives for addressing these potential environmental liabilities in connection with emergence from chapter 11 and analyzing the legal issues that may arise from implementation of such strategies.

115.    Furthermore, in connection with the ongoing claims review, Skadden has assisted the Debtors in analyzing various environmental claims that have been filed in these cases. In addition, Skadden assisted the Debtors with analysis and review of environmental conditions associated with the Debtors' properties in certain states, and developed provisions for resolving potential environmental liabilities in connection with possible property sales, lease rejections, or other transactional agreements.  Finally, Skadden advised the Debtors regarding a settlement with certain affiliates of TRW Automotive Inc. ("TRW") resolving, among other things, certain disputes concerning the respective obligations of each of TRW and certain Affiliate Debtors

63

under an environmental deed providing primarily for remediation of environmental contamination at certain facilities that were transferred by TRW to Delphi with Delphi's purchase of the global diesel business from TRW in 1999.  In addition, Skadden assisted the Debtors in preparing a notice of that settlement and serving that notice on certain stakeholders as required under the court-approved procedures for settling non-ordinary course claims.

116.    In connection with the foregoing services, Skadden expended 297.9 hours during the Application Period for which Skadden seeks compensation of $211,507, or 1.6% of the total compensation sought in this Interim Application.[36]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-16.  A summary of the hours expended and the corresponding dollar amount of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Kenneth Berlin | $810 | 153.6 | $124,416 |
| Don J. Frost, Jr. | $790 | 40.5 | $31,995 |
| Elizabeth A. Malone | $495 | 60.5 | $29,948 |
| Joseph N. Wharton | $565 | 26.6 | $15,030 |
| Ron E. Meisler | $585 | 15.5 | $9,068 |
| John (Jack) Wm Butler, Jr. | $875 | 1.2 | $1,050 |
| **Total** | | **297.9** | **$211,507 (1.6%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$10,235** |

Q.    Business Operations/Strategic Planning

117.    This matter covers Skadden's work with the Debtors' senior management, investment bankers, financial advisors, and other business and legal advisors in considering restructuring strategies and initiatives.  Among other matters, senior Skadden lawyers

---

[36]    This compares to $163,396, or 1.8%, $140,142, or 1.2%, and $129,158, or 1.3% of the total fees requested for this matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

participated in weekly meetings at the Company's headquarters, including Delphi Transformation

Committee meetings.  Skadden also participated in numerous strategy sessions, meetings, and

calls to consider such major case issues as the Debtors' development of (a) their transformation

plan, (b) 2007-2011 preliminary restructuring business plan, (c) the framework discussions, and

(d) various scenarios, considerations, and ramifications regarding the Reorganization Cases.

Furthermore, Skadden assisted the Debtors with respect to operational issues as they relate to

these Reorganization Cases, including, without limitation, conducting negotiations with the

Creditors' Committee and the Equity Committee as well as analyzing certain proposed strategic

intercompany transactions.

118.    In addition, Skadden advises the Debtors' management of the Debtors'

rights and duties as debtors-in-possession, noting proscribed, permitted, and required conduct.

Skadden frequently advises the Debtors' management with respect to specific business questions

posed by management that arise from events occurring in the Reorganization Cases.  Part of

Skadden's advice in this regard involves the participation of Skadden professionals in periodic

planning and strategy conferences with the Debtors' senior management team.

119.    To assist the Debtors in continuing to perform their fiduciary duties,

Skadden works with the Debtors in implementing procedures for the Debtors to operate their

businesses in accordance with the requirements of the Bankruptcy Code.  Skadden reviews

certain of the Debtors' proposed expenditures, contractual relationships, dispositions of property,

and other transactions to aid the Debtors in evaluating whether the contemplated transactions are

within the ordinary course of business or are outside the ordinary course of business and require

Court approval.

120.    Moreover, in furtherance of the Debtors' transformation plan, prior to the Application Period the Debtors, with the assistance of Skadden and other outside counsel, entered into two agreements for the outsourcing of certain information technology infrastructure services. One agreement was with Electronic Data Systems Corporation and EDS Information Services, LLC, which provides for the outsourcing of global desktops, service desks, and mainframe systems hosting (the "EDS Agreement").  The second agreement was between Delphi and Hewlett Packard Company to allow the Debtors to outsource server systems hosting (and, together with the EDS Agreement, the "IT Infrastructure Outsourcing Agreements").  The aggregate projected cost of the IT Infrastructure Outsourcing Agreements is approximately $700-$800 million over the seven-year term of the agreements, and after one-time transition costs of $80 million, the Debtors expect that the IT Infrastructure Outsourcing Agreements will result in a net operating savings of $155 million over the term of the agreements.

121.    Both prior and during the Application Period, Skadden took the lead role in drafting and preparing the necessary motions to obtain this Court's approval of the IT Infrastructure Outsourcing Agreements and assisted the Debtors throughout the process to apprise the Debtors' key constituents to minimize litigation risk in the Debtors' pursuit of Court approval.  To this end, Skadden assisted the Debtors in preparing material for and holding working group sessions with the Creditors' Committee to communicate the substance of the Debtors' request and apprise the Creditors' Committee of the rationale behind the Debtors' business judgment.  Due to proprietary and confidential information contained in the IT Infrastructure Outsourcing Agreements, prior to the Application Period, the Debtors, with the assistance of Skadden, filed an ex parte motion for authority to file the IT Infrastructure Outsourcing Agreements under seal (Docket No. 5198), which was granted on September 28,

66

2006 (Docket No. 5231). Just prior to the Application Period, the Debtors also filed a motion

seeking authority to enter into the IT Infrastructure Outsourcing Agreements (Docket No. 5237).

During the Application Period, Skadden worked with the Debtors' business team, their financial

advisors, and in-house counsel in preparing for the hearing related to the IT Infrastructure

Outsourcing Agreements.  On October 23, 2006 the Court entered an order approving the IT

Infrastructure Outsourcing Agreements (Docket No. 5378).

   122. Finally, during the Application Period, Skadden assisted the Debtors in

negotiating and obtaining approval of Debtor Delphi Medical Systems Texas Corporation's

("DMS Texas") negotiated cessation of production for its sole customer.  DMS Texas had

incurred operating losses of approximately $2.5 million per year, and the agreement with its sole

customer allowed DMS Texas to cease operations at its Houston facility in an orderly and

cost-effective manner.  Under the agreement, DMS Texas also received compensation from its

sole customer that significantly helped to defray the wind-down expenses.  This Court approved

the agreement on December 18, 2006 (Docket No. 6197).

   123. In connection with the foregoing services, Skadden expended 286.6 hours

during the Application Period for which Skadden seeks compensation of $188,290, or 1.5% of the

total compensation sought in this Interim Application.[37]  Detailed time entries of each Skadden

professional related to these services are attached hereto as <u>Exhibit D-17</u>.  A summary of the

hours expended and the corresponding dollar amount of the services performed by each

professional is provided in the following table:

---

[37] This compares to $258,753, or 2.8%, $192,132, or 1.7%, and $304,824, or 3.0% of the total fees requested for this
matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

| Name | Rate | Time | Amount |
|---|---|---|---|
| John (Jack) Wm Butler, Jr. | $875 | 80.9 | $70,788 |
| Kellan Grant | $470 | 65.9 | $30,973 |
| Eric L. Cochran | $845 | 33.0 | $27,886 |
| Brian M. Fern | $565 | 22.9 | $12,939 |
| Ron E. Meisler | $585 | 18.5 | $10,824 |
| Kayalyn A. Marafioti | $830 | 8.1 | $6,723 |
| John K. Lyons | $775 | 6.3 | $4,883 |
| Lisa B. Diaz | $315 | 13.3 | $4,190 |
| Thomas J. Matz | $625 | 5.9 | $3,688 |
| Kurt Ramlo | $625 | 5.2 | $3,251 |
| Jay S. Berke | $810 | 3.0 | $2,430 |
| Albert L. Hogan III | $695 | 2.2 | $1,530 |
| George N. Panagakis | $810 | 1.6 | $1,296 |
| Nathan L. Stuart | $495 | 2.4 | $1,188 |
| Marie L. Gibson | $670 | 1.7 | $1,139 |
| Adlai S. Hardin | $585 | 1.9 | $1,112 |
| Paraprofessional Total | | 13.8 | $3,450 |
| **Total** | | **286.6** | **$188,290 (1.5%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$15,318** |

R.    <u>Supplier Matters</u>

124.   As previously stated, Delphi is the largest industrial company ever to seek chapter 11 relief.  The Debtors' manufacturing operations depend upon the timely delivery of goods and services from thousands of separate suppliers that are party to more than 96,000 distinct supply agreements.  Management of the Debtors' supply chain issues was further complicated by the Debtors' reliance, consistent with normal automotive industry practice, on "just-in-time" inventory management systems and "sole source" supply methods.  As discussed in

detail in motions filed earlier in these cases,[38] use of the just-in-time supply method means that

the Debtors do not maintain a significant inventory of the components supplied by many of their

suppliers.  Pursuant to the sole source supply method, the Debtors frequently purchase all their

requirements for a particular part from one supplier, each of which must meet demanding

specifications imposed by both the Debtors and their OEM customers before they can be used in

manufacturing the Debtors' products.

125.    The Debtors' use of just-in-time inventory management and sole-source

supply methods results in, among other things, the following unique risks to the Debtors'

businesses:  (a) a failure by a supplier to timely ship goods may force the Debtors' manufacturing

facilities using those parts to shut down less than 24 hours after the missed shipment and the

Debtors' OEM customer's manufacturing facilities to shut down less than 48 hours after the

missed shipment and (b) the Debtors are unable to re-source parts to another supplier in the short-

term.  The Debtors' post-filing supply chain management has been further complicated by the fact

that many of the Debtors' suppliers are facing similar financial pressures to those faced by the

Debtors.  The financial instability of some of such suppliers was significantly exacerbated by the

Debtors' chapter 11 filings and the large prepetition amounts owed to suppliers at the time of the

Debtors' filings.

126.    During the Application Period, Skadden continued to assist the Debtors in

managing numerous supply chain issues to avoid any interruptions in the supply of goods and

services to the Debtors' manufacturing operations.  In particular, the Debtors continued to address

---

[38]    See, e.g., Motion for Order Under 11 U.S.C. §§ 105(a), 363, 364, 1107, and 1108 and Fed. R. Bankr. P. 6004 and 9019 Authorizing Continuation of Vendor Rescue Program and Payment of Prepetition Claims of Financially-Distressed Sole Source Suppliers and Vendors Without Contracts, dated October 13, 2005 (Docket No. 17); Motion for Order Under 11 U.S.C. §§ 363(b) and 365(a) and Fed. R. Bankr. P. 9019 Approving Procedures to Assume Certain Amended and Restated Sole Source Supplier Agreements, dated November 18, 2005 (Docket No. 1098).

supplier issues pursuant to the various supplier-related "first day" orders that were approved by the Court early in these cases, as well as this Court's order dated December 12, 2005 (Docket No. 1494) (the "SAAP Order"), granting the Debtors authority to assume agreements covering the supply of goods that the Debtors determine are critical to their on-going business operations. This required the Debtors, with the assistance of Skadden, to negotiate a significant number of agreements with multiple suppliers pursuant to such orders. During the Application Period, Skadden also devoted time to negotiations with suppliers regarding the extension or replacement of expiring supply agreements, including pursuant to the procedures approved by the Court in the SAAP Order.

127.    In addition, during the Application Period, Skadden assisted the Debtors in responding to a complaint filed in state court by Clarion Corporation ("Clarion") related to a contract dispute with that supplier. With Skadden's assistance, the Debtors were successful at staying the state court case, and following the Application Period the Debtors began litigating Clarion's claims in the Bankruptcy Court. Separately, Skadden also assisted the Debtors with a proposed settlement of a prepetition lawsuit filed by the Debtors against one of its suppliers by, reviewing and commenting on the proposed settlement agreement, among other things, and focusing on whether Court approval was required for the settlement.

128.    In connection with the foregoing services, Skadden expended 442.3 hours during the Application Period for which Skadden seeks compensation of $182,296, or 1.4% of the total compensation sought in this Interim Application.[39] Detailed time entries of each Skadden professional related to these services are attached hereto as <u>Exhibit D-18</u>. A summary of the

---

[39]    This compares to $1,032,388, or 11.2%, $539,862, or 4.8%, and $331,877, or 3.3% and of the total fees requested for this matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

hours expended and the corresponding dollar amount of the services performed by each

professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Randall G. Reese | $535 | 88.4 | $47,295 |
| John K. Lyons | $775 | 50.8 | $39,371 |
| Kellan Grant | $470 | 65.8 | $30,926 |
| Nick D. Campanario | $535 | 32.2 | $17,228 |
| Michael W. Perl | $435 | 30.7 | $13,355 |
| Ron E. Meisler | $585 | 12.2 | $7,138 |
| Kurt Ramlo | $625 | 8.2 | $5,125 |
| Eric J. Howe | $390 | 10.6 | $4,134 |
| Allison V. Herriott | $435 | 6.5 | $2,828 |
| Sarah J. Platt | $355 | 6.7 | $2,379 |
| Joseph N. Wharton | $565 | 2.5 | $1,413 |
| John Guzzardo | $435 | 2.5 | $1,088 |
| Paraprofessional Total | | 125.2 | $10,016 |
| **Total** | | **442.3** | **$$182,296 (1.4%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$9,976** |

S.      Employee Matters (Labor Unions)

129.    As of the Petition Dates, substantially all of the Debtors' approximately

34,750 hourly employees in the United States were represented by three principal unions – the

United Automobile, Aerospace and Agricultural Implement Workers of America (the "UAW"),

the IUE-CWA, and the United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied

Industrial and Service Workers, International Union, AFL-CIO (the "USW").  The Debtors have

master collective bargaining agreements with each of these three unions as well as "local

agreements" with affiliated local unions covering primarily local issues that are worksite or

business specific.  The Debtors also have collective bargaining agreements with three other

unions – the International Association of Machinists and Aerospace Workers (the "IAM"), the

71

IBEW, and the IUOE covering approximately 135 employees (the six foregoing unions (the

UAW, IUE-CWA, USW, IAM, IBEW, and IUOE) being referred to herein collectively as the

"Unions").

130.    As this Court is aware, on March 31, 2006, the Debtors filed a Motion for

Order Under 11 U.S.C. § 1113(c) Authorizing Rejection of Collective Bargaining Agreements

and Under 11 U.S.C. § 1114(g) Authorizing Modification of Retiree Welfare Benefits (Docket

No. 3035)(the "1113/1114 Motion") and the Court held a contested hearing on the 1113/1114

Motion in the prior application period.  During the Application Period, Skadden worked with the

Debtors and other professionals to further the negotiations between the Debtors and their Unions.

Throughout the Application Period, Skadden worked closely (being mindful not to duplicate

efforts) with O'Melveny & Myers, LLP ("O'Melveny"), special labor counsel retained by the

Debtors to advise with respect to the prosecution, continuance, and ultimate suspension of the

Debtors' 1113/1114 Motion.

131.    Throughout the Application Period, the Debtors, with the assistance of

Skadden, have continued to provide information to, and engage in discussions and negotiations

with, the Unions and the Debtors' stakeholders in an effort to resolve the labor matters forming

the basis of the 1113/1114 Motion.  To apprise the Court of the progress of the framework

discussions and other matters, the Court held five in camera status conferences during the

Application Period.  Skadden advised and represented the Debtors at each of these conferences.

132.    During the Application Period, the Debtors, with Skadden's assistance,

continued to negotiate with the USW, as well as their other unions, regarding programs similar to

the UAW and IUE-CWA attrition programs previously approved by this Court.  In this regard,

Skadden assisted the Debtors with evaluating and responding to issues related to the ineligibility

of certain employees to participate in an IUE-CWA attrition plan at the New Brunswick facility.
Skadden also assisted in evaluating and responding to claims alleged during the Application
Period related to the status and arbitration of an employee's medical condition for purposes of
being considered an employee able to participate in a potential USW voluntary retirement
program.

133.    In connection with the foregoing services, Skadden expended 280.7 hours
during the Application Period for which Skadden seeks compensation of $180,964, or 1.4% of the
total compensation sought in this Interim Application.[40]    Detailed time entries of each Skadden
professional related to these services are attached hereto as Exhibit D-19.  A summary of the
hours expended and the corresponding dollar amount of the services performed by each
professional is provided in the following table:

| Name | Rate | Time | Amount |
|---|---|---|---|
| Louis D. Wilson | $585 | 71.3 | $41,711 |
| John (Jack) Wm Butler, Jr. | $875 | 35.0 | $30,626 |
| Thomas J. Matz | $625 | 41.1 | $25,688 |
| Jay S. Berke | $810 | 30.0 | $24,300 |
| John P. Furfaro | $810 | 25.4 | $20,574 |
| Kayalyn A. Marafioti | $830 | 9.7 | $8,051 |
| Kellan Grant | $470 | 15.1 | $7,097 |
| Joseph N. Wharton | $565 | 12.0 | $6,780 |
| Nathan L. Stuart | $495 | 9.4 | $4,653 |
| Brian M. Fern | $565 | 4.1 | $2,317 |
| Ron E. Meisler | $585 | 3.8 | $2,223 |
| M. Janine Jjingo | $390 | 5.6 | $2,184 |

---

[40]    This compares to $414,991, or 4.5%, $2,590,790, or 22.9%, and $1,387,983, or 13.8% of the total fees requested
for this matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

| Name | Rate | Time | Amount |
|------|------|------|--------|
| William M. Rohner | $495 | 2.3 | $1,139 |
| Paraprofessional Total | | 15.9 | $3,621 |
| **Total** | | **280.7** | **$180,964 (1.4%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$21,004** |

T.    Leases (Real Property)

134.    The Debtors are currently lessors or lessees with respect to approximately

80 leases of real property.  During the Application Period, Skadden worked closely with the

Debtors on matters related to such real property leases including (a) advising the Debtors'

regarding negotiating the renewal or amendments of certain leases, (b) reviewing proposed new

leases and negotiating entry into certain new leases, (c) preparing and servicing notices under the

Order Under 11 U.S.C. §§ 363, 1107, and 1108 Approving Procedures to Enter Into or Renew

Real Property Leases Without Further Court Approval, entered on January 6, 2006 (Docket No.

1777) for new or renewed leases, (d) assisting the Debtors with their decision-making process

regarding the rejection of leases including advising the Debtors regarding lease rejection claims

and lease rejection strategies, (e) researching and advising the Debtors relating to the effect of

leasehold assignor's liability in a rejection scenario, (f) reviewing and advising the Debtors with

respect to environmental issues concerning the Debtors' nonresidential real property leases, and

(g) researching, advising, and resolving various mechanics' lien claims with respect to the

Debtors' leased real property.

135.    In addition, during the Application Period, the Debtors, with the assistance

of Skadden, proceeded to negotiate the sale-leaseback of a property in Auburn Hills, Michigan to

obtain significant economic advantages from the consolidation of six leased and owned facilities

in Michigan and Illinois, create a single, state-of-the-art technical center located in close

proximity to the Debtors' major customers, accelerate the development of new products and

74

innovations, foster better communications among employees, and properly project Delphi's image of technical and technological capability.  Skadden continued to assist the Debtors with the development of a strategic plan to accomplish the proposed consolidation and implementation of that plan by negotiating with brokers, sellers, investors, and other related parties regarding the numerous issues which arose with respect to the proposals to consolidate these sites.

136.    Furthermore, on September 21, 2006, Orix Warren, LLC ("Orix"), a lessor which was the sole objector to the Debtors' October 2005 motion to extend the deadline to assume or reject leases under section 365(d)(4) of the Bankruptcy Code (the "Section 365(d)(4) Extension Motion"), filed a notice of a supplemental objection to the extension of the Debtors' deadline to assume or reject their unexpired lease of nonresidential real property in Warren, Ohio with Orix (the "Orix Lease") (Docket No. 5178).  By way of background, pursuant to the Debtors' settlement of Orix's objection to the Section 365(d)(4) Extension Motion, as memorialized in the Order Pursuant to 11 U.S.C. § 365(d)(4) Extending Deadline to Assume or Reject Unexpired Leases of Nonresidential Real Property entered by the Court on November 29, 2005 (Docket No. 1345), the notice of a supplemental objection triggered litigation under which the Debtors had the burden to show cause for the last six months of the 18-month extension granted by the order granting the Section  365(d)(4) Extension Motion.  During the Application Period, Skadden prepared and filed the Debtors' reply to Orix's objection on November 20, 2006 (Docket No. 5590), and the Declaration of John D. Sheehan, their Chief Restructuring Officer, in support of their reply (Docket No. 5590).  Skadden then assisted the Debtors in commencing discovery in anticipation of a contested hearing and then negotiating with Orix to consensually resolve the objection.  As a result of these efforts, Orix agreed to withdraw its objection (Docket No. 5940)

and the Debtors' six-month extension (to June 2007) to assume or reject the Orix Lease became effective.

137.    In connection with the foregoing services, Skadden expended 261.9 hours during the Application Period for which Skadden seeks compensation of $145,356, or 1.1% of the total compensation sought in this Interim Application.[41]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-20.  A summary of the hours expended and the corresponding dollar amount of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Joseph N. Wharton | $565 | 74.6 | $42,149 |
| Catherine E. Danz | $535 | 75.5 | $40,394 |
| Kellan Grant | $470 | 51.2 | $24,064 |
| Marian P. Wexler | $810 | 17.7 | $14,337 |
| Ron E. Meisler | $585 | 19.2 | $11,233 |
| Michael W. Perl | $435 | 14.3 | $6,221 |
| Albert L. Hogan III | $695 | 3.3 | $2,294 |
| Kayalyn A. Marafioti | $830 | 2.2 | $1,826 |
| Thomas J. Matz | $625 | 2.3 | $1,438 |
| John (Jack) Wm Butler, Jr. | $875 | 1.6 | $1,400 |
| **Total** | | **261.9** | **$145,356 (1.1%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$5,970** |

U.    Employee Matters (General)

138.    As of the Petition Dates, the Company employed approximately 180,000 employees worldwide, of which 50,600 were employees in the United States at approximately 44 manufacturing sites, 13 technical centers, and Delphi's Troy, Michigan headquarters.

---

[41]    This compares to $143,190, or 1.6%,  $290,834, or 2.6%, and $81,111, or 0.8% of the total fees requested for this matter in Skadden's First, Second, and Third  Interim Fee Applications, respectively.

Approximately 34,750 of the Debtors' U.S. employees were hourly employees as of the Petition

Dates, and 96% of these are union-represented. Outside the United States, the Company's foreign

entities employed more than 134,000 people on the Petition Dates, supporting 120 manufacturing

sites and 20 technical centers in nearly 40 countries around the globe.

139.   During the Reorganization Cases, the Debtors have been attempting to

restructure the compensation programs of all of their employees to market-competitive levels.

Among other human capital programs, Skadden, along with the Debtors' other advisors, continue

to advise the Debtors in connection with the Debtors' reassessment of the employment

proposition that the Company could offer its executive workforce in light of current U.S. and

marketplace economic realities. The result of this evaluation led to Skadden's drafting, prior to

the Application Period, of a motion (the "KECP Motion") to implement a key employee

compensation program ("KECP") based on recommendations made by the Debtors' outside

compensation consultant as adopted by the Compensation and Executive Development

Committee of the Board.

140.   During the Application Period, Skadden continued discussions with the

Creditors' Committee on issues related to both the KECP emergence incentive program and a

short-term annual incentive program for the first half of 2007 that would be substantially

consistent with the program designed for calendar year 2006. In addition, Skadden assisted the

Debtors in their own review and analysis of the programs. At the Omnibus Hearing on January

12, 2007, the KECP emergence incentive program was removed from the Court's calendar in

order to incorporate such program into the Debtors' plan of reorganization process. The hearing

on the AIP for the first half of 2007 was also further adjourned, first to the February 2007

omnibus hearing, and then to the omnibus hearing scheduled for March 22, 2007.

141.   In connection with the foregoing services, Skadden expended 212.2 hours during the Application Period for which Skadden seeks compensation of $127,626, or 1.0% of the total compensation sought in this Interim Application.[42]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-21.  A summary of the hours expended and the corresponding dollar amount of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Neil M. Leff | $830 | 42.5 | $35,275 |
| John (Jack) Wm Butler, Jr. | $875 | 27.1 | $23,713 |
| Erica Schohn | $470 | 50.1 | $23,547 |
| Brian M. Fern | $565 | 32.7 | $18,477 |
| Nick D. Campanario | $535 | 33.4 | $17,870 |
| Albert L. Hogan III | $695 | 2.6 | $1,807 |
| Eric L. Cochran | $845 | 1.4 | $1,183 |
| Ron E. Meisler | $585 | 2.0 | $1,170 |
| Paraprofessional Total | | 20.4 | $4,584 |
| **Total** | | **212.2** | **$127,626 (1.0%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$10,477** |

Matters Under $100,000

V.    Customer Matters (GM)

142.   During the Application Period, Skadden assisted the Debtors with many matters related to GM, the Debtors' largest customer and former parent.  The principal activity during the Application Period was assisting the Debtors with direct negotiations with GM concerning GM legacy issues and the overall supplier/customer relationship between Delphi and GM.  While the Debtors had earlier filed a motion to reject certain unprofitable GM supply

---

[42]    This compares to $879,786, or 9.6%, $359,097, or 3.2%, and $308,544, or 3.1% of the total fees requested for this matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

contracts (Docket No. 3033) (the "GM Contract Rejection Motion") in March 2006, as a result of

the progress achieved in connection with the Framework Agreements, the Debtors sought, and

this Court approved, an order suspending prosecution of the GM Contract Rejection Motion

indefinitely, effective January 31, 2007 (Docket No. 6778). Throughout the Application Period,

the Debtors, with the assistance of Skadden, also continued to focus on negotiations concerning

certain ordinary course negotiations related to GM.  Additionally, during the Application Period,

Skadden reviewed the GM legacy agreements, researched issues regarding treatment of such

agreements under the Bankruptcy Code, and drafted summaries ad charts of issues arising under

these agreements.

143.    In connection with the foregoing services, Skadden expended 115.2 hours

during the Application Period for which Skadden seeks compensation of $80,818, or 0.6% of the

total compensation sought in this Interim Application.[43]  Detailed time entries of each Skadden

professional related to these services are attached hereto as Exhibit D-22.  A summary of the

hours expended and the corresponding dollar amount of the services performed by each

professional is provided in the following table:

| Name | Rate | Time | Amount |
|---|---|---|---|
| John (Jack) Wm Butler, Jr. | $875 | 39.6 | $34,651 |
| Brian M. Fern | $565 | 39.5 | $22,318 |
| George N. Panagakis | $810 | 8.4 | $6,804 |
| Thomas J. Matz | $625 | 4.6 | $2,876 |
| Louis D. Wilson | $585 | 4.3 | $2,516 |
| Adlai S. Hardin | $585 | 4.0 | $2,340 |
| Dhananjai Shivakumar | $625 | 3.5 | $2,188 |
| Nathan L. Stuart | $495 | 4.4 | $2,178 |
| Eric L. Cochran | $845 | 2.4 | $2,028 |

---

[43]    This compares to $458,182, or 5.0%, $1,789,803, or 15.8%, and $1,699,180, or 16.9% of the total fees requested
for this matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Albert L. Hogan III | $695 | 2.6 | $1,807 |
| Ron E. Meisler | $585 | 1.9 | $1,112 |
| **Total** | | **115.2** | **$80,818 (0.6%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$8,301** |

W.    Employee Matters (Pension)

144.    Skadden assisted the Debtors during the Application Period in connection with bankruptcy and restructuring advice related to the Debtors' seven defined benefit pension plans covered by termination insurance programs administered by the PBGC.  During the Application Period, Skadden assisted the Debtors by researching and analyzing various issues in connection with the contemplated treatment of the pension plans.  Additionally, Skadden also assisted the Debtors by analyzing various tax-related issues in connection with the pension funding obligations.

145.    In connection with the foregoing services, Skadden expended 129.8 hours during the Application Period for which Skadden seeks compensation of $77,033, or 0.6% of the total compensation sought in this Interim Application.[44]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-23.  A summary of the hours expended and the corresponding dollar amount of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| David A. Schneider | $595 | 53.6 | $31,892 |
| Kayalyn A. Marafioti | $830 | 13.0 | $10,790 |
| Brian M. Fern | $565 | 14.9 | $8,419 |
| Michael R. Bergmann | $625 | 11.1 | $6,938 |

---

[44]    This compares to $58,190, or 0.5%, and $28,202, or 0.3%, of the total fees requested for this matter in Skadden's Second and Third Interim Fee Applications, respectively.  Skadden did not request any compensation for this matter in its First Interim Fee Application.

80

| Name | Rate | Time | Amount |
|---|---|---|---|
| Allen Stenger | $470 | 14.3 | $6,721 |
| Jody J. Brewster | $775 | 8.2 | $6,355 |
| Sarah J. Platt | $315 | 12.1 | $3,812 |
| Lawrence D. Frishman | $810 | 2.6 | $2,106 |
| **Total** | | **129.8** | **$77,033 (0.6%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$2,576** |

## X.    Regulatory And SEC Matters

146.    Delphi had been the subject of an ongoing investigation by the SEC involving Delphi's accounting and the adequacy of disclosures for a number of transactions dating from Delphi's separation from GM.  On October 30, 2006, the SEC commenced and simultaneously settled with Delphi a lawsuit alleging violations of federal securities laws, which concluded the SEC's investigation of Delphi.  Under the agreement approved by the SEC, Delphi agreed, without admitting or denying any wrongdoing, to be enjoined from future violations of the securities laws.  No civil monetary penalties were imposed against Delphi.  During the Application Period, Skadden assisted the Debtors in seeking the Court's approval of the settlement.  On November 10, 2006, the Debtors, with the assistance of Skadden, filed their Motion for Order Authorizing Entry Into Settlement With the Securities and Exchange Commission (Docket No. 5520).  The Court entered an order approving the Debtors' settlement with the SEC on December 11, 2006 (Docket No. 6140).

147.    In connection with the foregoing services, Skadden expended 132.8 hours during the Application Period for which Skadden seeks compensation of $73,424, or 0.6% of the total compensation sought in this Interim Application.[45]  Detailed time entries of each Skadden

---

[45]    This compares to $12,245, or 0.1%, and $8,624, or 0.1% of the total fees requested for this matter in Skadden's First and Second Interim Fee Applications.  Skadden did not request any compensation for this matter in its Third Interim Fee Application.

professional related to these services are attached hereto as Exhibit D-24. A summary of the hours expended and the corresponding dollar amount of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Nathan L. Stuart | $495 | 56.3 | $27,869 |
| Ron E. Meisler | $585 | 25.7 | $15,035 |
| John (Jack) Wm Butler, Jr. | $875 | 9.1 | $7,963 |
| Albert L. Hogan III | $695 | 8.5 | $5,908 |
| Kayalyn A. Marafioti | $830 | 5.6 | $4,648 |
| Neil MacDonald | $585 | 5.8 | $3,393 |
| Dhananjai Shivakumar | $625 | 4.2 | $2,625 |
| Michael W. Perl | $435 | 4.7 | $2,045 |
| Thomas J. Matz | $625 | 1.9 | $1,188 |
| Paraprofessional Total | | 11.0 | $2,750 |
| **Total** | | **132.8** | **$73,424 (0.6%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$2,900** |

Y.    Disclosure Statement / Voting Issues

148.    In connection with the development of the Framework Agreement and the preparation of the plan of reorganization, during the Application Period, Skadden assisted the Debtors in the early conceptual development of a disclosure statement that will ultimately be prepared and filed together with a plan of reorganization. Additionally, Skadden professionals began, developing solicitation procedures that may ultimately be the basis for soliciting votes on the plan of reorganization.

149.    In connection with the foregoing services, Skadden expended 129.9 hours during the Application Period for which Skadden seeks compensation of $62,694, or 0.5% of the total compensation sought in this Interim Application.[46] Detailed time entries of each Skadden

---

[46]    Skadden did not request compensation for this matter in its First, Second, or Third Interim Fee Applications.

professional related to these services are attached hereto as <u>Exhibit D-25</u>.  A summary of the hours expended and the corresponding dollar amount of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Nathan L. Stuart | $495 | 78.1 | $38,660 |
| Kellan Grant | $470 | 46.3 | $21,761 |
| Adlai S. Hardin | $585 | 2.0 | $1,170 |
| J.R. Lederer | $315 | 3.5 | $1,103 |
| **Total** | | **129.9** | **$62,694 (0.5%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$4,929** |

Z.      <u>Executory Contracts (Personalty)</u>

150.    The Debtors estimate that, as of the Petition Dates, they were parties to 347,000 scheduled executory contracts and unexpired leases, which collectively involve billions of dollars of liabilities.  During the Application Period, Skadden worked closely with numerous internal and external representatives and employees of the Debtors to coordinate the review of various executory contracts and, together with the Debtors' senior management and business advisors, to evaluate contracts and leases for assumption or rejection.  To conduct the analysis, Skadden participated in meetings with the Debtors' business personnel regarding appropriate proration of invoices between prepetition and postpetition periods to calculate the Debtors' postpetition payment obligations.  Moreover, Skadden participated in numerous meetings and teleconferences with contract counterparties regarding contractual matters, termination notices, and other related issues.

151.    In connection with the foregoing services, Skadden expended 97.4 hours during the Application Period for which Skadden seeks compensation of $50,562, or 0.4% of the

total compensation sought in this Interim Application.[47]  Detailed time entries of each Skadden

professional related to these services are attached hereto as Exhibit D-26.  A summary of the

hours expended and the corresponding dollar amount of the services performed by each

professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Brian M. Fern | $565 | 34.2 | $19,324 |
| Kellan Grant | $470 | 25.4 | $11,938 |
| Ron E. Meisler | $585 | 19.1 | $11,174 |
| Michael W. Perl | $435 | 11.5 | $5,003 |
| Eric J. Howe | $390 | 5.4 | $2,106 |
| Joseph N. Wharton | $565 | 1.8 | $1,017 |
| **Total** | | **97.4** | **$50,562 (0.4%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$3,537** |

AA.    Intellectual Property

152.    Throughout the Application Period, Skadden provided legal advice

regarding bankruptcy-related issues affecting the Debtors' intellectual property, particularly

patents and licenses.  Skadden devoted time to research, track, and analyze legal issues related to

the potential intellectual property claims that could be asserted against the Debtors, including, but

not limited to, the possible priority status of such potential claims in the Reorganization Cases.  In

particular, in connection with a patent infringement case, Skadden professionals devoted time to

researching and analyzing the nature of claims that could be asserted against the Debtors should

they not prevail at trial.  Finally, during the Application Period, Skadden assisted the Debtors in

reviewing and assessing the legal implications of entering into several intellectual property

licensing agreements.

---

[47]    This compares to $153,055, or 1.7%, $38,078, or 0.3%, and $69,027, or 0.7% of the total fees requested for this
matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

153.    In connection with the foregoing services, Skadden expended 101.1 hours during the Application Period for which Skadden seeks compensation of $47,649, or 0.4% of the total compensation sought in this Interim Application.[48]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-27.  A summary of the hours expended and the corresponding dollar amount of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Brent M. Houston | $435 | 74.3 | $32,322 |
| Brian M. Fern | $565 | 17.6 | $9,944 |
| Ron E. Meisler | $585 | 9.2 | $5,383 |
| **Total** | | **101.1** | **$47,649 (0.4%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$7,750** |

BB.    Global Subsidiaries (Non-U.S.)

154.    During the Application Period, Skadden devoted time advising the Company on matters relating to its non-U.S. global subsidiaries including intercompany transactions with foreign entities.  Specifically, during the Application Period, among other things, Skadden assisted the Debtors in analyzing the costs and benefits of an intercompany transaction to contribute equity to a European subsidiary and worked with the Debtors in developing proper mechanics to consummate the transaction in compliance with the Debtors' first day orders and non-U.S. law.  Skadden also initiated discussions with the Creditors' Committee on related issues.

155.    In connection with the foregoing services, Skadden expended 76.6 hours during the Application Period for which Skadden seeks compensation of $46,676, or 0.4% of the

---

[48]    This compares to $22,186, or 0.2%, $65,656, or 0.6%, and $32,050, or 0.3% of the total fees requested for this matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

total compensation sought in this Interim Application.[49]  Detailed time entries of each Skadden

professional related to these services are attached hereto as <u>Exhibit D-28</u>.  A summary of the

hours expended and the corresponding dollar amount of the services performed by each

professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Brian M. Fern | $565 | 56.4 | $31,867 |
| John (Jack) Wm Butler, Jr. | $875 | 8.2 | $7,176 |
| Ron E. Meisler | $585 | 9.5 | $5,558 |
| Kayalyn A. Marafioti | $830 | 2.5 | $2,075 |
| **Total** | | **76.6** | **$46,676 (0.4%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$17,536** |

CC.    <u>Secured Claims</u>

156.    Throughout the Application Period until January 9, 2007, when the

prepetition lenders were paid in full, the Debtors, with Skadden's assistance, continued to work

with and meet with their prepetition lenders to keep them reasonably informed with respect to

these Reorganization Cases.  Skadden also devoted time to reconciling requests for setoff under

the DIP Financing Order.[50]  In seeking to resolve these setoff claims, Skadden tracked certain

setoff claims, researched their validity, and ultimately negotiated resolutions of the claims.

Skadden also dealt with a number of issues regarding assertion of liens against the Debtors

including with respect to lien litigation filed by L&W Engineering, Co. and Southtec, LLC.  With

respect to L&W Engineering, Co., Skadden advised the Debtors about potential settlement of the

pending adversary proceeding, and Skadden participated in negotiations with L&W Engineering,

---

[49]    This compares to $330,534, or 3.6%, $205,234, or 1.8%, and $32,906, or 0.3% of the total fees requested for this matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

[50]    Skadden and Togut, the Debtors' conflicts counsel, work cooperatively to handle the dozens of setoff requests received to date with careful attention to ensure no duplication of efforts.

Co.'s counsel in an effort to settle consensually this matter as well as reconcile the prepetition

claim filed by that creditor.

157.    In connection with the foregoing services, Skadden expended 95.7 hours

during the Application Period for which Skadden seeks compensation of $44,488, or 0.3% of the

total compensation sought in this Interim Application.[51]    Detailed time entries of each Skadden

professional related to these services are attached hereto as <u>Exhibit D-29</u>.  A summary of the

hours expended and the corresponding dollar amount of the services performed by each

professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| William M. Rohner | $495 | 56.4 | $27,919 |
| Ron E. Meisler | $585 | 10.1 | $5,909 |
| Albert L. Hogan III | $695 | 6.7 | $4,657 |
| M. Janine Jjingo | $390 | 2.7 | $1,053 |
| Paraprofessional Total | | 19.8 | $4,950 |
| **Total** | | **95.7** | **$44,488 (0.3%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$1,174** |

DD.    <u>Real Estate (Owned)</u>

158.    Skadden assisted the Debtors in reviewing the Debtors' owned real estate

and the potential purchase of property related to the Debtors' contemplated consolidation of

certain office and research facilities.  Specifically, Skadden: (a) participated on numerous

conference calls with the sellers of the property and (b) reviewed and commented on numerous

acquisition specific documents including the letter of intent and the purchase agreement.  These

issues required numerous communications with the Debtors' real estate and facilities personnel.

---

[51]    This compares to $236,983, or 2.6%,  $266,437, or 2.4%, and $153,028, or 1.5% of the total fees requested for this
matter in Skadden's First, Second, and Third  Interim Fee Applications, respectively.

In addition, Skadden worked together with the Debtors in coordinating various matters related to the Debtors' owned real estate, including resolving claims related to statutory real property lien issues.

159.    In connection with the foregoing services, Skadden expended 64.2 hours during the Application Period for which Skadden seeks compensation of $42,465, or 0.3% of the total compensation sought in this Interim Application.[52]    Detailed time entries of each Skadden professional related to these services are attached hereto as <u>Exhibit D-30</u>.    A summary of the hours expended and the corresponding dollar amount of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Marian P. Wexler | $810 | 33.0 | $26,730 |
| Ron E. Meisler | $585 | 16.0 | $9,360 |
| Kellan Grant | $470 | 4.7 | $2,209 |
| Catherine E. Danz | $535 | 3.9 | $2,087 |
| Lisa B. Diaz | $315 | 6.6 | $2,079 |
| **Total** | | **64.2** | **$42,465 (0.3%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$2,803** |

EE.    <u>Litigation (General)</u>

160.    During the Application Period, Skadden was required to devote resources to various litigation matters not within the purview of other billing categories.  Skadden assisted the Debtors in negotiations relating to some of the non-bankruptcy litigation matters.  Additionally, Skadden conducted legal research and advised the Debtors about removing certain actions from the state courts.

---

[52]    This compares to $63,413, or 0.7%, $44,502, or 0.4%, and $31,005, or 0.3% of the total fees requested for this matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

161.    In connection with the foregoing services, Skadden expended 74.4 hours during the Application Period for which Skadden seeks compensation of $37,702, or 0.3% of the total compensation sought in this Interim Application.[53]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-31.  A summary of the hours expended and the corresponding dollar amount of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Kellan Grant | $470 | 46.2 | $21,714 |
| Nick D. Campanario | $535 | 13.5 | $7,223 |
| Neil MacDonald | $585 | 6.3 | $3,686 |
| Kurt Ramlo | $625 | 4.1 | $2,563 |
| Ron E. Meisler | $585 | 4.3 | $2,516 |
| **Total** | | **74.4** | **$37,702 (0.3%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$12,691** |

FF.    Utilities

162.    During the Application Period, Skadden occasionally received correspondence related to utility issues and Skadden reviewed such correspondence and provided guidance to Debtors on these matters.  In addition, during the Application Period, Skadden assisted the Debtors in reviewing and negotiating the terms of an energy contract for one of the Debtor entities.  Skadden professionals reviewed various drafts of the contract and participated in numerous conference calls to work out the terms of the contract.

163.    In connection with the foregoing services, Skadden expended 34.2 hours during the Application Period for which Skadden seeks compensation of $16,604, or 0.1% of the

---

[53]    This compares to $21,112, or 0.2%, $33,598, or 0.3%, and $11,076, or 0.1% of the total fees requested for this matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

total compensation sought in this Interim Application.[54]  Detailed time entries of each Skadden

professional related to these services are attached hereto as Exhibit D-32.  A summary of the

hours expended and the corresponding dollar amount of the services performed by each

professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Michael W. Perl | $435 | 22.7 | $9,876 |
| Ron E. Meisler | $585 | 11.5 | $6,728 |
| **Total** | | **34.2** | **$$16,604 (0.1%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$148** |

GG.    Claims Administration (Reclamation/Trust Funds)

164.    As previously disclosed to this Court, the Debtors received roughly 855

unique reclamation demands with a total face amount of more than $285 million.  During the

Application Period, Skadden continued to work with the Debtors and their business advisors in

negotiating the merit and amount of outstanding reclamation claims with the holders of such

claims.  As a result of negotiations with reclamation claimants since the Petition Dates, 737 of the

original 855 non-duplicate claims were resolved (either consensually or by default) as of January

31, 2007, subject to the reservation of certain further defenses.

165.    In connection with the foregoing services, Skadden expended 18.8 hours

during the Application Period for which Skadden seeks compensation of $10,641.80, or 0.1% of

the total compensation sought in this Interim Application.[55]  Detailed time entries of each

Skadden professional related to these services are attached hereto as Exhibit D-33.  A summary of

---

[54]    This compares to $295,549, or 3.2%, $192,060, or 1.7%, and $13,398, or 0.1% ,of the total fees requested for this
matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

[55]    This compares to $134,926, or 1.5%, $142,265, or 1.3%, and $217,669, or 2.2% of the total fees requested for this
matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

the hours expended and the corresponding dollar amount of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Joseph N. Wharton | $565 | 18.8 | $10,623 |
| **Total** | | **18.8** | **$10,623 (0.1%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$3,355** |

## HH.    Reports And Schedules

166.    The Debtors are required to submit Monthly Operating Reports, which provide detailed information regarding the Debtors' assets, liabilities, and operations on a monthly basis.  During the Application Period, Skadden worked with the Debtors' finance and accounting personnel, as well as the Debtors' financial advisors and the U.S. Trustee, to review and file Monthly Operating Reports for the months of September, October, November, and December 2006.

167.    In connection with the foregoing services, Skadden expended 11.9 hours during the Application Period for which Skadden seeks compensation of $7,546, or 0.1% of the total compensation sought in this Interim Application.[56]  Detailed time entries of each Skadden professional related to these services are attached hereto as Exhibit D-34.  A summary of the hours expended and the corresponding dollar amount of the services performed by each professional is provided in the following table:

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Thomas J. Matz | $625 | 6.6 | $4,126 |
| Ron E. Meisler | $585 | 4.0 | $2,341 |

---

[56]    This compares to $187,152, or 2.0%, $22,844, or 0.2%, and $8,325, or 0.1% of the total fees requested for this matter in Skadden's First, Second, and Third Interim Fee Applications, respectively.

91

| Name | Rate | Time | Amount |
|------|------|------|--------|
| Kayalyn A. Marafioti | $830 | 1.3 | $1,079 |
| **Total** | | **11.9** | **$7,546 (0.1%)** |
| **Voluntary fee accommodation excluded from total:** | | | **$5,336** |

<u>Relief Requested</u>

168.    Skadden has submitted monthly fee statements for the period from October 1, 2006 through January 31, 2007, and, in accordance with the Interim Compensation Order, now submits this Interim Application covering the Application Period.  Based on the firm's customary billing practices, the Debtors ordinarily would be billed a total of $13,976,215 for fees and $830,197 for charges and disbursements.  In keeping with Skadden's commitment to self-policing its fees, charges, and disbursements, and based on various accommodations to the Debtors, Skadden voluntarily reduced, as part of its monthly fee statements, its fees by $1,048,877, or approximately 7.5%, and its charges and disbursements by $122,101, or approximately 14.7%.  As a result, the actual amount billed to the Debtors was $12,927,338 for fees and $708,096 for charges and disbursements.

169.    Moreover, as an additional accommodation, Skadden has voluntarily reduced the amount sought in this Interim Application by $106,834 to reflect, among other accommodations, the elimination of (i) fees related to any timekeeper who billed fewer than ten total hours during the Application, (ii) fees related to any timekeeper who billed less than $1,000 during the Application Period, (iii) fees related to any instance in which a timekeeper billed less than $1,000 to a particular matter during the Application Period, and (iv) fees related to any matter to which fewer than ten hours were billed during the Application Period.  As a result, the actual amount sought herein is $12,820,504 for fees.  This represents a total reduction with

respect to fees, charges, and disbursements of $1,277,812, or approximately 8.6%, from those amounts that Skadden would customarily charge.

170.   The Interim Compensation Order provides that, when seeking interim compensation, professionals must submit monthly fee statements to the Debtors, counsel to the Debtors, the U.S. Trustee, counsel for the Creditors' Committee, counsel for the agent under the Debtors' prepetition credit facility, counsel for the agent under the Debtors' postpetition credit facility, and members of the Fee Review Committee. Each person receiving a statement has at least 15 days after its receipt to review it. If no objection to a monthly fee statement is made within 45 days after the end of the applicable billing period, the Debtors are authorized to pay 80% of the fees requested (with the remaining 20% of the fees requested referred to herein as the "Holdback") and 100% of the charges and disbursements requested. Skadden has submitted monthly fee statements as described above for each of the months covered by the Application Period.

171.   Skadden has received $10,341,871 on account of billed fees and $708,096 on account of billed charges and disbursements and has accrued a Holdback in the amount of $2,585,467. After application of an additional client accommodation of $106,834, Skadden is requesting payment of 50% of the Holdback, or $1,292,733, leaving $1,292,734 of the Holdback for this Application Period outstanding, for which Skadden will later seek payment. Skadden submits that payment of one half of the Holdback amount for this Application Period upon approval of this Interim Application is an appropriate balance between the interest of professionals in receiving prompt payment and the interest of the estates in ensuring reasonable professional compensation and reimbursement for actual or necessary expenses.

A.    Allowance Of Professional Fees

172.    During the Application Period, professionals at Skadden billed an aggregate of 25,473.6 hours reflected in this Interim Application working on matters concerning the Debtors' Reorganization Cases.[57]  Of such time spent, 5,151.6 hours were spent by partners, 2,300.4 hours were spent by counsel, 14,650.8 hours were spent by associates, and 3,370.8 hours were spent by legal assistants.  A summary showing the name and position of each such partner, counsel, associate, and legal assistant, together with that person's date of admission to the bar (as applicable), net hours during the Application Period, and blended hourly billing rate, is provided in the Summary of Services found at the beginning of this Interim Application.[58]

B.    Reimbursement Of Charges And Disbursements

173.    As disclosed in the Retention Application that this Court approved, it is Skadden's standard policy to charge its clients in all areas of practice for certain charges and disbursements incurred in connection with such clients' cases.  The charges and disbursements charged to clients include, among others, charges for messenger services, photocopying, court fees, travel expenses, postage, long distance telephone charges, computerized legal research, investigative searches, and other charges customarily billed by law firms.  Certain charges and disbursements are not separately charged for under the bundled rate structure as described in the Engagement Agreement.

174.    Skadden has attempted to minimize the charges and disbursements associated with the Debtors' Reorganization Cases, particularly for items such as reproduction and delivery, which have been lowered as a result of the restricted service list and the ability to

---

[57]    Skadden maintains records of the time it expended in the rendition of all professional services, which time records are made concurrently with the rendition of professional services.

[58]    In addition to the matter list, Exhibit C also sets forth the blended hourly rate and certain other business statistics associated with the Reorganization Cases.

serve the 2002 List Parties electronically, which Skadden proposed and this Court approved.

During the Application Period, Skadden disbursed the following sums for actual and necessary

charges and disbursements in the rendition of professional services in the Reorganization Cases,

and requests that it be reimbursed therefor:

### Charges And Disbursements Incurred[59]

| | |
|---|---|
| Travel Expenses | $304,429 |
| Reproduction And Document Preparation | $229,790 |
| Computer Legal Research | $107,933 |
| Outside Research | $15,877 |
| Electronic Document Management | $15,795 |
| Courier, Express Delivery, And Postage | $15,592 |
| Court Reporting | $10,685 |
| Telecommunications | $7,565 |
| Filing/Court Fees | $430 |
| **TOTAL** | **$708,096** |

175.    The above charges and disbursements are reasonable and are consistent

with those incurred by other bankruptcy practitioners in other large, complex chapter 11

reorganization cases in this and other districts.  Moreover, Skadden believes that the unique size

and complexity of these cases, including the terms of this Court's case management order, as

amended, which require, among other things, overnight delivery of most pleadings, warrant

reimbursement of the foregoing charges and disbursements.

### Reasonableness Of Fees, Charges, And Disbursements

176.    Under section 330 of the Bankruptcy Code, a Bankruptcy Court may award

to a professional employed by the estates "reasonable compensation for actual, necessary

services" rendered by the professional, plus "reimbursement for actual, necessary expenses."  See

---

[59]    The details relating to the charges and disbursements can be found in Exhibits D-1 through D-38 on a matter by
matter basis.

11 U.S.C. § 330(a)(1).  See generally In re Cenargo Int'l, 294 B.R. 571 (Bankr. S.D.N.Y. 2003);

In re Child World, Inc., 185 B.R. 14 (Bankr. S.D.N.Y. 1995).

177.    In determining the amount of "reasonable compensation," the Court must

consider the nature, extent, and value of the services, taking into account all the relevant factors,

including the time spent on such services, the rates charged for such services, whether the services

were necessary and beneficial, whether the services were performed in a reasonable amount of

time commensurate with the complexity, importance, and nature of the problem, issue, or task

addressed, and whether the compensation is reasonable based on the customary compensation

charged by comparably skilled practitioners in cases other than cases under the Bankruptcy Code.

See 11 U.S.C. § 330(a)(3).

178.    In assessing attorneys' fees, courts use several different approaches.  The

Second Circuit and bankruptcy courts in this district frequently utilize the "lodestar" method,

which is a determination as to the number of hours of service reasonably devoted to the case

multiplied by the attorney's reasonable rates.  See Savoie v. Merchants Bank, 166 F.3d 456, 460

(2d Cir. 1999) (applying lodestar approach to non-bankruptcy case); In re Masterwear Corp., 233

B.R. 266, 277 (Bankr. S.D.N.Y. 1999).  When applying the lodestar approach, courts in this

district incorporate the familiar factors set forth in Johnson v. Georgia Highway Express, Inc.,

488 F.2d 714 (5th Cir. 1974).[60]  See, e.g., Betancourt v. Giuliani, 325 F. Supp. 2d 330, 332 n.3

(S.D.N.Y. 2004) ("In adjusting the lodestar, courts generally consider the . . . factors set forth in

Johnson v. Georgia Highway Express, Inc."); Sucre v. MIC Leasing Corp. (In re Sucre), 226 B.R.

---

[60]    The twelve Johnson factors are (1) the time and labor required, (2) the novelty and difficulty of the questions, (3)
the skill requisite to perform the legal service properly, (4) the preclusion of other employment by the attorney
due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent, (7) the time
limitations imposed by the client or the circumstances, (8) the amount involved and the results obtained, (9) the
experience, reputation, and ability of the attorneys, (10) the "undesirability" of the case, (11) the nature and length
of the professional relationship with the client, and (12) awards in similar cases.  Johnson, 488 F.2d at 717-19.

96

340, 351-52 (Bankr. S.D.N.Y. 1998) ("To determine the 'lodestar fee' the Court must make an

initial objective determination as to the number of hours reasonably expended and the reasonable

hourly rate . . . . After multiplying the two, the Court may adjust the product by a consideration of

[the Johnson] factors." (citation omitted)).

179.    In awarding attorneys' fees, courts will also consider whether the services

rendered were reasonably likely to benefit the debtor's estate.  See, e.g., In re Ames Dep't Stores,

Inc., 76 F.3d 66, 71 (2d Cir. 1996), rev'd on other grounds, Lamie v. United States Trustee, 540

U.S. 526 (2004); In re Granite Partners, L.P., 213 B.R. 440, 447 (Bankr. S.D.N.Y. 1997); In re

Drexel Burnham Lambert Group, Inc., 133 B.R. 13, 22 (Bankr. S.D.N.Y. 1991).  Thus, the Court

should focus on what a reasonable lawyer would have done at the time and not invoke a hindsight

analysis.

> [I]t is important for a court to maintain a "sense of overall proportion" and not
> "become enmeshed in meticulous analysis of every detailed facet of the
> professional representation."  It is easy to speculate in retrospect that the work
> could have been done in less time or with fewer attorneys or with an associate
> rather than a partner.  On the other hand, it is also possible that [the debtor] would
> not have enjoyed the success it did had its counsel managed matters differently.

Boston & Maine Corp. Moore, (In re Boston & Maine Corp.), 776 F.2d 2, 10 (1st Cir. 1985)

(citations omitted).

180.    In accordance with the factors enumerated in 11 U.S.C. § 330 and

applicable case law, the amount requested herein by Skadden is fair and reasonable, in light of (a)

the nature of the Reorganization Cases, (b) the novelty and complexity of the Reorganization

Cases, (c) the time and labor required to represent the Debtors effectively, (d) the time limitations

imposed by the Reorganization Cases, (e) the nature and extent of the services rendered,

(f) Skadden's experience, reputation, and ability, (g) the value of Skadden's services, and (h) the

cost of comparable services other than in a case under the Bankruptcy Code.

97

C.      Nature, Complexity, And Duration Of Cases

181.    As should be evident from the summary of Skadden's services as described above in this Interim Application, the Debtors' chapter 11 reorganization presents a particularly unique set of circumstances, and unquestionably is a large and complex case.  The nature and complexity of the Reorganization Cases has required Skadden to develop case management and staffing solutions at every stage of the proceedings.  These tasks have been particularly daunting in light of the Debtors' widespread operations and the relative sophistication of other parties-in-interest in these Reorganization Cases.  Skadden nonetheless has assisted the Debtors by employing a streamlined case management structure that generally consists of relatively small, core teams, and has assigned various attorneys to other discrete tasks to avoid the performance of duplicative or unnecessary work.

182.    Given the size of these Reorganization Cases and the number of matters that continually need to be addressed simultaneously, there have been occasions when a number of Skadden attorneys must be present and participate in the discussions and negotiations.  This is particularly true of meetings with the Creditors' Committee, and the Equity Committee, and also with respect to the monthly omnibus hearings.  Skadden believes that, as evident by the summaries contained in this Interim Application and the time entries attached hereto, it has articulated specific reasons for attendance by multiple attorneys on such occasions.

D.      Experience Of Skadden

183.    The experience of Skadden also has benefited the estates.  Skadden is among the largest firms and has one of the largest restructuring groups in the world.  As more fully set forth in the Retention Application, Skadden's restructuring attorneys and attorneys from other practice areas have extensive knowledge and experience in dealing with the multitude and

fast-paced issues that arise in similar chapter 11 cases.  Accordingly, Skadden's depth of

experience in chapter 11 matters has ensured that a number of pressing matters could be

addressed promptly.  In addition, Skadden's commitment to monitoring the administrative

expenses of the estates, including its own legal fees, has been a constant element of its

representation of the Debtors.  Indeed, this emphasis has been manifested in Skadden's careful

review of its fees, charges, and disbursements and a voluntary client accommodation of

$1,277,812, including a voluntary aggregate accommodation of $1,170,978 on Skadden's

monthly fee statements and an additional $106,834 voluntary reduction on this Interim

Application.

E.    Comparable Services

184.    An award of compensation also must be based on the cost of comparable

services other than in a bankruptcy case.  Skadden's rates are consistent with rate structures

charged to other clients in non-bankruptcy matters.  Moreover, its rate structure was disclosed

clearly in its Retention Application, which this Court approved and as to which none of the major

constituencies objected.  The amounts sought by Skadden are consistent with the fees, charges,

and disbursements incurred by other chapter 11 debtors in cases of similar size, complexity, and

duration.  Accordingly, the cost of comparable services supports the Interim Application, and the

services performed during the Application Period more than warrant the allowance of

compensation, particularly in view of the results achieved.

F.    Compliance With Guidelines

185.    Skadden believes that this Interim Application, together with the

attachments hereto, substantially complies in all material respects with the Guidelines and the

Debtors have paid all quarterly fees currently due and payable to the U.S. Trustee. To the extent

this Application does not comply in every respect with the requirements of such guidelines,

Skadden respectfully requests a waiver for any such technical non-compliance.

Notice

186.    In compliance with the Sixth Supplemental Order Under 11 U.S.C. § 331

Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of

Professionals, entered by this Court on December 11, 2006 (Docket No. 6145), notice of the filing

of this Interim Application will be provided to all parties who have filed a notice of appearance

with the Clerk of this Court and requested notice of pleadings in these chapter 11 cases.  In

addition, the Interim Application in its entirety will be served on the following parties: (i) Delphi

Corporation, 5725 Delphi Drive, Troy, Michigan 48098, Att'n: David M. Sherbin, Esq., (ii) the

Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street,

Suite 2100, New York, New York 10004, Att'n: Alicia M. Leonhard, Esq., (iii) counsel for the

Creditors' Committee, Latham & Watkins LLP, 885 Third Avenue, New York, New York

10022-4802, Att'n: Robert J. Rosenberg, Esq., (iv) counsel for the Equity Committee, Fried,

Frank, Harris, Shriver & Jacobson, LLP, One New York Plaza, New York, New York 10004,

Att'n: Bonnie Steingart, Esq., (v) counsel for the agent under the Debtors' former prepetition

credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York

10017, Att'n: Kenneth S. Ziman, Esq. and Robert H. Trust, Esq., (vi) counsel for the agent under

the Debtors' postpetition credit facility, Davis Polk & Wardell, 450 Lexington Avenue, New

York, New York 10017, Att'n: Donald S. Bernstein, Esq. and Brian M. Resnick, Esq., and (vii)

the members of the Fee Review Committee and its advisor, Legal Cost Control, Inc., 255 Kings

Highway East, Haddonfield, New Jersey 08033, Att'n: John J. Marquess.  In light of the nature of

the relief requested, the Debtors submit that no other or further notice is necessary.

Memorandum Of Law

187.    Because the legal points and authorities upon which this Motion relies are incorporated herein, the Debtors respectfully request that the requirement of the service and filing of a separate memorandum of law under Local Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York be deemed satisfied.

WHEREFORE, Skadden respectfully requests that the Court (a) enter an order allowing interim compensation of $12,820,504 to Skadden for professional services rendered as attorneys for the Debtors during the Application Period, plus reimbursement of actual and necessary charges and disbursements incurred in the amount of $708,096, (b) authorize and direct the Debtors to pay to Skadden the amount of $1,292,733 to reduce the Holdback accrued during the Application Period, with the remaining Holdback amount of $1,292,734 to be held by the Debtors until further order of this Court, and (c) grant it such other and further relief as is just.

Dated: New York, New York
      March 30, 2007

SKADDEN, ARPS, SLATE, MEAGHER
 & FLOM LLP


By: /s/ John Wm. Butler, Jr.
    John Wm. Butler, Jr. (JB 4711)
    John K. Lyons (JL 4951)
    Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700

     - and -


By: /s/ Kayalyn A. Marafioti
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

102

EXHIBIT A

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                    :
      In re               :    Chapter 11
                    :
DELPHI CORPORATION, et al.,    :    Case No. 05-44481 (RDD)
                    :
                    :    (Jointly Administered)
        Debtors.        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS
FOR PROFESSIONALS IN RESPECT OF FOURTH APPLICATION OF SKADDEN, ARPS,
SLATE, MEAGHER & FLOM LLP FOR INTERIM
COMPENSATION AND REIMBURSEMENT OF EXPENSES

I, John Wm. Butler, Jr., hereby certify that:

1.    I am an attorney at law admitted to practice pro hac vice before this Court and a member of the law firm of Skadden, Arps, Slate, Meagher & Flom LLP (collectively, "Skadden"), counsel for Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession (collectively, the "Debtors") in the above-captioned cases.  I am the professional designated by Skadden in respect of compliance with the Amended Guidelines for Fees and Disbursements of Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines"), and the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 (Appendix A to 28 C.F.R. § 58), dated May 17, 1996 (the "UST Guidelines" and, together with the Local Guidelines, the "Guidelines").

2.    I make this certification in support of the application of Skadden, dated March 30, 2007 (the "Application"), for interim compensation and reimbursement of expenses for the period beginning October 1, 2006, and ending January 31, 2007 (the "Application Period"), in accordance with the Local Guidelines.

3.    In respect of section B.1 of the Local Guidelines, I certify that:

(a)    I have read the Application.

(b)    To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines unless otherwise specifically noted in the certification and described in the Application.

(c)    Except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by Skadden and generally accepted by Skadden's clients and disclosed and approved in the order approving the retention of Skadden as the Debtors' restructuring and bankruptcy counsel, including the bundled rate structure.

2

(d)    In providing a reimbursable service, Skadden does not make a profit on that service, whether the service is performed by Skadden in-house or through a third party.

4.    In respect of section B.2 of the Local Guidelines, I certify that Skadden has provided monthly statements in substantial compliance with this Court's Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, filed on November 4, 2005, as supplemented (the "Interim Compensation Order").

5.    In respect of section B.3 of the Local Guidelines, pursuant to the Interim Compensation Order, I certify that notice of the filing of this Application has been provided to all parties who have filed a notice of appearance with the Clerk of this Court and requested notice of pleadings in these chapter 11 cases.  In addition, in accordance with the Interim Compensation Order, the Application in its entirety has been served on the following parties: (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098, Att'n: David Sherbin, Esq. and John Sheehan, (ii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004, Att'n: Alicia M. Leonhard, Esq., (iii) counsel for the Creditors' Committee, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022-4802, Att'n: Robert J. Rosenberg, Esq., (iv) counsel for the agent under the Debtors' former prepetition credit facility, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017, Att'n: Kenneth S. Ziman, Esq. and Robert H. Trust, Esq., (v) counsel for the agent under the Debtors' postpetition credit facility, Davis Polk & Wardell, 450 Lexington Avenue, New York, New York 10017, Att'n: Donald Bernstein, Esq. and Brian Resnick, Esq., and (vi) the members of the Fee Review Committee and its advisor, Legal Cost Control, Inc., 255 Kings Highway East, Haddonfield, New Jersey 08033, Att'n: John J. Marquess.

In light of the nature of the relief requested, the Debtors submit that no other or further notice is necessary.

Dated: New York, New York
March 30, 2007

                                                    _____/s/ John Wm. Butler, Jr._____
                                                                    John Wm. Butler, Jr.

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
        In re                       :    Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :    Case No. 05-_____ (___)
                                    :
                    Debtors.        :    (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

APPLICATION FOR ORDER UNDER 11 U.S.C. §§ 327(a) AND 329
AND FED. R. BANKR. P. 2014 AND 2016 (I) AUTHORIZING EMPLOYMENT
AND RETENTION OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
AND AFFILIATES AS ATTORNEYS FOR DEBTORS-
IN-POSSESSION AND (II) SCHEDULING A FINAL HEARING THEREON

("SKADDEN RETENTION APPLICATION")

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates (the

"Affiliate Debtors"),[1] debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), hereby apply (the "Application") to this Court for interim and

final orders under 11 U.S.C. §§ 327(a) and 329 and Fed. R. Bankr. P. 2014 and 2016

(a) authorizing the employment and retention of Skadden, Arps, Slate, Meagher & Flom LLP

and affiliates (collectively, "Skadden" or the "Firm") as counsel for the Debtors as of the

Petition Date (as hereinafter defined) and (b) scheduling a final hearing thereon.  In support of

this Application, the Debtors submit the Declaration of John Wm. Butler, Jr. (the "Butler

Declaration") and the Affidavit of Robert S. Miller, Jr. in Support of Chapter 11 Petitions and

First Day Orders, sworn to October 8, 2005.  In further support of this Application, the

Debtors respectfully represent as follows:

---

[1]     In addition to Delphi, the following entities are debtors in these related cases: ASEC Manufacturing
General Partnership, ASEC Sales General Partnership, Aspire, Inc., Delco Electronics Overseas
Corporation, Delphi Automotive Systems (Holding), Inc., Delphi Automotive Systems Global
(Holding), Inc., Delphi Automotive Systems Human Resources LLC, Delphi Automotive Systems
International, Inc., Delphi Automotive Systems Korea, Inc., Delphi Automotive Systems LLC, Delphi
Automotive Systems Overseas Corporation, Delphi Automotive Systems Risk Management Corp.,
Delphi Automotive Systems Services LLC, Delphi Automotive Systems Tennessee, Inc., Delphi
Automotive Systems Thailand, Inc., Delphi China LLC, Delphi Connection Systems, Delphi Diesel
Systems Corp., Delphi Electronics (Holding) LLC, Delphi Foreign Sales Corporation, Delphi Integrated
Service Solutions, Inc., Delphi International Holdings Corp., Delphi International Services, Inc., Delphi
Liquidation Holding Company, Delphi LLC, Delphi Mechatronic Systems, Inc., Delphi Medical
Systems Colorado Corporation, Delphi Medical Systems Corporation, Delphi Medical Systems Texas
Corporation, Delphi NY Holdings Corporation, Delphi Services Holding Corporation, Delphi
Technologies, Inc., DREAL, Inc., Environmental Catalysts, LLC, Exhaust Systems Corporation,
Packard Hughes Interconnect Company, Specialty Electronics, Inc., and Specialty Electronics
International Ltd.

.

2

<u>Background</u>

A.    <u>The Chapter 11 Filings</u>

       1.    On October 8, 2005 (the "Petition Date"), each of the Debtors filed a voluntary petition in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the "Bankruptcy Code"). The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors have moved this Court for an order for joint administration of these chapter 11 cases.

       2.    No trustee, examiner, or creditors' committee has been appointed in the Debtors' cases.

       3.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

       4.    The statutory predicate for the relief requested herein are sections 327(a) and 329 of the Bankruptcy Code and Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure.

B.    <u>Current Business Operations Of The Debtors</u>

       5.    With more than 180,000 employees worldwide, global 2004 revenues of approximately $28.6 billion and global assets as of August 31, 2005 of approximately $17.1 billion,[2] Delphi ranks as the fifth largest public company business reorganization in terms of

---

[2]    The aggregated financial data used in this Motion generally consists of consolidated information from Delphi and its worldwide subsidiaries and affiliates.

3

revenues, and the thirteenth largest public company business reorganization in terms of assets.

Delphi's non-U.S. subsidiaries are not chapter 11 debtors, will continue their business

operations without supervision from the Bankruptcy Court, and will not be subject to the

chapter 11 requirements of the U.S. Bankruptcy Code.

6.    Over the past century, the operations which are now owned by Delphi

have become a leading global technology innovator with significant engineering resources

and technical competencies in a variety of disciplines.  Today, the Company is arguably the

single largest global supplier of vehicle electronics, transportation components, integrated

systems and modules, and other electronic technology. The Company's technologies and

products are present in more than 75 million vehicles on the road worldwide.  The Company

supplies products to nearly every major global automotive original equipment manufacturer

with 2004 sales to its former parent, General Motors Corporation, equaling approximately

$15.4 billion and sales to each of Ford Motor Company, DaimlerChrysler Corporation,

Renault/Nissan Motor Company, Ltd., and Volkswagen Group exceeding $850 million.

7.    As part of its growth strategy, Delphi has established an expansive global

presence with a network of manufacturing sites, technical centers, sales offices, and joint

ventures located in every major region of the world.  In the U.S., the Debtors employ

approximately 50,600 people.  Those employees work in approximately 44 manufacturing

sites and 13 technical centers across the country, and in Delphi's worldwide headquarters and

customer center located in Troy, Michigan.  Approximately 34,750 of these individuals are

hourly employees, 96% of whom are represented by approximately 49 different international

and local unions.  Outside the United States, the Company's foreign entities employ more than

4

134,000 people, supporting 120 manufacturing sites and 20 technical centers across nearly 40

countries worldwide.

      8.  Delphi was incorporated in Delaware in 1998 as a wholly-owned

subsidiary of GM. Prior to January 1, 1999, GM conducted the Company's business through

various divisions and subsidiaries. Effective January 1, 1999, the assets and liabilities of

these divisions and subsidiaries were transferred to Delphi and its subsidiaries and affiliates in

accordance with the terms of a Master Separation Agreement between Delphi and GM. In

connection with these transactions, Delphi accelerated its evolution from a North American-

based, captive automotive supplier to a global supplier of components, integrated systems,

and modules for a wide range of customers and applications. Although GM is still the

Company's single largest customer, today more than half of Delphi's revenue is generated

from non-GM sources.

      9.  Due to the significant planning that goes into each vehicle model, Delphi's

efforts to generate new business do not immediately affect its financial results, because

supplier selection in the auto industry is generally finalized several years prior to the start of

production of the vehicle. When awarding new business, which is the foundation for the

Company's forward revenue base, customers are increasingly concerned with the financial

stability of their supply base. The Debtors believe that they will maximize stakeholder value

and the Company's future prospects if they stabilize their businesses and continue to diversify

their customer base. The Debtors also believe that this must be accomplished in advance of

the expiration of certain benefit guarantees between GM and certain of Delphi's unions

5

representing most of its U.S. hourly employees which coincides with the expiration of the

Company's U.S. collective bargaining agreements in the fall of 2007.

C.    Events Leading To The Chapter 11 Filing

10.    In the first two years following Delphi's separation from GM, the

Company generated more than $2 billion in net income. Every year thereafter, however, with

the exception of 2002, the Company has suffered losses. In calendar year 2004, the Company

reported a net operating loss of $482 million on $28.6 billion in net sales. Reflective of a

downturn in the marketplace, Delphi's financial condition has deteriorated further in the first

six months of 2005. The Company experienced net operating losses of $608 million for the

first six months of calendar year 2005 on six-month net sales of $13.9 billion, which is

approximately $1 billion less in sales than during the same time period in calendar year

2004.3

11.    The Debtors believe that three significant issues have largely contributed

to the deterioration of the Company's financial performance: (a) increasingly unsustainable

U.S. legacy liabilities and operational restrictions driven by collectively bargained

agreements, including restrictions preventing the Debtors from exiting non-strategic, non-

profitable operations, all of which have the effect of creating largely fixed labor costs, (b) a

competitive U.S. vehicle production environment for domestic OEMs resulting in the reduced

---

3      Reported net losses in calendar year 2004 were $4.8 billion, reflecting a $4.1 billion
       tax charge, primarily related to the recording of a valuation allowance on the U.S.
       deferred tax assets as of December 31, 2004.

6

number of motor vehicles that GM produces annually in the United States and related pricing

pressures, and (c) increasing commodity prices.

12.    In light of these factors, the Company determined that it would be

imprudent and irresponsible to defer addressing and resolving its U.S. legacy liabilities,

product portfolio, operational issues and forward looking revenue requirements.  Having

concluded that pre-filing discussions with its Unions and GM were not leading to the

implementation of a plan sufficient to address the Debtors' issues on a timely basis, the

Company determined to commence these chapter 11 cases for its U.S. businesses to complete

the Debtors' transformation plan and preserve value.

13.    Through the reorganization process, the Debtors intend to achieve

competitiveness for Delphi's core U.S. operations by modifying or eliminating non-

competitive legacy liabilities and burdensome restrictions under current labor agreements and

realigning Delphi's global product portfolio and manufacturing footprint to preserve the

Company's core businesses.  This will require negotiation with key stakeholders over their

respective contributions to the restructuring plan or, absent consensual participation, the

utilization of the chapter 11 process to achieve the necessary cost savings and operational

effectiveness envisioned in the Company's transformation plan.  The Debtors believe that a

substantial segment of Delphi's U.S. business operations must be divested, consolidated, or

wound-down through the chapter 11 process.

14.    Upon the conclusion of this process, the Debtors expect to emerge from

chapter 11 as a stronger, more financially sound business with viable U.S. operations that are

well-positioned to advance global enterprise objectives.  In the meantime, Delphi will marshal

all of its resources to continue to deliver value and high-quality products to its customers

globally. Additionally, the Company will preserve and continue the strategic growth of its

non-U.S. operations and maintain its prominence as the world's premier auto supplier.

<u>Relief Requested</u>

15.    By this Application, the Debtors seek to employ and retain the firm of

Skadden, as of the Petition Date, to represent the Debtors as their principal restructuring and

bankruptcy counsel in connection with the filing of their chapter 11 petitions and prosecution

of their chapter 11 cases. Accordingly, the Debtors respectfully request entry of interim and

final orders under sections 327(a) and 329 of the Bankruptcy Code and Rules 2014 and 2016

of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") (a) authorizing each

of them to employ and retain Skadden as their attorneys under a general retainer to perform

the legal services that will be necessary during their chapter 11 cases and (b) scheduling a

hearing to determine whether the relief should be granted on a final basis.

16.    Since July 12, 2005, Skadden has performed extensive legal work for the

Debtors in connection with their ongoing restructuring efforts designed to complete their

transformation plan and to preserve the value of the company.

17.    Prior to commencement of these chapter 11 cases, the Debtors sought the

services of Skadden with respect to, among other things, advice regarding restructuring

matters in general and, if required, preparation for the potential commencement and

prosecution of chapter 11 cases for the Debtors pursuant to an engagement agreement with

Skadden dated as of July 12, 2005 (the "Engagement Agreement").

8

<u>Basis For Relief</u>

18.    The Debtors believe that continued representation by their prepetition

restructuring counsel, Skadden, is critical to the Debtors' efforts to restructure their businesses

because Skadden has become familiar with the Debtors' business and financial and legal

affairs and, accordingly, is well-suited to guide the Debtors through the chapter 11 process.

19.    Since the commencement of this engagement, Skadden has assisted the

Debtors and their affiliates in connection with, among other things, acting as special corporate

counsel to the Debtors and providing advice regarding, without limitation, their efforts to

effectuate a consensual resolution with General Motors Corporation and the Debtors' major

unions, attending board of directors meetings (and various committees thereof) and internal

company meetings from time to time, and the preparations for the filing of these cases.

20.    The Debtors have selected Skadden as their attorneys because of its

experience and knowledge in the field of debtors' and creditors' rights and business

reorganizations under chapter 11 of the Bankruptcy Code.  Indeed, Skadden believes it has

assembled a highly qualified team of attorneys to service the Debtors during their

reorganization efforts.  John Wm. Butler, Jr., co-leader of Skadden worldwide corporate

restructuring practice will coordinate the overall representation of the Debtors along with

Peter Allan Atkins.  Mr. Butler has served as counsel in transactional work with debtors,

sellers, purchasers and creditors of financially troubled companies, in nonjudicial

restructurings, and in chapter 11 reorganization cases in several hundred transactions across

North America and in international transactions located in Asia, Australia, Europe, South

America and the Middle East.  Mr. Butler has also represented creditors' and equity

9

committees, secured lenders and chapter 7 trustees in numerous cases in this and other

jurisdictions.  Attached hereto as <u>Exhibit A</u> is the professional biography of Mr. Butler

detailing his specific experience.  In addition, other members of Skadden who have been

actively involved in representing the Debtors prior to the commencement of these cases will

continue to perform services for the Debtors postpetition.

21.    Each of the Debtors desire to employ Skadden under a general retainer

because of the extensive legal services that will be required in connection with their

respective chapter 11 cases and the firm's familiarity with the business, financial and legal

affairs of the Debtors and their affiliates.

Services To Be Rendered

22.    The services of attorneys are necessary to enable the Debtors to execute

faithfully their duties as debtors-in-possession.  Subject to further order of this Court, the firm

of Skadden will be required to render, among others, the following services to the Debtors as

requested by the Debtors:

(a)    advise the Debtors with respect to their powers and duties as debtors and
debtors-in-possession in the continued management and operation of their
business and properties;

(b)    attend meetings and negotiate with representatives of creditors and other
parties in interest;

(c)    advise and consult on the conduct of the case, including all of the legal
and administrative requirements of operating in chapter 11;

(d)    advise the Debtors in connection with any contemplated sales of assets or
business combinations, including the negotiation of asset, stock purchase,
merger or joint venture agreements, formulate and implement bidding
procedures, evaluate competing offers, draft appropriate corporate

10

documents with respect to the proposed sales, and counsel the Debtors in connection with the closing of such sales;

(e) advise the Debtors on matters relating to the evaluation of the assumption, rejection or assignment of unexpired leases and executory contracts;

(f) provide advice to the Debtors with respect to legal issues arising in or relating to the Debtors' ordinary course of business including attendance at senior management meetings, meetings with the Debtors' financial advisors and meetings of the board of directors, and advice on employee, workers' compensation, employee benefits, executive compensation, tax, environmental, banking, insurance, securities, corporate, business operation, contracts, joint ventures, real property, press/public affairs and regulatory matters and advise the Debtors with respect to continuing disclosure and reporting obligations, if any, under securities laws;

(g) take all necessary action to protect and preserve the Debtors' estates, including the prosecution of actions on their behalf, the defense of any actions commenced against those estates, negotiations concerning all litigation in which the Debtors may be involved and objections to claims filed against the estates;

(h) negotiate and prepare on the Debtors' behalf plan(s) of reorganization, disclosure statement(s) and all related agreements and/or documents and take any necessary action on behalf of the Debtors to obtain confirmation of such plan(s);

(i) prepare on the Debtors' behalf all petitions, motions, applications, answers, orders, reports, and papers necessary to the administration of the estates;

(j) attend meetings with third parties and participate in negotiations with respect to the above matters;

(k) appear before this Court, any appellate courts, and the U.S. Trustee, and protect the interests of the Debtors' estates before such courts and the U.S. Trustee; and

(l) perform all other necessary legal services and provide all other necessary legal advice to the Debtors in connection with these chapter 11 cases and bring the Debtors' chapter 11 cases to a conclusion.

11

23.   Skadden has indicated a willingness to act on behalf of, and render such services to, the Debtors.[4]

### Disinterestedness Of Professionals

24.   Except as set forth in the Butler Declaration, to the best of the Debtors' knowledge, the members, counsel and associates of the firm of Skadden (a) do not have any connection with any of the Debtors, their affiliates, their creditors, the U.S. Trustee, any person employed in the office of the U.S. Trustee, or any other party-in-interest, or their respective attorneys and accountants, (b) are "disinterested persons," as that term is defined in section 101(14) of the Bankruptcy Code, and (c) do not hold or represent any interest adverse to the Debtors' estates.

25.   More specifically, as set forth in the Butler Declaration:

(a)   Neither Skadden nor any attorney at the Firm holds or represents an interest adverse to the estates.

(b)   Except as set forth herein and in the Butler Declaration, neither Skadden nor any attorney at the Firm is or was a creditor, an equity holder, or an insider of the Debtors, except that Skadden previously rendered legal services to the Debtors for which it was compensated. Certain Skadden attorneys may own Delphi common stock, either directly or indirectly. Also, partners of the Firm may hold Delphi common stock in managed accounts over which they have no control over investment decisions pertaining to holdings in such accounts. Pursuant to the internal policy of Skadden, the Debtors have been placed on the firm's "restricted list" and no sale or purchase of securities or claims relating to the Debtors will be

---

[4]   Concurrently herein, the Debtors have filed an application under 11 U.S.C. § 327(a) to retain Togut Segal & Segal as conflicts counsel and an application under 11 U.S.C. § 327(e) to retain Shearman & Sterling LLP as their special counsel. The Debtors will take the appropriate steps to ensure that there is no unnecessary and wasteful duplication of efforts by and between Togut Segal & Segal, Shearman & Sterling LLP and Skadden.

authorized or permitted during the pendency of our retention as the
Debtors' counsel in the chapter 11 cases.

(c) Neither Skadden nor any attorney at the Firm is or was an investment
banker for any outstanding security of the Debtors.

(d) Neither Skadden nor any attorney at the Firm is or was, within three years
before the filing of the Debtors' chapter 11 cases, an investment banker
for any security of the Debtors, or an attorney for an investment banker in
connection with the offer, sale or issuance of any security of the Debtors.

(e) Neither Skadden nor any attorney at the Firm is or was, within two years
before the Petition Date, a director, officer or employee of the Debtors or
of an investment banker of the Debtors.

(f) Skadden does not have an interest materially adverse to the interests of the
estates or of any class of creditors or equity security holders by reason of
any direct or indirect relationship to, connection with, or interest in the
Debtors or an investment banker specified in the foregoing paragraphs, or
for any other reason.

26.    In view of the foregoing, the Debtors believe that Skadden is a

"disinterested person" within the meaning of section 101(14) of the Bankruptcy Code, as

modified by section 1107(b) of the Bankruptcy Code, except as set forth in the Butler

Declaration.

27.    In addition, the Debtors are informed by Skadden that no other attorney

at Skadden is related to any United States Bankruptcy Judge for the Southern District of New

York or to the United States Trustee for such district or to any employee in the office thereof,

except that Adlai S. Hardin III, a Corporate Restructuring associate employed by Skadden in

its New York office, is the son of Judge Adlai Hardin.

<u>Professional Compensation</u>

28.    The Engagement Agreement provided for the implementation of a

retainer program pursuant to which the Debtors paid an initial retainer of $500,000 for

13

professional services rendered and to be rendered and charges and disbursements incurred to

Skadden on behalf of the Debtors in connection with those services described in the

Engagement Agreement (the "Initial Retainer").  Thereafter, Skadden periodically invoiced

the Debtors and drew down the Initial Retainer in payment of such invoices and was paid

certain supplemental amounts in order to replenish the Initial Retainer (collectively, the

"Supplemental Retainer") in the following amounts and on the following dates: $1,600,000 on

August 19, 2005, $2,000,000 on September 8, 2005, and $1,750,000 on September 27, 2005.

        29.    Pursuant to the Engagement Agreement, Skadden received a filing

retainer of  $4,000,000 to be utilized in accordance with the Engagement Agreement to cover

a portion of the projected fees, charges and disbursements to be incurred during the

reorganization cases (the "Filing Retainer," and, together with the Initial Retainer and the

Supplemental Retainer, the "Retainer").

        30.    Pursuant to the Engagement Agreement, Skadden will apply the Retainer

to pay any fees, charges and disbursements which remain unpaid as of the Petition Date and

will retain the remainder of the Retainer to be applied to any fees, charges and disbursements

which remain unpaid at the end of the reorganization cases.  As of October 7, 2005 (the last

date on which the firm's books and records were reviewed in connection with the preparation

of this application), after application of all prepetition fees, charges and disbursements

incurred and posted as of that date (including estimated fees, charges and disbursements billed

as of October 8, 2005 prior to the commencement of these cases), the amount of the Retainer

was $4,033,019.

14

31.    According to Skadden's books and records, for the period July 12, 2005,

through October 8, 2005, the total amount of services billed to the Debtors in connection with

contingency planning was $2,845,087 with an additional $227,668 for charges and

disbursements.  During the same period, the total aggregate amount of all services billed was

$5,500,654 plus charges and disbursements in the amount of $315,327.  Skadden's books and

records further reflect that for the period July 12, 2005 through October 8, 2005, Skadden

received an aggregate of $9,850,000 from the Debtors, including payments received for

services rendered prior to the filing on October 8, 2005, and is inclusive of the Retainer

balance of $4,033,019.  The aggregate amount applied to fees, charges and disbursements for

the same period was $5,816,981, exclusive of the Retainer balance of $4,033,019.  Any

portion of the prepetition amounts received by Skadden that has not yet been applied to

prepetition fees and expenses will be applied when such amounts are identified.  Should any

balance remain after such application, the remainder will be held as a retainer for and applied

against postpetition fees and expenses that are allowed by the Court.

32.    Pursuant to the Engagement Agreement, Skadden provides the Debtors

with periodic (no less frequently than monthly) statements for services rendered and charges

and disbursements incurred.  During the course of the reorganization cases, the issuance of

periodic statements shall constitute a request for an interim payment against the reasonable

fees to be determined at the conclusion of the representation.  For professional services,

Skadden's fees are based in part on its guideline hourly rates which are periodically adjusted.

Skadden will be providing professional services to the Debtors under its standard bundled rate

schedule and, therefore, Skadden will not be seeking to be separately compensated for certain

15

staff, clerical and resource charges. As of September 1, 2005, the hourly rates under the

bundled rate structure range from $585 to $835 for partners and of counsel, $560 to $640 for

counsel and special counsel, $295 to $540 for associates, and $90 to $230 for legal assistants

and support staff. The hourly rates set forth above are subject to periodic increases in the

normal course of the firm's business, often due to the increased experience of a particular

professional.

33.    Skadden intends to apply to the Court for allowance of compensation for

professional services rendered and reimbursement of charges and disbursements incurred in

these chapter 11 cases in accordance with applicable provisions of the Bankruptcy Code, the

Bankruptcy Rules, the Local Rules for the Southern District of New York (the "Local Rules")

and the United States Trustee Guidelines. Skadden will seek compensation for the services of

each attorney and paraprofessional acting on behalf of the Debtors in these cases at the then-

current bundled rate charged for such services on a non-bankruptcy matter.

34.    The hourly rates set forth above are the Firm's standard bundled hourly

rates for work of this nature. These rates are set at a level designed to compensate Skadden

fairly for the work of its attorneys and legal assistants and to cover fixed and routine overhead

expenses including those items billed separately to other clients under the Firm's standard

unbundled rate structure. Consistent with the Firm's policy with respect to other clients,

Skadden will continue to charge the Debtors for all other services provided and for other

charges and disbursements incurred in the rendition of services. These charges and

disbursements include, among other things, costs for telephone charges, photocopying (at a

reduced rate of $0.10 per page for black and white copies and higher commensurate charges

16

for color copies), travel, business meals, computerized research, messengers, couriers, postage, witness fees and other fees related to trials and hearings.  Charges and disbursements are invoiced pursuant to Skadden's Policy Statement Concerning Charges and Disbursements. (The "Policy Statement Concerning Charges and Disbursements" is attached as Exhibit B to the Engagement Agreement.)  Certain charges and disbursements are not separately charged for under the bundled rate structure as described in the Engagement Agreement.

35.    Skadden has agreed to accept as compensation such sums as may be allowed by this Court on the basis of the professional time spent, the rates charged for such services, the necessity of such services to the administration of the estate, the reasonableness of the time within which the services were performed in relation to the results achieved, and the complexity, importance, and nature of the problems, issues or tasks addressed in these cases.

36.    Other than as set forth above and in the Butler Declaration, no arrangement is proposed between the Debtors and Skadden for compensation to be paid in these cases, and no agreement or understanding exists between Skadden and any other entity for the sharing of compensation received or to be received for services rendered in or in connection with the case.

<u>Notice</u>

37.    Notice of this Application has been provided by facsimile, electronic transmission, overnight delivery or hand delivery to (i) the office of the United States Trustee, (ii) the Debtors' fifty (50) largest unsecured creditors, (iii) counsel for the agent to the Debtors' pre-petition credit facility, and (iv) counsel for the agent to the Debtors' proposed

17

post-petition credit facility.  In light of the nature of the relief requested, the Debtors submit

that no other or further notice is necessary.

### Memorandum Of Law

38.    Because the legal points and authorities upon which this Motion relies

are incorporated herein, the Debtors respectfully request that the requirement of the service

and filing of a separate memorandum of law under Local Rule 9013-1(b) be deemed satisfied.

WHEREFORE, the Debtors respectfully request that this Court enter interim and final and orders (i) authorizing the Debtors' retention of Skadden upon the terms outlined in this Application, (ii) scheduling a final hearing thereon, and (iii) granting such other and further relief as is just and proper.

Dated:   New York, New York
         October 8, 2005

                              Delphi Corporation, et al.,
                              Debtors and Debtors-In-Possession


                              By: _s/ John D. Sheehan_____
                              Title: John D. Sheehan
                              Name: Vice President and Chief
                                     Restructuring Officer

Exhibit A
Professional Biography of John Wm. Butler, Jr.

# Biography



## John Wm. Butler Jr.

*Partner*
*Skadden, Arps, Slate, Meagher & Flom LLP*
*Corporate Restructuring*

Jack Butler is co-leader of Skadden's worldwide corporate restructuring practice, which serves corporations and their principal creditors and investors by providing value-added legal solutions in troubled company M&A, financing and restructuring situations. He has acted as lead counsel for sellers, purchasers and creditors in hundreds of transactions across the Americas as well as cross-border transactions in Asia, Australia, Europe and the Middle East. Mr. Butler also advises officers and directors of public companies involved in debt restructuring on matters related to corporate governance and fiduciary duty.

Mr. Butler's representative company matters include the restructuring of Delphi Corporation, Friedman's Inc., Haynes International, Inc., Kmart Corporation, Per-Se Technologies, Inc. (formerly Medaphis Corporation), Rite Aid Corporation, Singer N.V., Venator Group, Inc., Wickes Furniture Co., Inc. and Xerox Corporation, and special counsel representations of 360/networks, inc., Enron Corporation and The Warnaco Group, Inc. He also represented US Airways Group, Inc. in its 2002 restructuring, which provided the company with $1.24 billion in liquidity. Mr. Butler has substantial experience in representing companies in transactions that provided for the disposition of their assets and operating businesses to third parties as part of Chapter 11 cases, including: Air Transport International LLC, Comdisco, Inc., Eagle Food Centers, Inc., FPA Medical Management, Inc., Peter J. Schmitt Co., Inc., Service Merchandise Company, Inc. and USN Communications, Inc.

Mr. Butler's cross-border experience includes representing numerous companies such as AM International, Inc., Comdisco, Singer, Warnaco and Xerox with the restructuring of their subsidiaries located outside the United States, international financing transactions, and divestiture of various business lines and entities. He has also advised on cross-border matters on behalf of Faurecia N.A., a French automotive equipment supplier, in connection with distressed acquisitions and other matters; and Lightel, S.A. and Tess, S.A., Brazilian telecommunications companies, in connection with the financing and structuring of various privatization transactions in Brazil.

Representative creditor matters include advice to Bankers Trust Company, as agent for the senior lenders in the reorganization cases of Bradlees, Inc. and The Grand Union Company; Credit Suisse First Boston, in connection with the restructuring and sale of Long John Silver's restaurants; and Verizon Capital Corporation and its special purpose affiliates in the reorganization cases of PG&E National Energy Group, Inc. and USGen New England, Inc.

Chicago Office
T: 312.407.0730
F: 312.407.8501

New York Office
T: 212.735.3114

E: jbutler@skadden.com

### Education

J.D., University of Michigan Law School, 1980

A.B., Princeton University, 1977
*(magna cum laude)*

### Admissions

Illinois
Michigan
U.S. Supreme Court

### Associations/Affiliations

Chairman (1996-1997) and Director (1991-1999, 2001-2004), Turnaround Management Association

Fellow, American College of Bankruptcy (Elected 1997)

Fellow, International Insolvency Institute (Elected 2002)

Director, American Bankruptcy Institute (1992-1998)

Chairman (1997) and Director (1993-2003), American Board of Certification

Chairman (1997), Governing Board, Commercial Finance Association Education Foundation

(continued on reverse side)

# Biography

## John Wm. Butler Jr.

Mr. Butler was the recipient of the first-ever Chairman's Award from the Turnaround Management Association in 2001 for his contributions to and standing in the corporate renewal industry. He has been listed in all editions of the *K&A Restructuring Register*, the peer group listing of the top restructuring attorneys and financial advisors in the United States; has been named by *Turnarounds & Workouts* to its list of the top dozen restructuring lawyers in America for the last seven consecutive years; is listed as a leader in the corporate restructuring and insolvency field in *Chambers USA: America's Leading Lawyers for Business 2005* and in the 10th edition (2005) of *Global Counsel (PLC Which Lawyer?)*; and was named as one of the top 25 most highly regarded global restructuring lawyers in the 2005 edition of *The International Who's Who of Business Lawyers* and as one of the top 10 worldwide restructuring lawyers in 2002 by *Global Counsel* magazine.

In addition, Mr. Butler was profiled as one of the "Dealmakers of the Year" by *The American Lawyer* in its 2004 Corporate Scorecard issue (April 2004); was named to the BTI Consulting Group's Client Service All-Star Team for 2004 based on interviews with more than 200 corporate counsel at *Fortune* 1000 companies; and was selected as one of the top 100 lawyers in Illinois in 2005 by *Law & Politics* and *Chicago* magazine.

Associate General Counsel, Commercial Finance Association (1998-2002)

Group of Thirty Six INSOL International (1995-present)

Co-Chair, 2005 INSOL World Congress

Chairman (1998 and 2003), Turnaround Management Association Tenth and Fifteenth Anniversary Conventions

Co-Chair, *The American Lawyer* and Zeughauser Group Best in the Business: Annual Practice Leaders Conference (2004-present)

Co-Chair, Renaissance American/BeardGroup Corporate Reorganizations Conference (1999-present) and Healthcare Transactions Conference (2000-present)

Executive Advisory Council, Children Affected by AIDS Foundation (2003-present)

Board of Governors, Hugh O'Brian Youth Leadership (1998-present)

Day School Advisory Board, St. Chrysostom's Day School (2005-present)

Second Century Campaign Steering Committee, Francis W. Parker School (2005-present)

John Maclean Society, Princeton University (1985-present)

8/05

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:   (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                      :
              In re                                   :      Chapter 11
                                                      :
DELPHI CORPORATION, et al.,                           :      Case No. 05-_____ (___)
                                                      :
                              Debtors.                :      (Jointly Administered)
                                                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

DECLARATION OF JOHN WM. BUTLER, JR. IN SUPPORT OF APPLICATION
FOR ORDER UNDER 11 U.S.C. §§ 327(a) AND 329 AND FED.R. BANKR. P. 2014
AND 2016 AUTHORIZING EMPLOYMENT AND RETENTION OF SKADDEN,
ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
AS ATTORNEYS FOR DEBTORS-IN-POSSESSION

I, JOHN WM. BUTLER, JR., declare that:

STATE OF NEW YORK      )
                            ) ss:
COUNTY OF NEW YORK   )

        1.     I am a member of the firm of Skadden, Arps, Slate, Meagher &
Flom LLP, which maintains an office for the practice of law at 333 West Wacker Drive,
Chicago, Illinois 60606-1225.  I am a member in good standing of the bars of, and am
admitted to practice in, the States of Illinois and Michigan, the United States District
Courts for the Northern District of Illinois and the Eastern and Western Districts of
Michigan, the United States Court of Appeals for the Sixth and Seventh Circuits, and the
United States Supreme Court.  I submit this declaration pursuant to 11 U.S.C. §§ 327 and
329 and Fed. R. Bank. P. 2014 and 2016 in support of the Application for Order Pursuant
to 11 U.S.C. §§ 327(a) and 329 Authorizing the Employment and Retention of Skadden,
Arps, Slate, Meagher & Flom LLP and Affiliates as Attorneys for the Debt-
ors-in-Possession (the "Application"), filed contemporaneously herewith by the Debtors.
Except as otherwise indicated, I have personal knowledge of the matters set forth herein
and if called as a witness, would testify competently thereto.[1]

<u>QUALIFICATION OF PROFESSIONALS</u>

        2.     As of July 12, 2005, Skadden, Arps, Slate, Meagher & Flom LLP
and its affiliates (collectively, "Skadden" or the "Firm") began representing Delphi
Corporation ("Delphi") and certain of its subsidiaries and affiliates (the "Affiliate

---

[1]    Certain of the disclosures herein relate to matters within the knowledge of other attorneys at
Skadden (as defined below) and are based on information provided by them.

2

Debtors,")[2] , debtors and debtors in possession in the above-captioned cases, (collectively, the "Debtors") in their present efforts to restructure their businesses pursuant to an engagement agreement with Skadden dated as of July 12, 2005 (the "Engagement Agreement"), a copy of which is attached hereto as Exhibit A.

3.         Skadden believes it has assembled a highly qualified, dedicated team of attorneys that have committed, and will continue to commit, a concentrated effort to the Engagement to represent the Debtors during their reorganization efforts. I am the co-leader of Skadden's worldwide corporate restructuring practice and have served as counsel in transactional work with debtors, sellers, purchasers, and creditors of finan-cially troubled companies, in nonjudicial restructurings and in chapter 11 reorganization cases in several hundred transactions across North America, and in international transac-tions located in Asia, Australia, Europe, South America, and the Middle East. I am a Fellow of the American College of Bankruptcy and the International Insolvency Institute, served as Chairman of the Turnaround Management Association in 1996 and 1997 and as director from 1991-99 and again from 2001-04, was President and Chairman of the

---

[2]         In addition to Delphi, the following entities are debtors in these related cases: ASEC Manufactur-ing General Partnership, ASEC Sales General Partnership, Aspire, Inc., Delco Electronics Overseas Corporation, Delphi Automotive Systems (Holding), Inc., Delphi Automotive Systems Global (Holding), Inc., Delphi Automotive Systems Human Resources LLC, Delphi Automotive Systems International, Inc., Delphi Automotive Systems Korea, Inc., Delphi Automotive Systems LLC, Delphi Automotive Systems Overseas Corporation, Delphi Automotive Systems Risk Management Corp., Delphi Automotive Systems Services LLC, Delphi Automotive Systems Tennessee, Inc., Delphi Automotive Systems Thailand, Inc., Delphi China LLC, Delphi Connec-tion Systems, Delphi Diesel Systems Corp., Delphi Electronics (Holding) LLC, Delphi Foreign Sales Corporation, Delphi Integrated Service Solutions, Inc., Delphi International Holdings Corp., Delphi International Services, Inc., Delphi Liquidation Holding Company, Delphi LLC, Delphi Mechatronic Systems, Inc., Delphi Medical Systems Colorado Corporation, Delphi Medical Systems Corporation, Delphi Medical Systems Texas Corporation, Delphi NY Holdings Corpora-tion, Delphi Services Holding Corporation, Delphi Technologies, Inc., DREAL, Inc., Environmen-tal Catalysts, LLC, Exhaust Systems Corporation, Packard Hughes Interconnect Company, Specialty Electronics, Inc., and Specialty Electronics International Ltd.

3

American Board of Certification from 1995-97, was a director of the American Bank-
ruptcy Institute from 1991-98, was Chairman of the Governing Board of the Commercial
Finance Association Education Foundation from 1994-96, and was Associate General
Counsel of the Commercial Finance Association from 1996-2000.

       4.      Peter Allan Atkins and I will coordinate Skadden's overall repre-
sentation of the Debtors.  Other Skadden partners with principal responsibilities in the
Engagement matters are Eric L. Cochran, N. Lynn Hiestand, John K. Lyons and Kayalyn
A. Marafioti.  Mr. Atkins, a corporate partner resident in the New York office, concen-
trates on corporate, securities, and financial practice areas, including extensive involve-
ment in the mergers and acquisitions field.  Mr. Cochran, a corporate partner resident in
the New York office, has extensive experience in international transactions, mergers and
acquisitions, and corporate governance matters.  Ms. Hiestand, a corporate restructuring
partner resident in the London office, represents buyers, sellers, borrowers and lenders,
debtors, creditors, and financial advisors in a variety of international transactions,
primarily those involving financially troubled companies and will lead the legal efforts in
connection with international initiatives and issues.  Mr. Lyons, a corporate restructuring
partner resident in the Chicago office, represents debtors, creditors, sellers, purchasers,
and other financial advisors in all stages of complex restructuring transactions from
chapter 11 reorganizations to out of court negotiations, workouts and divestitures, and
will be primarily responsible advising the Debtors at their worldwide headquarters on
general aspects of the reorganization.  Ms. Marafioti, a corporate restructuring partner
resident in the New York office, who represents creditors, debtors, committees, equity
security holders, and foreign liquidators in a wide range of restructuring transactions and

bankruptcy litigation, will be responsible for general aspects of the reorganization including coordination of the chapter 11 cases in this Court.

5.     Other Skadden partners presently with engagement responsibilities include Lawrence D. Frishman (finance), John P. Furfaro (labor), Cliff Gross (tax), Neil M. Leff (executive compensation), Marian P. Wexler (real estate) and George Zimmerman (litigation).  Additional lawyers will be added to Skadden's representation of the Debtors in these chapter 11 cases on an as needed basis.

6.     As a result of its representation of the Debtors, Skadden has become informed about the Debtors and their businesses, and is generally familiar with the Debtors' capital structure and those material agreements relating to Skadden's engagement as disclosed to us by the Debtors.

<u>SERVICES TO BE RENDERED</u>

7.     The Debtors have requested that Skadden render the following services in connection with these cases:

(a)     advise the Debtors with respect to their powers and duties as debtors and debtors-in-possession in the continued management and operation of their businesses and properties;

(b)     attend meetings and negotiate with representatives of creditors and other parties-in-interest;

(c)     advise and consult on the conduct of the case, including all of the legal and administrative requirements of operating in chapter 11;

(d)     advise the Debtors in connection with any contemplated sales of assets or business combinations, including the negotiation of asset, stock purchase, merger or joint venture agreements, formulate and implement bidding procedures, evaluate competing offers, draft appropriate corporate documents with respect to the proposed sales, and counsel the Debtors in connection with the closing of such sales;

5

(e)    advise the Debtors on matters relating to the evaluation of the
assumption, rejection or assignment of unexpired leases and execu-
tory contracts;

(f)    provide advice to the Debtors with respect to legal issues arising in
or relating to the Debtors' ordinary course of businesses, including
attendance at senior management meetings, meetings with the
Debtors' financial advisors, meetings of the board of directors, and
advice on employee, workers' compensation, employee benefits,
executive compensation, tax, environmental, banking, insurance,
securities, corporate, business operation, contracts, joint ventures,
real property, press/public affairs, and regulatory matters, and
advise the Debtors with respect to continuing disclosure and re-
porting obligations, if any, under securities laws;

(g)    take all necessary action to protect and preserve the Debtors' es-
tates, including the prosecution of actions on their behalf, the
defense of any actions commenced against those estates, negotia-
tions concerning all litigation in which the Debtors may be in-
volved and objections to claims filed against the estates;

(h)    negotiate and prepare on the Debtors' behalf plan(s) of reorganiza-
tion, disclosure statement(s) and all related agreements and/or
documents and take any necessary action on behalf of the Debtors
to obtain confirmation of such plan(s);

(i)    prepare on the Debtors' behalf all petitions, motions, applications,
answers, orders, reports, and papers necessary to the administration
of the estates;

(j)    attend meetings with third parties and participate in negotiations
with respect to the above matters;

(k)    appear before this Court, any appellate courts, and the U.S.
Trustee, and protect the interests of the Debtors' estates before such
courts and the U.S. Trustee; and

(l)    perform all other necessary legal services and provide all other
necessary legal advice to the Debtors in connection with these
chapter 11 cases and bring the Debtors' chapter 11 cases to a
conclusion.

8.      Subject to this Court's approval of the Application, Skadden is willing to serve as the Debtors' counsel and to perform the services described above.

## DISINTERESTEDNESS OF SKADDEN

9.      Except as otherwise set forth herein, the partners, counsel, and associates of Skadden (a) do not have any connection with the Debtors or their affiliates, their creditors, the U.S. Trustee, or any person employed in the office of the U.S. Trustee, or any other party in interest, or their respective attorneys and accountants, (b) are "disinterested persons," as that term is defined in section 101(14) of the Bankruptcy Code, and (c) do not hold or represent any interest adverse to the estates.

10.     Skadden represented, represents, and in the future likely will represent, certain creditors of the Debtors and other parties-in-interest in matters unrelated to the Debtors, the Debtors' reorganization cases, or such entities' claims against or interests in the Debtors.  Of the Debtors' (a) affiliates, (b) officers and directors, (c) joint owners of Debtors' affiliates, (d) fifty largest unsecured creditors (on a consolidated basis as of September 2005 as determined by the Debtors), (e) counterparties to major contracts, (f) major lenders, (g) shareholders who own over 5% of the Debtors' shares, (h) professionals, (i) counterparties to major leases, (j) insurance providers, (k) major vendors, (l) major customers, (m) non-Debtor parties to collective bargaining agreements with the Debtors, (n) indenture trustees, (o) underwriters of securities, (p) major litigation parties, (r) state and governmental agencies, and (s) Judges and United States Trustees for the United States Bankruptcy Court for the Southern District of New York, Skadden currently represents or has represented the following entities (or in some cases their affiliates as indicated):

7

11.    <u>Officers and Directors</u>:  The current and former directors and

officers of the Debtors include Jose Maria Alapont, J.T. Battenberg III, R. H. Brust, Alan

S. Dawes, Richard Erwin, Robert Katz, Jeffrey Krause, Robert Steve Miller Jr., Rodney

O'Neal, Brian O'Neill, John D. Opie, Roger S. Penske, John D. Sheehan, John Short and

Robert Sparks.  In addition, John D. Opie is an outside director of NBC, Inc., an affiliate

of GE; R. H. Brust is an executive director of Eastman Kodak Co., Robert S. Miller Jr. is

a current outside director of Symantec Corporation and UAL Corp. and a former outside

director of Federal-Mogul Corp. and DaimlerChrysler Motors Corp.; Rodney O'Neal is an

outside director of Goodyear Tire & Rubber Co.; Roger S. Penske is on the board of

directors of Penske Corp. and GE Co.; Alan S. Dawes is an outside director of

Autonation, Inc.; Brian O'Neill is director of Prudential International Assurance Public

Ltd. Co.; J. T. Battenberg III is outside director of Sara Lee Corporation; Jeffrey Krause is

executive of First Interstate Insurance Agency of Oregon; Jose Maria Alapont is Execu-

tive of Federal-Mogul Corporation; Richard Erwin is a Managing Director of Roche OY;

Robert Katz is President of Liberty Supply, Inc.  Skadden currently represents or has

represented NBC, Inc., Eastman Kodak Co, Federal-Mogul Corp., Symantec Corporation,

DaimlerChrysler Motors Corp., Waste Management, Inc., UAL Corp., Goodyear Tire &

Rubber Co., Penske Corp., GE Co., Autonation, Inc., The Williams Companies Inc.,

Prudential International Assurance Public Ltd. Co., Sara Lee Corporation, First Interstate

Insurance Agency of Oregon, Atlas Processing Company, Roche OY, and Liberty Supply,

Inc. or their affiliates in matters unrelated to the Debtors.

12.    Skadden represents Robert S. "Steve" Miller, Jr., Delphi's Chair-

man and Chief Executive Officer, on a matter unrelated to the Company involving Mr.

Miller's directorship of Waste Management, Inc.  In addition, prior to the Petition Date

and with the prior knowledge and consent of the Company, Skadden provided advice to

John D. Sheehan, the Company's Vice President and Chief Restructuring Officer, in

connection with meetings, interviews, testimony, and submissions relating to the investi-

gation of the Company by the Securities and Exchange Commission as well as the

internal investigation completed prior to July 2005 on a basis that was not adverse to the

Company.

      13.     <u>Joint Owners of Debtors' affiliates</u>:  Skadden currently represents

RS Investment Management in matters unrelated to the Debtors and their chapter 11

cases.  In addition, Skadden currently represents or in the past has represented Palm, Inc.

and Royce & Assocs, believed to be affiliates of some of the Debtors' joint owners of

their affiliates in matters unrelated to the Debtors and their chapter 11 cases.

      14.     <u>Fifty Largest Unsecured Creditors</u>:  Skadden currently represents

or has represented the following fifty largest unsecured creditors or their affiliates in

matters unrelated to the Debtors and their chapter 11 cases: AK Steel Corporation;

affiliates of American Axle and Manufacturing Holdings Inc.; and an affiliate of Autocam

Corp; the parent company of Autoliv Asp Inc.; Engelhard Corporation and some affili-

ates; affiliates of Freescale Semiconductor Inc.; General Motors Corp. and affiliates[3];

affiliates of HSBC Bank USA, N.A.; affiliates of Infineon Technologies AG; Ispat Inland,

---

[3]    As of the date of this Affidavit, Skadden does not represent GM and will not represent GM in the
future prior to the termination of the Engagement except on unrelated matters in accordance with
the terms of Skadden's Engagement Agreement and after disclosure to the Debtors, the United
States Trustee and the Court of the fact of any such engagement.  Skadden currently represents a
subsidiary of and certain financial advisors to GM on certain limited matters unrelated to the
Debtors, but is free to represent the Debtors on a basis adverse to GM in the chapter 11 cases
without any notice to or further consent from GM.

Inc.; Johnson Electric Holdings Ltd.; affiliates of Molex Inc.; affiliates of NEC Electronics Inc.; Olin Corp. and an affiliate; an affiliate of Panasonic Automotive; an affiliate of Pechiney Rolled Products LLC.; an affiliate of Robert Bosch Corporation; SGS Thomson; affiliates of Siemens Automotive Ltd.; affiliates of TRW Automotive; Tyco International Ltd. and affiliates; an affiliate of Waupaca Foundry Inc.

15.   <u>Counterparties to Major Contracts</u>:  Skadden currently represents or has represented the following counterparties to major contracts or their affiliates in matters unrelated to the Debtors and their chapter 11 cases: Alltel Corporation and an affiliate; affiliates of American Electric Power (AEP); affiliates of Ameritech Information Systems, Inc.; AT&T Corporation and an affiliate; AT&T Wireless and affiliates; affiliates of Cardinal Health, Inc.; Cellco Partnership (d/b/a Verizon Wireless) and affiliates; the parent company of Cinergy PSI IN; Consumers Energy Company and affiliates; Consumers Power Company and affiliates; an affiliate of the Deparment of Commerce/National Institute of Standards and Technology (DOC/NIST); an affiliate of the Department of Defense/Tank-Automotive and Armaments Command (DOD/TACOM); an affiliate of the Department of Energy/National Energy Technology Laboratory (DOE/NETL); an affiliate of the Department of Transportation; an affiliate of DPL Energy Resources, Inc.; affiliates of DTE Energy Co.; Entergy (MS Power & Light) USA and affiliates; affiliates of El Paso Electric Co.; an affiliate of Georgia Power Company; Honeywell International; an affiliate of Indiana Michigan Power Company; affiliates of Indiana-American Water Company; affiliates of Indianapolis Power & Light Company; an affiliate of Kokomo Gas & Fuel Co.; KPL (Western Resourses); affiliates of Mississippi Power Company; an affiliate of National Aeronautics and Space Adminis-

10

tration (NASA); Nextel Communications, Inc.; OneOK Energy Marketing and affiliates; affiliates of Pepco Energy Services; affiliates of PSE&G; affiliates of SBC Ameritech; affiliates of SBC Global Services, Inc.; affiliates of SkyTel; an affiliate of Southern California Edison; affiliates of Sprint United; an affiliate of Tennessee Valley Authority; affiliates of Time Warner, Inc.; affiliates of Verizon; and an affiliate of Wisconsin Electric Power Co.

16.    Major Lenders:[4] Skadden currently represents or has represented the following major lenders or their affiliates in matters unrelated to the Debtors and their chapter 11 cases: several affiliates of ABN Amro Bank N.V.; Amaranth Partners LLC; affiliates of Banc One Capital Markets, Inc.; Bank of China Luxembourg S.A.; Bank of New York; Bank of Nova Scotia and affiliates; The Bank of Tokyo-Mitsubishi, Ltd. and affiliates; Barclays Bank plc. and affiliates; affiliates of Bear Stearns Investment Products; BNP Paribas and affiliates; Calyon NY Branch (f/k/a Credit Lyonnais) and affiliates; affiliates of Cargill Financial Services International, Inc.; an affiliate of Cede & Co.; Citibank N.A. and affiliates; affiliates of Citicorp Securities, Inc.; affiliates of Citicorp Vendor Finance, Inc.; Citigroup Financial Products Inc. and affiliates; affiliates of Comerica Bank; Commerzbank A.G. and affiliates; and affiliates of Compaq Financial Services Corp.; an affiliate of Dai-Ichi Kangyo Trust Co. of New York; Deutsche Bank A.G. and affiliates; Deutsche Bank Trust Company; Fifth Third Bank; several affiliates of First Chicago Capital Markets, Inc.; Goldman Sachs Credit Partners L.P.; an affiliate of

---

[4]    Each of the lenders included in this category is limited to a $10 million commitment. Skadden may have represented or may represent certain of the lenders below the $10 million threshold in matters unrelated to the Debtors and their chapter 11 cases. Skadden is in the process of conducting disclosure research with respect to the voluminous number of lenders who have extended credit to the Debtors in an amount below this threshold and will include these results in a supplemental declaration after completion.

HBK Master Fund L.P.; J.P. Morgan Chase Bank, N.A. and several of its affiliates[5];

affiliates of KeyBank National Association; affiliates of Lehman Commercial Paper, Inc.;

Mizhuo Corporate Bank Ltd. (f/k/a DKB); affiliates of Morgan Stanley Senior Fundings,

Inc.; the parent company and affiliates of Regions Bank; Societe Generale S.A. and

affiliates; Sumitomo Mitsui Banking Corporation and an affiliate; UBS AG and several of

its affiliates; an affiliate of UFJ Bank Limited; Wachovia Bank, N.A. and affiliates; an

affiliate of Whitney National Bank.

17.    <u>Major Shareholders</u>:  Skadden currently represents or has repre-

sented the following major shareholders or affiliates of such major shareholders in

matters unrelated to the Debtors and their chapter 11 cases: affiliates of Capital Group

International, Inc.; Capital Research & Management Co.; affiliates of Dodge & Cox; and

State Street Bank and Trust Co.

18.    <u>Professionals</u>:  Skadden currently represents or has represented the

following professionals or affiliates of such professionals in matters unrelated to the

Debtors and their chapter 11 cases: BBK Ltd.; an affiliate of Corporate Executive Board

Co.; Ernst & Young LLP and an affiliate; affiliates of Fidelity Employer Services

Company LLC; FTI Consulting, Inc.; KPMG LLP and affiliates; Salomon Smith Barney

---

[5]    Skadden also represented JP Morgan Chase Bank, N.A. in connection with a Receivables Purchase
Agreement, dated as of March 31, 2003, as amended from time to time, among Delphi Receivables
LLC as Seller, Delphi Corporation as Servicer, JP Morgan, Falcon Asset Securitization Corpora-
tion, ABN AMRO Bank N.V., Amsterdam Funding Corporation, The Bank of Tokyo-Mitsubishi,
Ltd., and Gotham Funding Corporation.  On October 6, 2005, the Debtors gave notice of their
election to terminate the U.S. Facility Program pursuant to the terms of the relevant agreements
upon the earlier of October 11, 2005 and the occurrence of an amortization event.  The commence-
ment of these chapter 11 cases has constituted such an amortization event and the U.S. Facility
Program has terminated.    As of the Petition Date, there were no borrowings under the U.S.
Facility Program.

Inc. (a/k/a Citigroup) and several affiliates; affiliates of Sedgwick Claims Management

Services, Inc.; and Sitrick & Company, Inc.

19.    Counterparties to Major Leases:  Skadden represents or has

represented the following counterparties to major leases or affiliates of such

counterparties to major leases in matters unrelated to the Debtors and their chapter 11

cases: affiliates of Ford Motor Land Development Corporation; an affiliate of Kilroy

Relaty, L.P. (b/k/a Limar Realty Corp.); and LaSalle National Bank.

20.    Insurance Providers:  Skadden represents or has represented the

following insurance providers or affiliates of such insurance providers in matters

unrelated to the Debtors and their chapter 11 cases: an affiliate of ACE American

Insurance Company; ACE USA and an affiliate of ACE USA; affiliates of AIG Excess

Casualty North America; affiliates of AIU, Inc.; Allianz of America Corp. and affiliates;

affiliates of American Home Assurance Co.; affiliates of American International Group,

Inc. (AIG); the parent company of AON (Bermuda) Limited; the ultimate company of

AON UK; an affiliate of Arch Insurance Group Inc. (U.S.); Blue Cross Blue Shield of

Michigan; affiliates of Canawill, Inc.; the parent company and an affiliate of CIGNA

Behavioral Health; CIGNA Corp.; Continental Casualty Co. (C.N.A.); an affiliate of

Delta Dental Plans Association; affiliates of Great American Insurance Co.; affiliates of

Gulf Underwriters Insurance Company; affiliates of Hewitt Associates; affiliates of Ins.

Co. of the State of Pennsylvania (AIG); Liberty Mutual Insurance Company; affiliates of

Marsh USA, Inc.; an affiliate of Medco Health Solutions, Inc.; the parent company of The

Medstat Group Inc.; Metropolitan Life Insurance Co. (MetLife) and some of its affiliates;

National Union Fire Ins. Co. (AIG) and affiliates; affiliates of Pacific Employers Insur-

13

ance Co. (ACE USA); PriceWaterhouseCoopers International Ltd.; affiliates of St. Paul

Fire & Marine Insurance Company; affiliates of Steadfast Insurance Company (Zurich);

Swiss Re Company and affiliates; affiliates of Twin City Fire Insurance (Hartford);

United Health Group; affiliates of United State Aviation Insurance Group (USAIG); an

affiliate of Watson Wyatt & Co.; XL Global Reinsurance Company, Ltd.; and the parent

company of Zurich American Insurance Company.

      21.    <u>Major Vendors</u>:  Skadden represents or has represented the

following major vendors or affiliates of such vendors in matters unrelated to the Debtors

and their chapter 11 cases: 3M Company; affiliates of Advanced Micro Devices, Inc.;

affiliates of Advanced Polymer Systems, Inc. (n/k/a AP Pharma Inc.); Alcoa Inc. and an

affiliate; affiliates of Analog Devices Inc.; Basell USA Inc.; an affiliate of Bayer AG;

Best Buy Co.; affiliates of Carpenter Technology Corporation; Circuit City Stores Inc.

and affiliates; Dana Corporation; Deloitte & Touche USA LLP and some of its affiliates;

affiliates of Dura Automotive Systems Inc; an affiliate of ECO-BAT America LLC;

Electronic Data Systems Corporation (EDS); Exxon Mobil Corp. and an affiliate; an

affiliate of Federal Environmental Protection Agency; affiliate of The Furukawa Electric

Co.; General Electric Capital Co. and several of its affiliates; General Electric Co. and

several of its affiliates; affiliates of Georgia Gulf Corp.; Hayes Lemmerz International

Inc.; affiliates of Henkel KGAA; affiliates of Hitachi Ltd.; Hub Group Inc.; an affiliate of

Hyatt Legal Plans Inc.; an affiliate of Illinois Tool Works Inc.; an affiliate of International

Wire Group, Inc.; affiliates of Internet Corp.; an affiliate of Kyocera Corp.; Mahle

GMBH; Martinrea International Inc.; affiliates of Microchip Technology Inc.; an affiliate

of Mittal Steel (b/k/a ISPAT International Ltd.); affiliates of Motorola Automotive;

Motorola Inc. and an affiliate; affiliates of National Semiconductor Corp.; NEC Corp.

and affiliates; an affiliate of Plymouth Rubber Company; PricewaterhouseCoopers LLP;

an affiliate of RLI Surety; an affiliate of Robert Stiftung Bosch GMBH;  RSR Corpora-

tion; Safeco Insurance Co. and affiliates; affiliates of Seiko Epson Corporation; an

affiliate of Sequa Corp.; affiliates of Shell Oil; an affiliate of Spartech Corp.; SPX Corp;

affiliates of Standard Motor Products Inc.; an affiliate of Steel Technologies Inc.; Texas

Pacific Group Ltd.; Textron Inc. and an affiliate; an affiliate of Thyssenkrupp AG;

affiliates of Tower Automotive Inc.; the parent company of Trico Products Corporation;

affiliates of Tyco Electronics Corp; Unigraphics Solutions Inc.; US Steel Corporation and

an affiliate; and Visteon Automotive Systems, Inc.

      22.   <u>Major Customers</u>:  Skadden represents or has represented the

following customers or affiliates of such customers in matters unrelated to the Debtors

and their chapter 11 cases: affiliates of Aftermarket Technology Corp.; affiliates of

Agilent Technologies Inc.; affiliates of Arvinmeritor Inc.; affiliate of AZ Automotive

Corp.; an affiliate of Michael Baker, Corp.; Benteler Industries, Inc.; Brite Smile and

affiliates; an affiliate of Cambrex Bio Science Inc.; affiliates of Cardinal Health Inc.;

affiliates of Caterpillar Inc.; affiliates of Coinstar, Inc.; affiliates of Cummins, Inc.;

DaimlerChrysler AG; Fiat Group and affiliates; Ford Motor Company; an affiliate of

Harley Davidson, Inc.; Hewlett-Packard Co. and affiliates; affiliates of HP Financial

Services; Hyundai Motor America; INO Therapeutics LLC; an affiliate of International

Truck & Engine Corporation; an affiliate of Intier Automotive Inc.; Johnson Controls

Inc.; the parent company of Kautex Textron;  affiliates of KLA Tencor Corp.; an affiliate

of L-3 Communications Holdings Inc.; affiliates of Lear Corporation Automotive

15

Systems; and affiliates of Magna International Inc.; affiliates of Matco Tools; affiliates of

Medrad Inc.; Medtronic Inc.; Mitsubishi Motors of America Credit Co.; Navistar

International Corporation; affiliates of NuVasive, Inc.; affiliates of StorageTek (a/k/a

Starage Technology Corp.); Sunrise Medical Ltd. and an affiliate; an affiliate of Verilink

Corporation; and an affiliate of Volvo Parts North America, Inc.

23.    Non-Debtor Parties to Collective Bargaining Agreements:

Skadden has not previously represented any of the non-Debtor parties to collective

bargaining agreements.

24.    Indenture Trustees:  Skadden represents or has represented the

following indenture trustees or affiliates of such indenture trustees in matters unrelated to

the Debtors and their chapter 11 cases:  Bank One Trust Company N.A. and affiliates;

First National Bank of Chicago (a/k/a Bank One, N.A.) and several of its affiliates.; J.P.

Morgan Chase; and J.P. Morgan Trust Company, N.A. and affiliates.

25.    Underwriters of Securities:  Skadden represents or has represented

the following underwriters of securities or affiliates of such underwriters in matters

unrelated to the Debtors and their chapter 11 cases:  A.G. Edwards & Sons, Inc.; ABN

AMRO Incorporated and affiliates; Advest, Inc. and affiliates; Banc of America Securi-

ties LLC and affiliates; Barclays Capital Inc. and affiliates; BNP Paribas Securities Corp.

and affiliates; Citigroup Global Markets Inc. and affiliates; an affiliate of Comerica

Securities Inc.; Credit Suisse First Boston LLC and affiliates, Deutsche Bank Securities

Inc. and affiliates; HSBC Securities (USA) Inc. and affiliates; J.P. Morgan Securities Inc.

and affiliates; an affiliate of Janney Montgomery Scott LLC; McDonald Ivestments Inc.,

affiliates of Merrill Lynch, Pierce, Fenner & Smith Inc.; Morgan Stanley & Co. Incorpo-

16

rated and affiliates; Oppenheimer & Co. Inc. and affiliates; affiliates of Quick & Reilly,

Inc.; RBC Dain Rauscher Inc. and affiliates; The Royal Bank of Scotland plc. and

affiliates; Scotia Capital (USA) Inc. and affiliates; SG Cowen Securities Corp. and

affiliates; Stifel, Nicolaus & Co., Inc.; UBS Securities LLC and affiliates; US Bancorp

Piper Jaffray Inc. and an affiliate; Utendahl Capital Partners, L.P. and an affiliate; and

Wachovia Capital Markets, LLC and affiliates.

      26.   <u>Major Litigation Parties</u>:  Skadden represents or has represented

the following major litigation parties or affiliates of such parties in matters unrelated to

the Debtors and their chapter 11 cases:  an affiliate of Altria Corporate Services, a client

of the firm; James Arnold Jr., who is Secretary of a company whose affiliates are clients

of the firm; affiliates of Building Materials Holding Corp (d/b/a BMC West Corp.);

James Burdette, who is president of Lockwood Financial Services Inc., affiliates of which

company are clients of the firm, and President of Bank of New York, a client of the firm;

an affiliate of The Chamberlain Group, Inc.; an affiliate of DSL Net Inc.; Eaton Corpora-

tion and affiliates; William P. Edwards, who is the President of Vendome, and an affiliate

of which company is a client; affiliates of Elco textro Fastening Systems; affiliates of

Elco Textron, Inc.; Terrence Evans, who is VP of Newark Road Realty Co., affiliates of

which company are clients of the firm; Faurecia Exhaust Systems, Inc.; Greystone & Co.;

John Harden, who is Vice President of Macquarie Aviation North America 2 Inc., an

affiliate of Honeywell ACS Sensing & Control; Robert Hillman, who is President of a

company, affiliates of which company are clients of the firm; Linda Hudson, who is

President of General Dynamics Armament and Technical Products, Inc., affiliate of

General Dynamics Corporation, a client of the firm; an affiliate of IMSS (Instituto

Mexicano del Seguro Social); an affiliate of INFONAVIT (Instituto del Fondo Nacional

de la Vivienda para los Trabajadores); William Jensen is the President of Fidelity

National Home Warranty, affiliates of which company are clients; Steven Kramer, who

serves as executive to Thermo Vision Colorado, an affiliate of which company is a client

of the firm; affiliates of Land Rover; Lockheed Martin Corp.; an affiliate of Mahle

Sistemas de Filtracion de Mexico; MCI Telecommunications Corporation; an affiliate of

Mercedes Benz US International (MBUSI); an affiliate of Open Hungaru (GMPT); Jerry

Peter, who is President of A&M Cleaning Products, Inc, an affiliate to a Great Lakes

Chemical Corporation, a client of the firm; Republic Waste Industries, Inc. (a/k/a

Autonation); affiliates of Siemens VDO Automotive AG (SVDO); affiliates of

SouthTrust Bank; affiliates of State of New York; affiliates of Strattec Security Corpora-

tion; Kenneth Taylor is Treasurer of Navigan International Southeast Inc., an affiliate to

Navigant International, Inc., a former client of the firm; an affiliate of Tenneco Automo-

tive Inc.; an affiliate of Gorg Warner Inc.; Anthony Whitehead, who is the Marketing

Executive of Gray Texas L.P., an affiliate of which company is a client; Chris Wong, who

is managing director of GT Management, affiliates of which company are clients of the

firm; and Karl L. Young, who is an executive of Altria Group.

27.    State and Governmental Agencies:  Skadden represents or has

represented the following state and governmental agencies or affiliates of such state and

governmental agencies in matters unrelated to the Debtors and their chapter 11 cases: an

affiliate of California Environmental Protection Agency (Cal EPA); an affiliate of

Integrated Waste Management Board (IWMB) (California); affiliates of New York State

Department of Environmental Conservation (NYSDEC); an entity related to the Occupa-

tional Safety and Health Administration (OSHA); and an affiliate of U.S. Department of Transportation.

28.      <u>Judges and United States Trustees for the United States Bankruptcy Court for the Southern District of New York</u>:  I am not related, and to the best of my knowledge, no attorney at the Firm is related, to any United States District Judge or United States Bankruptcy Judge in the Southern District of New York or to the United States Trustee for such district or any employee in the office thereof, except that Adlai S. Hardin III, a Corporate Restructuring associate employed by Skadden in its New York office, is the son of Judge Adlai Hardin.

29.      Many of the firm's representations of the above clients consist of representations in episodic transactional matters.  Skadden's representation of the above entities will not affect the firm's representation of the Debtors in these cases.  Skadden does not presently represent the above entities in any matters adverse and/or related to the Debtors.

30.      Skadden is one of the largest law firms in the world and has a diverse client base.  Indeed, for the period beginning September 1, 2004, and ending August 31, 2005, no single client accounted for more than 3.655% of Skadden's total value of time billed to client matters for that period.  With the exception of Citigroup, Inc., Credit Suisse First Boston Corporation, Daimler Chrysler AG, Deloitte Touche Tohmatsu, Deutsche Bank AG, and JP Morgan Chase, no single client referenced in this Declaration accounted for more than 1% of Skadden's total value of time billed during that same period and, of the above group, only Citigroup, Inc. and JP Morgan Chase accounted for more than 1.8% of Skadden's total value of time billed.

19

31.    Neither Skadden nor any attorney at the firm holds or represents an interest adverse to the estates.

32.    Except as set forth herein, neither Skadden nor any attorney at Firm is or was a creditor, an equity holder, or an insider of the Debtors, except that Skadden rendered legal services to the Debtors for which it was compensated.  Certain Skadden partners may own Delphi common stock, either directly or indirectly.  Also, partners of the firm may hold Delphi common stock in managed accounts over which they have no control over investment decisions pertaining to holdings in such accounts.  Pursuant to the internal policy of Skadden, the Debtors have been placed on the firm's "restricted list" and no sale or purchase of securities or claims relating to the Debtors will be authorized or permitted during the pendency of our retention as the Debtors' counsel in the chapter 11 cases.[6]

33.    Neither Skadden nor any attorney at the Firm is or was an investment banker for any outstanding security of the Debtors.

34.    Neither Skadden nor any attorney at the Firm is or was, within three years before the filing of the Debtors' chapter 11 cases, an investment banker for any

---

[6]    It is Skadden's written Firm policy that (i) Firm personnel are not permitted to purchase any debt or equity securities of, or claims against, any company which is a debtor in a case under the U.S. Bankruptcy Code or similar proceeding under state law or the laws of foreign jurisdictions or has publicly announced that it is contemplating such action; and (ii) if Firm personnel have acquired a debt or equity security of or a claim against a company prior to a company's filing or contemplation of a chapter 11 case and the Firm subsequently concludes that the individual's ownership of such a security or claim may interfere with the Firm's retention or compensation in connection with the case, the Firm may require the individual to divest the claim or security.  If the claim or security to be divested cannot be sold in the market (e.g., because the Firm is in possession of material inside information), Firm personnel may be required to divest the claim or security without receiving any consideration therefor.

20

security of the Debtors, or an attorney for an investment banker in connection with the offer, sale or issuance of any security of the Debtors.

35.    Neither Skadden nor any attorney at the Firm is or was, within two years before the Petition Date, a director, officer or employee of the Debtors or of an investment banker of the Debtors.

36.    Skadden does not have an interest materially adverse to the interests of the estates or of any class of creditors or equity security holders by reason of any direct or indirect relationship to, connection with, or interest in the Debtors or an investment banker specified in the foregoing paragraphs, or for any other reason.

37.    Pursuant to the Engagement Agreement, the Debtors waived certain non-disqualifying conflicts and agreed that Skadden may represent other present and future clients of the Firm on a basis adverse to the Debtors, including litigation, legal or other proceedings, so long as Skadden was not then and had not previously been engaged by the Debtors in the matter.  However, during the pendency of the chapter 11 cases, Skadden will not represent present or future clients of the firm on matters adverse to the Debtors in these chapter 11 cases.

38.    In view of the foregoing, Skadden is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code.

## PROFESSIONAL COMPENSATION

39.    The Engagement Agreement provided for the implementation of a retainer program pursuant to which the Debtors paid an initial retainer of $500,000 for professional services rendered and to be rendered and charges and disbursements incurred to Skadden on behalf of the Debtors in connection with those services described in the

21

Engagement Agreement (the "Initial Retainer").  Thereafter, Skadden periodically

invoiced the Debtors and drew down the Initial Retainer in payment of such invoices and

was paid certain supplemental amounts in order to replenish the Initial Retainer (collec-

tively, the "Supplemental Retainer") in the following amounts and on the following dates:

$1,600,000 on August 19, 2005, $2,000,000 on September 8, 2005, and $1,750,000 on

September 27, 2005.

       40.    Pursuant to the Engagement Agreement, Skadden received a filing

retainer of $4,000,000 to be utilized in accordance with the Engagement Agreement to

cover a portion of the projected fees, charges and disbursements to be incurred during the

reorganization cases (the "Filing Retainer," and, together with the Initial Retainer and the

Supplemental Retainer, the "Retainer").

       41.    Pursuant to the Engagement Agreement, Skadden will apply the

Retainer to pay any fees, charges and disbursements which remain unpaid as of the

Petition Date and will retain the remainder of the Retainer to be applied to any fees,

charges and disbursements which remain unpaid at the end of the reorganization cases.

As of October 7, 2005 (the last date on which the firm's books and records were reviewed

in connection with the preparation of this declaration), after application of all prepetition

fees, charges and disbursements incurred and posted as of that date (including estimated

fees, charges and disbursements billed as of October 8, 2005 prior to the commencement

of these cases), the amount of the Retainer was $4,033,019.

       42.    According to Skadden's books and records, for the period July 12,

2005 through October 8, 2005, the total amount of services billed to the Debtors in

connection with contingency planning was $2,845,087 with an additional $227,668 in

22

charges and disbursements.  During the same period, the total aggregate amount of all

services billed was $5,500,654 plus charges and disbursements in the amount of

$315,327.  Skadden's books and records further reflect that for the period July 12, 2005

through October 8, 2005, Skadden received an aggregate of $9,850,000 from the Debtors,

including payments received for services rendered prior to the filing on October 8, 2005,

and is inclusive of the Retainer balance of $4,033,019.  The aggregate amount applied to

fees, charges and disbursements for the same period was $5,816,981, exclusive of the

Retainer balance of $4,033,019.  Any portion of the prepetition amounts received by

Skadden that has not yet been applied to prepetition fees and expenses will be applied

when such amounts are identified.  Should any balance remain after such application, the

remainder will be held as a retainer for and be applied against postpetition fees and

expenses that are allowed by this Court.

   43.  Pursuant to the Engagement Agreement, Skadden provides the

Debtors with periodic (no less frequently than monthly) statements for services rendered

and charges and disbursements incurred.  During the course of the reorganization cases,

the issuance of periodic statements shall constitute a request for an interim payment

against the reasonable fees to be determined at the conclusion of the representation.  For

professional services, Skadden's fees are based in part on its guideline hourly rates which

are periodically adjusted.  Skadden will be providing professional services to the Debtors

under its standard bundled rate schedule and, therefore, Skadden will not be seeking to be

separately compensated for certain staff, clerical and resource charges.  Presently, as set

forth on Exhibit B, the hourly rates under the bundled rate structure range from $585 to

$835 for partners and of counsel, $560 to $640 for counsel and special counsel, $295 to

$540 for associates, and $90 to $230 for legal assistants and support staff. The hourly rates set forth above are subject to periodic increases in the normal course of the Firm's business, often due to the increased experience of a particular professional.

44.     Skadden intends to apply to this Court for allowance of compensation for professional services rendered and reimbursement of charges and disbursements incurred in these chapter 11 cases in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules for the Southern District of New York, and the United States Trustee Guidelines. Skadden will seek compensation for the services of each attorney and paraprofessional acting on behalf of the Debtors in these cases at the then-current bundled rate charged for such services on a non-bankruptcy matter.

45.     The hourly rates set forth above are the Firm's standard bundled hourly rates for work of this nature. These rates are set at a level designed to compensate Skadden fairly for the work of its attorneys and legal assistants and to cover fixed and routine overhead expenses including those items billed separately to other clients under the Firm's standard unbundled rate structure. Consistent with the Firm's policy with respect to other clients, Skadden will continue to charge the Debtors for all other services provided and for other charges and disbursements incurred in the rendition of services. These charges and disbursements include, among other things, costs for telephone charges, photocopying (at a reduced rate of $0.10 per page for black and white copies and higher commensurate charges for color copies), travel, business meals, computerized research, messengers, couriers, postage, witness fees, and other fees related to trials and hearings. Charges and disbursements are invoiced pursuant to Skadden's Policy State-

24

ment Concerning Charges and Disbursements. (The "Policy Statement Concerning Charges and Disbursements" is attached as <u>Exhibit B</u> to the Engagement Agreement.) Certain charges and disbursements are not separately charged for under the bundled rate structure as described in the Engagement Agreement.

46.    Skadden has agreed to accept as compensation such sums as may be allowed by this Court on the basis of the professional time spent, the rates charged for such services, the necessity of such services to the administration of the estate, the reasonableness of the time within which the services were performed in relation to the results achieved, and the complexity, importance, and nature of the problems, issues, or tasks addressed in these cases.

47.    Other than as set forth above, no arrangement is proposed between the Debtors and Skadden for compensation to be paid in these cases.

48.    Except for such sharing arrangements among Skadden, Arps, Slate, Meagher & Flom LLP, its affiliates, and their respective members, Skadden has no agreement with any other entity to share any compensation received, nor will any be made, except as permitted under section 504(b)(1) of the Bankruptcy Code.

49.    Skadden has instituted and is carrying on further inquiries of its partners and associates with respect to the matters contained herein, including the approximately 1,600 attorneys in the firm's 23 domestic and international offices. Skadden will file supplemental declarations regarding this retention if any additional relevant information comes to its attention. Additionally, as a matter of retention and disclosure policy, Skadden will periodically review its past and present connections with entities materially participating in these cases from time to time and will file supplemen-

25

tal disclosure declarations, if warranted, contemporaneously with the filing of its profes-

sional interim fee applications.

I declare under penalty of perjury under the laws of the United States of

America that the foregoing is true and correct to the best of my knowledge, information,

and belief.

Executed on October 8, 2005, at New York, New York.


_____ s/ John Wm. Butler, Jr. _____
John Wm. Butler, Jr.

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

FOUR TIMES SQUARE
NEW YORK 10036-6522
———
TEL: (212) 735-3000
FAX: (212) 735-2000
www.skadden.com

DIRECT DIAL
212-735-3700
GENERAL FAX
917-777-3700
EMAIL ADDRESS
PATKINS@SKADDEN.COM

FIRM/AFFILIATE OFFICES
———
BOSTON
CHICAGO
HOUSTON
LOS ANGELES
PALO ALTO
SAN FRANCISCO
WASHINGTON, D.C
WILMINGTON
———
BEIJING
BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SINGAPORE
SYDNEY
TOKYO
TORONTO
VIENNA

As of July 12, 2005

**PRIVILEGED AND CONFIDENTIAL**

Delphi Corporation
5725 Delphi Drive
Troy, Michigan 48098

    Attention: Mr. Robert S. Miller, Jr.
          Chairman and CEO
          and
          Logan G. Robinson, Esq.
          Vice President and General Counsel

    Re:  <u>Engagement Agreement with Skadden</u>

Ladies and Gentlemen:

    We are pleased that Delphi Corporation, for itself and each of its subsidiaries for which there is no disqualifying conflict and which Skadden, Arps, Slate, Meagher & Flom LLP and its affiliated law practices ("Skadden" or the "Firm") has agreed to represent (collectively, the "Company"), has decided to engage Skadden as special counsel in connection with the matters described below in the "Scope of Engagement" section of this Engagement Agreement and such other matters as are assigned to us in the future and that we agree to undertake (the "Engagement"). Accordingly, the Engagement is limited to those specific matters enumerated in and/or contemplated by this Engagement Agreement.

    This letter sets forth the terms of our engagement arrangements for all matters (whether pending or prospective), including staffing, fees and waivers, the scope of our engagement, the basis on which the Firm will present its bills for fees, related charges and disbursements, and certain limitations on the Firm's services arising from

Delphi Corporation
As of July 12, 2005
Page 2

potential conflicts of interest. As usual, our Engagement is to represent the Company
and not its individual directors, officers, employees or shareholders. However, we
anticipate that in the course of that Engagement, we may provide information or advice
to directors, officers or employees in their corporate capacities or as otherwise consented
to by the Company including as described below.

## Scope of Engagement

We have agreed to represent the Company as special counsel in the
Company's efforts to work out its present financial circumstances, which may include
restructuring its financial affairs and capital structure and providing legal advice to the
Company with respect to proposals from one or more third-party investors, in addition to
future representation of the Company on matters for which the Firm may be engaged by
the Company not related to the Company's efforts to work out its present financial
circumstances. The services to be provided by the Firm in connection with the Engage-
ment will encompass all services normally and reasonably associated with this type of
engagement which the Firm is requested and is able to provide and which are consistent
with its ethical obligations. As legal counsel, we are not in a position to, and the
Company has not retained us to, provide financial advice. With respect to all matters of
our Engagement, we will coordinate closely with the Company as to the nature of the
services to be rendered by us and the scope of our engagement.

The Engagement may involve advice as to corporate transactions and
corporate governance, negotiations, out-of-court agreements with creditors, equity
holders, prospective acquirers and investors, review of documents, preparation of
agreements, review and preparation of pleadings, court appearances and such other
actions as both of us deem necessary and desirable. While the Company has advised us
that it is actively pursuing a transformation strategy under the leadership of the Board of
Directors and executive management of the Company (including through the Delphi
Strategy Board) to address growth objectives, resolve certain financial issues and
maximize the enterprise value of the Company for its stakeholders, we agree that the
Engagement also will include advice to, and representation of the Company, as debtors
and debtors-in-possession, should the Company seek relief pursuant to the provisions of
the Bankruptcy Code subject to confirmation of our retention by the Board of Directors
in the enabling resolutions adopted by the Board of Directors authorizing the commence-
ment of chapter 11 cases and the approval of our retention by the Bankruptcy Court.

Delphi Corporation
As of July 12, 2005
Page 3

If the Company determines that reorganization cases under chapter 11 of the Bankruptcy Code are appropriate, we will prepare for the filing of the chapter 11 petitions, including review of documents and preparation of the petitions with supporting schedules and statements. During the cases and subject to our ethical obligations discussed above, we will advise and consult on the conduct of the cases, including all of the legal and administrative requirements of operating in chapter 11; prepare such administrative and procedural applications and motions as may be required for the sound conduct of the cases; prosecute and defend litigation that may arise during the course of the cases; consult with you concerning and participate in the formulation, negotiation, preparation and filing of a plan or plans of reorganization and disclosure statement(s) to accompany the plan(s); review and object to claims; analyze, recommend, prepare, and bring any causes of action created under the Bankruptcy Code; take all steps necessary and appropriate to bring the cases to a conclusion; and perform the full range of services normally associated with matters such as this which the Firm is in a position to provide.

In the event that chapter 11 cases are commenced and our retention is authorized, our representation will include, as noted above, serving as principal bankruptcy counsel to the debtors-in-possession under a general retainer, subject to court approval. Such representation also will encompass all out-of-court planning and negotiations attendant to these tasks. Although it is hoped that litigation can be avoided, subject to ethical constraints regarding conflicts of interest, we also will be available to serve the Company in any litigation capacities that become necessary to the extent that any required court approval is obtained.

## Case Management and Coordination of Outside Counsel

The Company is presently using more than one law firm for representation of its interests on substantive matters including, particularly, the law firm of Shearman & Sterling LLP. It is likely that more than one law firm may be needed for such representation, particularly to represent the Company in connection with the numerous labor-intensive day-to-day tasks associated with the Company's present restructuring efforts and other matters including pending litigation, government investigations and related actions and proceedings.

Other than the general representation of the Company by Skadden as restructuring counsel and in the cases, if filed (subject to confirmation of our retention by the Board of Directors in the enabling resolutions adopted by the Board of Directors authorizing the commencement of any chapter 11 cases), the Company will continue to

Delphi Corporation
As of July 12, 2005
Page 4

have discretion to assign specific tasks to co-counsel, adjunct counsel, or special counsel
(collectively, "Other Counsel"), as the case may be. If, as outlined below, we are unable
to obtain court approval for all matters in potential chapter 11 cases that you wish us
(and we agree) to undertake, our representation would include as many of those matters
as are approved.

We are committed to working with the Company and in full cooperation
with Other Counsel to manage the Engagement on a cost-efficient and productive basis.
To the extent possible, given the nature and magnitude of the Engagement, steps have
been taken and should continue to be taken by the Company to coordinate tasks and,
when practical, to divide these tasks to avoid unnecessary duplication of effort between
us and Other Counsel. As of part of this case management protocol, we agree to provide
periodic information to the Company and consult with the Company's executive manage-
ment team regarding work plans, professional staffing, and professional fee accruals and
forecasts (as discussed below) in order to assist the Company in coordinating the
Engagement on a cost-efficient and productive basis.

### Engagement Personnel

Jack Butler and I will coordinate all Engagement matters on behalf of
Skadden. Additional lawyers, including those in other practice areas, will be added to the
Engagement on an as needed basis. We have agreed to the Company's request that, to the
extent practicable under the circumstances and exigencies facing the Company, we staff
the Engagement with a working group of professionals that are prepared to commit a
concentrated effort to the Engagement as the Company believes that there are efficiencies
of identification with, and dedication to the Engagement. We have also agreed to provide
the Company with an organizational chart of lawyers assigned to the Engagement and to
promptly update the organizational chart as to any changes in staffing as to which we
agree to consult with and obtain the concurrence of the Company.

### Fees, Charges and Disbursements

Our fees will be based primarily on the time involved in the Engagement
and our bundled hourly time charges. A list of our current bundled hourly time charges
using the Firm's bundled rate structure as of January 1, 2005 is attached as Exhibit A.
As part of the Firm's ordinary business practices, hourly time charges are periodically
reviewed and revised, and we presently plan to do so effective as of September 1, 2005.

Delphi Corporation
As of July 12, 2005
Page 5

      If the Engagement results in one or more transactions or a direct economic benefit to the Company, with your concurrence as provided below, our fee would reflect a variety of factors. These factors include bundled hourly time charges, the overall benefit to the Company of the transaction, the Company's subjective appraisal of our contribution to the transaction, the cost-control and efficiency exercised in our execution of the Engagement in connection with the transaction, the personal contribution of the Skadden partners coordinating and managing the Engagement, our success in collaboration with the Company's management and integration with the Company's legal staff, and the views of our client. As to each of these factors, we consider it very important and would not submit a final statement for services rendered in excess of our bundled hourly time charges without having discussed our fee in advance with the Company based on the factors mentioned above and obtaining your concurrence.

      As to billing, we will submit a client level on-account statement for all Engagement matters approximating bundled hourly time charges for payment on not less than a monthly basis, and at each matter's conclusion, we will submit a final statement for services rendered which will be based upon our bundled hourly time charges and, if appropriate, the factors outlined above, and which would credit all prior payments. Each statement submitted would be accompanied by a summary of attorney time showing the time worked by each lawyer working on an Engagement matter and the guideline hourly rate for each lawyer. In addition, our billing statements will include charges and disbursements incurred by us in the course of performing legal services in accordance with our standard practice as described in the summary attached as Exhibit B, which may be periodically updated.

      From time to time, the Company may request a fee range estimate for a particular Engagement matter. Any such estimate would be premised upon certain assumptions, including, but not limited to, completion of the matter by a particular target date, no unusual issues or problems arising, no litigation, counsel for the other parties sufficiently experienced and competent to perform such counsel's normal functions in this type of matter and so forth. In such situations, we will respond promptly to the Company's request in writing although it is agreed that such estimates shall not constitute a fee cap or amendment of this Engagement Agreement and all such discussions and written estimates would be handled through Jack Butler or the undersigned in respect of the overall Engagement on behalf of the Firm.

Delphi Corporation
As of July 12, 2005
Page 6

## Fee Structure and Retainers

It is customary in matters of this nature for us to receive a reasonable retainer / on account payment and to be paid promptly for services rendered and charges and disbursements incurred on behalf of the Company, including payment for the services rendered and charges and disbursements incurred prior to the date hereof. Given the size and complexity of the Company's affairs, we have requested a payment in the amount of $500,000, representing a retainer / on account payment for professional services rendered and to be rendered and charges and disbursements incurred by us to the Company's account in connection with our representation of the Company including with respect to any consensual non-judicial restructuring as well as any initial preparation that you authorize for cases under chapter 11 of the Bankruptcy Code that may be filed by or against the Company (the "Initial Retainer"). The Company agrees to supplement the Initial Retainer from time to time during the course of the Engagement in such amounts as we mutually shall agree are reasonably necessary to maintain the Initial Retainer at a level that will be sufficient to fund Engagement fees, charges and disbursements to be incurred for time periods to be covered by the Initial Retainer.

Should the Company subsequently decide to seek chapter 11 relief, we will also require an additional retainer / on account payment to supplement the Initial Retainer in order to cover Engagement fees, charges and disbursements to be incurred during the initial phase of the reorganization cases (the "Filing Retainer"). We will determine and discuss the amount of the Filing Retainer with you prior to the initiation of any chapter 11 case or at such earlier time as either we or the Company deems appropriate or desirable. Of course, the reasonableness of the Filing Retainer remains subject to review by the court in any ensuing cases.

In the future, we will send the Company periodic invoices (not less frequently than monthly) for services rendered and charges and disbursements incurred on the basis discussed above. Each invoice constitutes a request for an interim payment against the reasonable fee to be determined at the conclusion of our representation. Upon transmittal of the invoice, unless the Company elects to promptly pay the presented statement by wire transfer, the Firm shall draw upon the Initial Retainer (as may be supplemented from time to time by supplemental retainers) in the amount of the invoice. The Company agrees upon submission of each such invoice, if so requested by the Firm, to wire the invoice amount to us as replenishment of the Initial Retainer (together with any supplemental amount to which the Firm reasonably requests), without prejudice to the Company's right to advise us of any differences it may have with respect to such

Delphi Corporation
As of July 12, 2005
Page 7

invoice. We have the right to apply to any outstanding invoice (including amounts billed
prior to the date hereof), up to the remaining balance, if any, of the Initial Retainer (as
may be supplemented from time to time by supplemental retainers) at any time subject to
(and without prejudice to) the Company's opportunity to review our statements.

In the event that the Company subsequently determines to seek bank-
ruptcy court protection and subject to the terms of any professional compensation order
entered in the Company's chapter 11 cases, the issuance of our periodic invoice shall
constitute a request for an interim payment against the reasonable fee to be determined at
the conclusion of the representation. Although the Company may pay us from time to
time for services rendered in our capacity as special counsel for various matters, some
fees, charges, and disbursements incurred before the filing of bankruptcy petitions
(voluntary or involuntary) may remain unpaid as of the date of the bankruptcy filings.
Any portion of the Initial Retainer (as may be supplemented from time to time by
supplemental retainers or the Filing Retainer) not otherwise properly applied will be held
by us for the payment of any such unpaid fees, charges and disbursements (whether or
not billed).

If orders for relief relating to the Company are entered, the unused
portion, if any, of the Initial Retainer (as may be supplemented from time to time by
supplemental retainers or the Filing Retainer) will be applied to any unpaid prepetition
invoices and unbilled fees, charges and disbursements, although any requisite court
permission will be obtained in advance. Postpetition fees, charges and disbursements
will be due and payable immediately upon entry of an order containing such court
approval or at such time thereafter as instructed by the court, it being agreed and
understood that the unused portion, if any, of the Initial Retainer (as may be supple-
mented from time to time by supplemental retainers or the Filing Retainer) shall be held
by us and applied against the final fee application filed and approved by the court. The
Company understands that while the arrangement in this paragraph may be altered in
whole or in part by the bankruptcy court, the Company shall nonetheless remain liable
for payment of court approved postpetition fees and expenses. Such items are afforded
administrative priority under 11 U.S.C. § 503 (b)(1). The Bankruptcy Code provides in
pertinent part, at 11 U.S.C. § 1129(a)(9)(A), that a plan of reorganization cannot be
confirmed unless these priority expenses are paid in full (unless such claimants agree to
different treatment) in cash on the effective date of any reorganization plan.

If a dispute develops about our fees, you may be entitled under Part 137
of the Rules of the Chief Administrator of the New York Courts to arbitration of that

Delphi Corporation
As of July 12, 2005
Page 8

dispute if it involves more than one thousand and less than fifty thousand dollars. We acknowledge that following the substantial completion of the restructuring activities currently being pursued by the Company and in the circumstance that the scope of our Engagement is materially reduced, the retainer program described in this letter shall be superceded by an arrangement where the Firm is paid monthly in arrears for services rendered and charges and disbursements advanced.

## Confidentiality and Related Matters

Confidential communications between a client and counsel are ordinarily privileged, but the commencement of a bankruptcy case may severely limit this attorney-client privilege. Specifically, if a trustee is appointed in any case concerning a corporate debtor or partnership, the trustee will be able to obtain from us or other counsel and disclose to others information communicated by the Company to counsel. Some courts also have held that an examiner may invade the attorney-client privilege.

Because of the nature of the Firm's practice (involving more than 1,600 lawyers throughout the United States and in various international offices), from time to time we concurrently may represent one client in a particular matter and the adversary of that client in an unrelated matter. Thus, for example, while representing the Company, we may represent a third party who is adverse to the Company in a matter unrelated to the matters covered by this Engagement Agreement. In addition, while representing the Company, we may represent an account debtor of the Company as a debtor in a reorgani-zation case or in connection with out-of-court negotiations with such entity's creditors concerning that entity's ability to pay its debts generally.

Despite any such concurrent representation, we strictly preserve all client confidences and zealously pursue the interests of each of our clients. The mutual understanding reflected in this Engagement Agreement, including the waivers set forth below, are, of course, premised on the Firm's adherence to its professional obligation not to disclose any confidential information or to use it for another party's benefit.

With respect to third parties and based on our initial discussions concern-ing the Company's capital structure and given the Company's business relationships, we have identified certain entities involved with the Company (or are competitors of the Company) as our clients on matters unrelated to the Company including, but not limited to Autoliv, Inc., Citicorp USA, Inc., Credit Suisse, Deutsche Bank AG New York Branch, Hayes Lemmerz International, Inc., HSBC Bank USA, National Association and

Delphi Corporation
As of July 12, 2005
Page 9

JPMorgan Chase Bank, N.A., as well as other entities that are providing financial
accommodations and services to the Company or have other material relationships.  We
also represented JP Morgan Chase Bank, N.A. in connection with a Receivables Pur-
chase Agreement, dated as of March 31, 2003, as amended from time to time, among
Delphi Receivables LLC as Seller, Delphi Corporation as Servicer, JP Morgan, Falcon
Asset Securitization Corporation, ABN AMRO Bank N.V., Amsterdam Funding
Corporation, The Bank of Tokyo-Mitsubishi, Ltd., and Gotham Funding Corporation.

While we represent certain of the Company's customers, including
DaimlerChrysler Corporation and Ford Motor Company on matters unrelated to the
Company, we confirm that, as of the date of this agreement, the Firm does not represent
General Motors Corporation ("GM") and will not represent GM in the future prior to the
termination of this agreement except on unrelated matters in accordance with the terms of
this agreement and after disclosure to you of the fact of any such engagement.  As
previously noted to you, the Firm currently represents a subsidiary of and certain
financial advisors to GM on certain limited matters unrelated to the Company, but is free
to represent the Company in the Engagement on a basis adverse to GM, other than in
certain non-bankruptcy litigation or proceedings, without any notice to or further consent
from GM.  As to the Company's directors and officers, we are representing an officer of
the Company on a matter unrelated to the Company involving the officer's directorship of
another company and, with the prior knowledge and consent of the Company, we are
providing advice to an officer of the Company in connection with meetings, interviews,
testimony, and submissions relating to the investigation of the Company by the Securities
and Exchange Commission as well as the internal investigation completed prior to the
date of this letter on a basis that is not adverse to the Company.

Accordingly, while for purposes of this Engagement Agreement, the
Company should assume that we represent a substantial number of the Company's
creditors, customers and stakeholders on matters unrelated to the Company, we will, at
the Company's request, furnish you with a list of relevant clients when we receive
updated information from the Company from time to time regarding its creditors and
other stakeholders.  In the event that chapter 11 cases are commenced, we will prepare a
disclosure summary which will be publicly disclosed and will be updated periodically
thereafter in connection with the filing of interim fee applications and as otherwise
required.            We do not provide certain kinds of opinion letters in connection
with restructuring and bankruptcy reorganization cases to clients or to others who may
wish to rely upon such letters.  We do not alter this policy except under very unusual
circumstances and then only upon further written agreement.

Delphi Corporation
As of July 12, 2005
Page 10

## Waivers and Related Matters

The Firm represents a broad base of clients on a variety of legal matters. Accordingly, absent an effective conflicts waiver, conflicts of interest may arise that could adversely affect your ability and the ability of other clients of the Firm to choose the Firm as its counsel and preclude the Firm from representing you or other clients of our Firm in pending or future matters. Given that possibility, we wish to be fair not only to you, but to our other clients as well. Accordingly, this letter will confirm our mutual agreement that the Firm may represent other present or future parties on matters other than those for which it had been or then is engaged by the Company, whether or not on a basis adverse to the Company or any of its affiliates, including in litigation, legal or other proceedings or matters, which are referred to as "Permitted Other Representation." In furtherance of this mutual agreement, the Company agrees that it will not for itself or any other party assert the Firm's representation of the Company, either previously, in its then existing representation in the Engagement, or in any other matter in which the Company retains the Firm, as a basis for disqualifying the Firm from representing another party in any Permitted Other Representation and agrees that any Permitted Other Representation does not constitute a breach of duty. Permitted Other Representation would include, without limitation, representing a client over which the Company might be seeking to acquire influence or control, or from which the Company may wish to buy assets, or representing a client regarding its interest at the time in acquiring influence or control over an entity in which the Company then has a similar interest. Notwithstanding the foregoing waivers, the Firm agrees that, during the pendency of any chapter 11 reorganization cases involving the Company in which the Firm is acting as bankruptcy and restructuring counsel pursuant to a general retainer pursuant to 11 U.S.C. § 327 (a), the Firm will not represent present or future clients of the Firm on matters adverse to the Company in such chapter 11 reorganization cases.

Our representation of the Company is premised on the Firm's adherence to its professional obligation not to disclose any confidential information or to use it for another party's benefit without the Company's consent. Provided that the Firm acts in the manner set forth in this paragraph, the Company would not for itself or any other party assert that the Firm's possession of such information, even though it may relate to a matter for which the Firm is representing another client or may be known to someone at the Firm working on the matter, (a) is a basis for disqualifying the Firm from representing another of its clients in any matter in which the Company or any other party has an interest; or (b) constitutes a breach of any duty owed by the Firm.

Delphi Corporation
As of July 12, 2005
Page 11

With respect to parties affiliated with the Company generally, including parties owned by the Company and parties that hold direct or indirect interests in the Company, it is our understanding that the Firm is not being asked to provide, and will not be providing, legal advice to, or establishing an attorney-client relationship with, any such affiliated party or person in their individual capacity and will not be expected to do so unless the Firm has been asked and has specifically agreed to do so. Finally, it is our understanding that if the Firm acts as counsel for any other party as to which the Company then owns completely, directly or indirectly, all of the common stock or similar voting interest (other than directors' qualifying shares, if any), the mutual agreement reflected in this letter, including the waivers, would apply to that party as well.

*          *          *

The provisions of this letter will continue in effect, including if the Firm's representation of the Company was ended at your election (which, of course, the Company would be free to do at any time) or by the Firm for Good Cause (which would be subject to ethical requirements). Good Cause includes the Company's breach of this agreement (including any material change in our engagement responsibilities (which would include the commencement of chapter 11 cases in which we were not retained as primary Section 327(a) counsel) without our consent or the failure to pay any payment when due under this Engagement Agreement), the Company's refusal or failure to cooperate with us or provide us with continuing access to the Board of Directors and senior management officers of the Company as appropriate, any fact or circumstance that would render our continuing representation unlawful or unethical, or, in our reasonable judgment, resignation of the engagement becomes necessary or appropriate. Any unused portion of the retainers we have received will be applied to our outstanding fees, charges and disbursements and the Company will promptly pay to us the remaining balance owed to us, if any. To the extent that the remaining amount of the retainers exceeds the amount of such fees, charges and disbursements, we will pay such amount to the Company. In addition, the provisions of this Engagement Letter will apply to future engagements of the Firm by the Company unless we mutually agree otherwise.

The Company agrees to make appropriate employees available to us to assist in factual inquiries and factual determinations, court hearings and appearances, transactions and dealings in relation to the subject matter with regard to which we have been retained.

Delphi Corporation
As of July 12, 2005
Page 12

This agreement shall be governed by and interpreted in accordance with the laws of the State of New York without regard to its conflicts of laws principles. For purposes of this letter, references to Skadden or the Firm include our affiliated law practice entities. There are no representations or promises other than as expressly set forth herein.

If the foregoing terms of our representation meet with your approval and accurately represent your understanding of the Company's retention agreement with us, we would appreciate your signing one copy of this Engagement Agreement and returning it to us.

Delphi Corporation
As of July 12, 2005
Page 13


Again, we very much appreciate the opportunity to work with Delphi
Corporation and look forward to doing so.

With best regards,

Sincerely yours,



Peter Allan Atkins

Attachments

cc:  John Wm. Butler, Jr., Esq.

AGREED AND ACKNOWLEDGED:

Delphi Corporation., for itself
and its subsidiaries


By: _____

Its: _____

Dated:  As of July 12, 2005

CONFIDENTIAL

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP & AFFILIATES

### STANDARD BUNDLED HOURLY TIME CHARGE SCHEDULE*

#### January 1, 2005

|  | Rate |
|---|---|
| **PARTNERS and OF COUNSEL**: | $540 - $825 |
| **COUNSEL/SPECIAL COUNSEL**: | $535 - $640 |
| **ASSOCIATES**: | |
| Level | |
| 9 | $495 |
| 8 | 495 |
| 7 | 480 |
| 6 | 460 |
| 5 | 430 |
| 4 | 395 |
| 3 | 375 |
| 2 | 335 |
| 1 | 265** |
| **LEGAL ASSISTANTS**: | $ 90 - $195 |

---

\*   These are the Firm's standard hourly fee rates for most attorneys and legal assistants in the Firm's "bundled rate" structure for clients who are not billed separately for certain charges (e.g., secretarial and word processing time preparing legal documents, proofreading, facsimile services, overtime meals and overtime travel allowances).  In-house reproduction under the bundled rate structure is charged at $0.10 per page.  Please note that in a limited number of cases or for specific types of work (e.g., M&A transactions, certain types of tax matters, etc.), individual rates may be higher or lower than those stated.

\*\*   First year associates will move to $295/hr. at the later of April 1st, 2005 or the date of passing bar exam.

**SKADDEN ARPS, SLATE, MEAGHER& FLOM LLP AND AFFILIATES**
*Policy Statement Concerning Charges and Disbursements*
*Under Standard Bundled Rate Structure*
*Effective 9/1/03*

Skadden Arps bills for reasonable charges and disbursements incurred in connection with an engagement. Clients are billed for external charges at the actual cost billed by the vendor except in a few cases noted below; charges for internal support services are billed at rates derived from internal cost analyses or at rates set at or below comparable outside vendor charges.

I. *Research Services.* Charges for on-line computerized research (LexisNexis, Westlaw and financial services) and use of outside research services and materials are billed at the actual amounts charged by vendors, which have been reduced by discounts the Firm receives from vendors.

SEC filings retrieved using the Disclosure system in our library are charged based on standard vendor rates derived from an internal cost analysis.

The State of Delaware Database provides computer access to a corporations database in Dover, Delaware. The charge for this service is $50 per transaction, which is the average amount charged by outside services.

II. *Travel-Related Expenses.* Out-of-town travel expenses are billed at actual cost and include air or rail travel, lodging, car rental, taxi or car service, tips and other reasonable miscellaneous items associated with travel. Corporate and/or negotiated discounted rates are passed on to the client. Specific Firm policies for expenditures relating to out-of-town travel include:

- *Air Travel.* Coach travel is used for all U.S. domestic flights unless upgrades are available at little additional cost or prior client approval is obtained for a different class. For international flights from the United States, business class is used. Travel by attorneys based outside the United States is consistent with these policies.

- *Lodging.* Overnight accommodations are generally booked with hotels with which the Firm has a corporate rate or, when this is not possible, with hotels suggested by the client.

Local travel charges include commercial transportation and, when a private car is used, mileage, tolls and parking. Specific policies govern how and when a client is charged for these expenses; these include:

- Fares for commercial transportation (e.g., car service, taxi or rail) are charged at the actual vendor invoice amount. The charge for private car usage is the IRS rate allowance per mile (or the equivalent outside the United States) plus the actual cost of tolls and parking.

- Round-trip transportation to the office is not charged separately for attorneys who work weekends or holidays, nor is transportation home on business days when an attorney works past a certain hour (typically 8:30 p.m.).

- Local travel for support staff is not charged when a staff member works after 8:00 p.m. specifically for the client.

III. *Word Processing and Secretarial and other Special Task-Related Services.* Routine secretarial tasks (correspondence, filing, travel and/or meeting arrangements, etc.) are not charged to clients. There is no separate charge for word processing and secretarial services associated with preparing legal documents.

Multi-function personnel, such as qualified secretaries and word processors, may also perform other specialized tasks (such as EDGAR filings or legal assistant services). Such work is recorded in the appropriate billing category (for example, legal assistant services are recorded as fee in "Legal Assistant Support" on bills).

IV. *Reproduction and Electronic Document Management.* Photocopying services (including copying, collating, tabbing and velo binding) performed in-house is charged at 10 cents per page, which represents the average internal cost per page. Color photocopies are charged at 50 cents per page (based on outside vendor rates). Photocopying projects performed by outside vendors are billed at the actual invoice amount. Special arrangements can be made for unusually large projects.

Electronic Data Management services (e.g., scanning, OCR processing, printing from scanned files, and conversions) performed by outside vendors are billed at the actual invoice amount and those performed in-house are billed at rates comparable to those charged by outside vendors.

V. *Electronic Communications:* Clients are charged for communications services as follows:

- *Telephone Charges.* There is no charge for local telephone calls or facsimile services. Long distance telephone calls made from the Firm are charged based on applicable rates in tariff tables and are allocated

within a client based on the hours worked by attorneys on various matters for that client. Collect, credit card and third party calls are charged at the vendor rate plus applicable taxes and are assigned to the specific matter for which such charges were incurred.

- *Facsimile Charges.* There is no charge for outgoing or incoming facsimiles.

**VI. *Postage and Courier Services.*** Outside messenger and express carrier services are charged at the actual vendor invoice amount which frequently involves discounts negotiated by the Firm. Postage is charged at actual mail rates. On certain occasions, internal staff may be required to act as messengers; a standard rate is charged for their time.

**VII. *UCC Filing and Searches.*** Charges for filings and searches, in most instances, are based on standard amounts determined by the vendor. Unusual filings and searches will be charged based on vendor invoice.

**VIII. *Meals.*** Business meals with a client are charged at actual cost. Luncheon and dinner meetings with the client at the Firm are charged based on the costs developed by our food service vendor. Breakfast, beverage and snack services at the Firm's offices are not charged, except in unusual circumstances. Overtime meals are not charged separately to clients.

**IX. *Direct Payment by Clients of Other Disbursements.*** Other major disbursements incurred in connection with an engagement will be paid directly by the client. (Those which are incurred and paid by the Firm will be charged to the client at the actual vendor's invoice amount.) Examples of such major disbursements that clients will pay directly include:

- *Professional Fees* (including disbursements for outside professional services such as local counsel, accountants, witness and other professional fees).

- *Filing/Court Fees* (including disbursements for agency fees for filing documents, standard witness fees, juror fees).

- *Transcription Fees* (including disbursements for outside transcribing agencies and courtroom stenographer transcripts).

- *Other Disbursements* (including any other required out-of-pocket expenses incurred for the successful completion of a matter).

* * * * *

2

**CONFIDENTIAL**

# SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP & AFFILIATES

## STANDARD BUNDLED HOURLY TIME CHARGE SCHEDULE[*]

### September 1, 2005

|  | **Rate** |
|---|---|
| **PARTNERS and OF COUNSEL:** | $585 - $835 |
| **COUNSEL/SPECIAL COUNSEL:** | $560 - $640 |
| **ASSOCIATES:** | |
| _Level_ | |
| 8 | $540 |
| 7 | 510 |
| 6 | 485 |
| 5 | 465 |
| 4 | 440 |
| 3 | 410 |
| 2 | 375 |
| 1 | 295[**] |
| **LEGAL ASSISTANTS:** | $ 90 - $230 |

---

[*]    These are the Firm's standard hourly fee rates for most attorneys and legal assistants in the Firm's "bundled rate" structure for clients who are not billed separately for certain charges (e.g., secretarial and word processing time preparing legal documents, proofreading, facsimile services, overtime meals and overtime travel allowances).  In-house reproduction under the bundled rate structure is charged at $0.10 per page.  Please note that in a limited number of cases or for specific types of work (e.g., M&A transactions, certain types of tax matters, etc.), individual rates may be higher or lower than those stated.

[**]    First year associates will move to $335/hr. after being admitted to the Bar.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                              :
     In re                              :        Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :        Case No. 05-44481 (RDD)
                                              :
                        Debtors.        :        (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

FINAL ORDER UNDER 11 U.S.C. §§ 327(a) AND 329
AND FED. R. BANKR. P. 2014 AND 2016 AUTHORIZING EMPLOYMENT
AND RETENTION OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
AND AFFILIATES AS ATTORNEYS TO DEBTORS

("SKADDEN RETENTION FINAL ORDER")

          Upon the application, dated October 8, 2005 (the "Application"), of

Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and

debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), for a

final order (the "Final Order") under 11 U.S.C. §§ 327(a) and 329 and Fed. R. Bankr. P.

2014 and 2016, authorizing each of the Debtors to employ and retain the law firm of

Skadden, Arps, Slate, Meagher & Flom LLP and Affiliates ("Skadden") under a general

retainer as their attorneys; and upon the Affidavit Of Robert S. Miller, Jr. In Support Of

Chapter 11 Petitions and First Day Orders, sworn to October 8, 2005, and the

Declaration of John Wm. Butler, Jr., a member of the Firm, dated October 8, 2005, in

support of the Application (the "Butler Declaration"); and this Court being satisfied with

the representations made in the Application and the Butler Declaration that such

attorneys represent no interest adverse to any of the Debtors' estates, that they are

disinterested persons as that term is defined under section 101(14) of the Bankruptcy

Code, as modified by section 1107(b) of the Bankruptcy Code, and that their

employment is necessary and would be in the best interests of each of the Debtors, their

estates, their creditors, and other parties-in-interest; and it appearing that proper and

adequate notice of the Application has been given and that no other or further notice is

necessary; and upon the record herein; and after due deliberation thereon; and good and

sufficient cause appearing therefor, it is hereby

ORDERED, ADJUDGED, AND DECREED THAT:

1.    The Application is GRANTED on a final basis.

2.    Subject to the terms of this Final Order, the Debtors' employment

of Skadden as their attorneys, effective as of the Application date, to perform the

services set forth in the Application and in the engagement letter attached to the Butler

Declaration as Exhibit A, is approved under sections 327(a) and 329 of the Bankruptcy

Code, and Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules").

3.    Skadden shall be compensated in accordance with the procedures

set forth in sections 330 and 331 of the Bankruptcy Code and such Bankruptcy Rules,

Local Rules for the United States Bankruptcy Court for the Southern District of New

York (the "Local Rules"), and United States Trustee Guidelines as may then be

2

applicable, from time to time, and such procedures as may be fixed by order of this

Court.

4.      Any party-in-interest shall have the right to raise the issue of the

application of Skadden's prepetition retainer to postpetition fees and expenses incurred

at any time.

5.      This Court shall retain jurisdiction to hear and determine all

matters arising from the implementation of this Final Order.

3

6.      The requirement under Local Rule 9013-1(b) for the service and

filing of a separate memorandum of law is deemed satisfied by the Application.


Dated:  November 4, 2005
        New York, New York


/s/  Robert D. Drain
UNITED STATES BANKRUPTCY JUDGE

4

EXHIBIT C

| Matter # | Matter Name |
|----------|-------------|
| 0001 | General Corporate Advice |
| 0002 | Asset Analysis and Recovery |
| 0003 | Asset Dispositions (General) |
| 0005 | Asset Dispositions (Real Property) |
| 0006 | Automatic Stay (Relief Actions) |
| 0007 | Business Operations / Strategic Planning |
| 0008 | Case Administration |
| 0009 | Claims Administration (General) |
| 0010 | Claims Administration (Reclamation/Trust Funds) |
| 0013 | Creditor Meetings / Statutory Committees |
| 0014 | Disclosure Statement / Voting Issues |
| 0015 | Employee Matters (General) |
| 0016 | Employee Matters (Labor Unions) |
| 0017 | Environmental Matters |
| 0018 | Executory Contracts (Personalty) |
| 0019 | Financing (DIP and Emergence) |
| 0020 | Government Affairs |
| 0021 | Insurance |
| 0022 | Intellectual Property |
| 0024 | Leases (Real Property) |
| 0025 | Litigation (General) |
| 0026 | Litigation (Insurance Recovery) |
| 0027 | Liquidation / Feasibility |
| 0028 | Nonworking Travel Time |
| 0029 | Real Estate (Owned) |
| 0030 | Regulatory and SEC Matters |
| 0031 | Reorganization Plan / Plan Sponsors |
| 0032 | Reports and Schedules |

| Matter # | Matter Name |
|---|---|
| 0033 | Retention / Fee Matters (SASM&F) |
| 0034 | Retention / Fee Matters / Objections (Others) |
| 0035 | Secured Claims |
| 0036 | Tax Matters |
| 0037 | U.S. Trustee Matters |
| 0038 | Utilities |
| 0039 | Supplier Matters |
| 0040 | Customer Matters (General) |
| 0041 | Customer Matters (GM) |
| 0042 | Employee Matters (Pension) |
| 0043 | Employee Matters (Retirees/OPEB) |
| 0044 | Financing (Global Subsidiaries) |
| 0045 | Global Subsidiaries (Non-U.S.) |
| 0046 | Customer Matters (Reviews/Investigations) |
| 0047 | Rights Offering |

**SKADDEN BUSINESS STATISTICS
AND SUMMARY OF ATTORNEY TIME
FOR THE APPLICATION PERIOD
OCTOBER 1, 2006 THROUGH JANUARY 31, 2007**

Total Fees Recorded:                                        $13,976,215

Actual Fees Requested:                                      $12,820,504

<u>Total Hours Recorded</u>
    Partners:                                           5,371.5    (20%)
    Counsel and Special Counsel                         2,408.6    ( 9%)
    Associates and Foreign Interns                      15,464.9   (56%)
    Legal Assistants:                                   <u>4,259.6    (15%)</u>
    Total Hours:                                        27,504.6

<u>Total Hours Requested</u>
    Partners:                                           5,151.6    (20%)
    Counsel:                                            2,300.4    ( 9%)
    Associates:                                         14,650.8   (58%)
    Legal Assistants:                                   <u>3,370.8    (13%)</u>
    Total Hours:                                        25,473.6

Blended Hourly Rate:                                        $466

Total Charges And Disbursements Recorded:                   $830,197

Actual Charges And Disbursements Billed:                    $708,096

3

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------- x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

------------------------------- x

EXHIBIT D-1
REORGANIZATION PLAN / PLAN SPONSORS
7,454.6 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Delphi Corporation (DIP) | Bill Date: 11/30/06 |
|---|---|
| Reorganization Plan / Plan Sponsors | Bill Number: 1132369 |

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BUTLER, JR. J | 10/02/06 | 1.30 | EMAILS FROM/TO S. MILLER, D. SHERBIN AND J. SHEEHAN RE: D. DETHY MEETING WITH S. MILLER TO REVIEW "WHAT IF" PROPOSAL (0.3); TELECONFERENCE WITH J. SHEEHAN RE: POST-MEETING RECAP (0.2); REVIEW MATERIALS FROM EQUITY COMMITTEE (0.3); PREPARE FOR OCTOBER 3RD MEETING AT COMPANY RE: SAME (0.2); PREPARE FOR OCTOBER 3RD SENIOR MANAGEMENT MEETINGS AT COMPANY RE: OCTOBER 5TH FRAMEWORK DISCUSSIONS IN NEW YORK CITY (0.3). |
| BUTLER, JR. J | 10/03/06 | 1.10 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.7) MEETING AT COMPANY IN TROY WITH S. MILLER, J. SHEEHAN, J. BERTRAND, D. RESNICK, R. EISENBERG AND OTHERS RE: OCTOBER 5TH FRAMEWORK DISCUSSIONS IN NEW YORK CITY AND REVIEW AND ANALYSIS OF EQUITY COMMITTEE CHAIR "WHAT IF" FRAMEWORK TERMSHEET; REVIEW ADDITIONAL MATERIALS FROM DC CAPITAL (0.2). |
| BUTLER, JR. J | 10/04/06 | 4.90 | CONTINUE TO PREPARE FOR OCTOBER 5TH FRAMEWORK NEGOTIATIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND APPALOOSA/ HARBINGER INCLUDING MEETINGS WITH DELPHI SENIOR MANAGEMENT IN NEW YORK CITY (1.2); DRAFT AND REVISE WORKING GROUP AGENDA (1.3); PREPARE FOR (0.3) AND ATTEND (1.3) MEETING AT CERBERUS IN NEW YORK CITY RE: FRAMEWORK DISCUSSIONS; TELECONFERENCE WITH R. ROSENBERG RE: FRAMEWORK DISCUSSIONS (0.1); CONTINUE TO REVIEW DC CAPITAL PRESENTATION MATERIALS AND VARIOUS EMAILS RE: MEETING WITH APPALOOSA ETC. (0.3); REVIEW AND REVISE DUE DILIGENCE INFORMATION UPDATE FOR GM, APPALOOSA, CERBERUS AND RIPPLEWOOD (0.4). |
| BUTLER, JR. J | 10/05/06 | 9.40 | PREPARE FOR (WITH SENIOR MANAGEMENT TEAM IN NEW YORK) (2.2) AND PARTICIPATE IN (7.2) FRAMEWORK NEGOTIATIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND APPALOOSA/HARBINGER. |
| BUTLER, JR. J | 10/06/06 | 1.50 | RECEIVE AND BEGIN TO REVIEW AND ANALYZE REVISED CERBERUS PROPOSAL (0.7); REVIEW AND BEGIN TO ANALYZE DEAL COMPARISON ANALYTIC (0.4); BEING TO ASSESS B-PRIME STRUCTURE (0.2); EMAILS FROM/TO T. LAURIA RE: TIMETABLE FOR REVISED APPALOOSA PROPOSAL (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 10/07/06 | 0.50 | BEGIN TO PREPARE FOR OCTOBER 10-12 FRAMEWORK NEGOTIATIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND APPALOOSA/HARBINGER (0.4); EMAILS FROM/TO R. MASON RE: SAME (0.1). |
| BUTLER, JR. J | 10/08/06 | 1.50 | PREPARE FOR OCTOBER 9TH WORKING GROUP TELECONFERENCE RE: OCTOBER 11TH FRAMEWORK NEGOTIATIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND APPALOOSA/HARBINGER INCLUDING REVIEW OF OPEN ISSUES AND NEXT STEPS (1.3); EMAILS FROM/TO T. LAURIA RE: APPALOOSA/HARBINGER PROPOSAL (0.2). |
| BUTLER, JR. J | 10/09/06 | 3.60 | PREPARE FOR OCTOBER 11TH FRAMEWORK NEGOTIATIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND APPALOOSA/HARBINGER INCLUDING REVIEW OF OPEN ISSUES AND NEXT STEPS AND WORKING GROUP TELECONFERENCE (2.6); CONTINUE TO REVIEW AND EVALUATE REVISED CERBERUS FRAMEWORK PROPOSAL (0.7); EMAILS FROM/TO J. SHEEHAN RE: SAME (0.3). |
| BUTLER, JR. J | 10/10/06 | 3.40 | PREPARE FOR OCTOBER 12TH FRAMEWORK NEGOTIATIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND APPALOOSA/HARBINGER INCLUDING REVIEW OF OPEN ISSUES AND NEXT STEPS (2.1); EMAILS FROM/TO T. LAURIA (0.2); REVIEW AND EVALUATE REVISED APPALOOSA/HARBINGER FRAMEWORK PROPOSAL (0.8); TELECONFERENCE WITH J. SHEEHAN RE: FRAMEWORK MATTERS AND STAKEHOLDER DISCUSSIONS (0.3). |
| BUTLER, JR. J | 10/11/06 | 12.60 | PREPARE FOR (INCLUDING MEETING WITH S. MILLER AND EXECUTIVE TEAM) (1.9) AND PARTICIPATE IN (10.2) FRAMEWORK NEGOTIATIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM, APPALOOSA/HARBINGER AND CERBERUS; FOLLOW-UP ON SAME INCLUDING TELECONFERENCE WITH T. LAURIA AND TELECONFERENCE WITH B. ROSENBERG RE: OCTOBER 12TH MEETING (0.3); CONFERENCES WITH S. MILLER AND D. RESNICK RE: ALTERNATIVE PROPOSALS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 10/12/06 | 7.30 | PREPARE FOR (INCLUDING MEETING WITH S. MILLER AND EXECUTIVE TEAM) (2.3) AND PARTICIPATE IN (4.2) FRAMEWORK NEGOTIATIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND APPALOOSA/ HARBINGER; FOLLOW-UP ON SAME (0.4); EMAILS TO/FROM T. LAURIA RE: APPALOOSA/HARBINGER NON-ACCESS TO CERBERUS PROPOSAL (0.2); EMAIL FROM/TO D. ROSNER RE: AD HOC TRADE COMMITTEE NON-ACCESS TO DILIGENCE RIGHTS OFFERING MATTERS (0.2). |
| BUTLER, JR. J | 10/13/06 | 0.60 | FOLLOW-UP ON OCTOBER 12TH FRAMEWORK NEGOTIATIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND APPALOOSA/HARBINGER (0.6). |
| BUTLER, JR. J | 10/15/06 | 0.60 | EMAIL FROM J. SHEEHAN RE: AND FOLLOW-UP ON FRAMEWORK DISCUSSION MATTERS (0.3); EMAIL FROM R. EISENBERG RE: CREDITOR FEEDBACK AND NEXT STEPS (0.1); REVIEW MATERIALS FROM D. RESNICK RE: FRAMEWORK MATTERS (0.2). |
| BUTLER, JR. J | 10/16/06 | 3.30 | REVIEW ADDITIONAL MATERIALS FROM DC CAPITAL RE: ALTERNATIVE FRAMEWORK (0.2); CONFERENCE WITH S. MILLER AND J. SHEEHAN RE: CERBERUS TELECONFERENCE AND NEXT STEPS (0.3); EMAILS FROM ROTHSCHILD RE: SAME (0.1); REVIEW EXIT STRATEGY FLOW CHARTS (0.5); ATTEND STRATEGY MEETINGS AT COMPANY IN TROY RE: FRAMEWORK DISCUSSIONS AND NEXT STEPS (2.2). |
| BUTLER, JR. J | 10/17/06 | 1.80 | EMAILS FROM/TO T. LAURIA RE: APPALOOSA/HARBINGER MATTERS AND OCTOBER 18TH TELECONFERENCE (0.2); PREPARE FOR (0.2) AND PARTICIPATE IN (1.2) MEETING AT COMPANY IN TROY WITH S. CORCORAN AND TELECONFERENCE WITH F. FROMM AND J. TANENBAUM RE: BILATERAL AND TRILATERAL DEAL DOCUMENTATION AND RELATED ISSUES; REVIEW ADDITIONAL MATTERS RE: DC CAPITAL WITH J. SHEEHAN (0.2). |
| BUTLER, JR. J | 10/18/06 | 4.60 | CONTINUE TO WORK ON FRAMEWORK DISCUSSIONS AT COMPANY INCLUDING PREPARE FOR (0.3) AND PARTICIPATE IN (1.5); TELECONFERENCE WITH APPALOOSA/HARBINGER WORKING GROUP; PREPARE FOR (0.2) AND PARTICIPATE IN (0.9); TELECONFERENCE WITH DELPHI WORKING GROUP; PREPARE FOR (0.2) AND ATTEND (1.1); MEETING WITH S. MILLER, K. BUTLER, J. SHEEHAN AND D. RESNICK AT COMPANY IN TROY RE: FRAMEWORK MATTERS AND NEXT STEPS; TELECONFERENCE WITH A. KORNBERG RE: DC CAPITAL MATTERS (0.3); REVIEW UPDATE FROM S. MILLER RE: GM DISCUSSIONS AND NEXT STEPS (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 10/19/06 | 0.70 | BEGIN TO REVIEW FRAMEWORK AGREEMENT OUTLINE (0.4); BEGIN TO REVIEW AND EVALUATE REVISED CERBERUS FRAMEWORK PROPOSAL (0.3). |
| BUTLER, JR. J | 10/20/06 | 2.20 | CONTINUE TO REVIEW FRAMEWORK AGREEMENT OUTLINE (0.6); CONTINUE TO REVIEW AND EVALUATE REVISED CERBERUS FRAMEWORK PROPOSAL (0.6); TELECONFERENCE WITH B. SHAW RE: SAME AND RE: LAZARD MEETING (0.4); REVIEW ROTHSCHILD MATERIALS (0.6). |
| BUTLER, JR. J | 10/21/06 | 2.20 | CONTINUE TO REVIEW FRAMEWORK AGREEMENT OUTLINE (0.9); CONTINUE TO REVIEW AND EVALUATE REVISED CERBERUS FRAMEWORK PROPOSAL (0.3); REVIEW AND EVALUATE RIPPLEWOOD FRAMEWORK PROPOSAL (0.8); REVIEW OPEN ISSUES LIST FROM J. BERTRAND (0.2). |
| BUTLER, JR. J | 10/22/06 | 1.10 | RECEIVE FURTHER REVISED CERBERUS PROPOSAL AND REVIEW AND EVALUATE SAME (0.4); CONTINUE TO REVIEW AND EVALUATE RIPPLEWOOD FRAMEWORK PROPOSAL (0.4); CONTINUE TO REVIEW OPEN ISSUES LIST FROM J. BERTRAND AND PREPARE FOR OCTOBER 23RD MEETINGS IN TROY (0.3). |
| BUTLER, JR. J | 10/23/06 | 1.70 | CONTINUE TO REVIEW AND EVALUATE CERBERUS AND RIPPLEWOOD FRAMEWORK PROPOSALS (0.4); REVIEW ROTHSCHILD MATERIALS RE: SAME (0.3); PREPARE FOR (0.2) AND PARTICIPATE IN (0.6) MEETINGS WITH DELPHI EXECUTIVE LEADERSHIP AT COMPANY IN TROY RE: SAME; FOLLOW-UP ON RIPPLEWOOD DUE DILIGENCE REQUESTS (0.2). |
| BUTLER, JR. J | 10/24/06 | 1.20 | CONTINUE TO FOLLOW-UP ON PLAN INVESTOR PROPOSALS (0.3); TELECONFERENCE WITH D. RESNICK AND B. SHAW RE: SAME AND NEXT STEPS (0.5); FOLLOW-UP ON CLUB NDA'S WITH D. SHERBIN AND WORKING GROUP (0.4). |
| BUTLER, JR. J | 10/26/06 | 3.10 | PREPARE FOR (0.4) AND PARTICIPATE IN (1.8) MEETING AT COMPANY IN TROY WITH S. MILLER (BY TELECONFERENCE), R. O'NEAL AND EXECUTIVE MANAGEMENT TEAM RE: FRAMEWORK AND PLAN INVESTOR MATTERS; REVIEW FRAMEWORK OUTLINE AND RELATED MATTERS (0.7); EMAILS TO/FROM STAKEHOLDERS RE: NOVEMBER 6-7 FRAMEWORK DISCUSSIONS IN NEW YORK (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 10/27/06 | 3.60 | WORK ON FRAMEWORK AND PLAN INVESTOR MATTERS INCLUDING TELECONFERENCE WITH T. STALLKAMP (0.7); TELECONFERENCE WITH T. COLLINS, T. STALLKAMP AND RIPPLEWOOD COUNSEL (0.7); TELECONFERENCE WITH S. MILLER, R. O'NEAL AND EXECUTIVE MANAGEMENT TEAM (1.1); TELECONFERENCE WITH J. SHEEHAN (0.2); FOLLOW-UP ON SAME (0.4); REVIEW UPDATE ON APPALOOSA FRAMEWORK DUE DILIGENCE (0.3); BEGIN TO CONSIDER THIRD EXTENSION OF EXCLUSIVITY AND TIMETABLE THEREFORE (0.2). |
| BUTLER, JR. J | 10/28/06 | 1.60 | TELECONFERENCE WITH J. SHEEHAN RE: PLAN INVESTOR MATTERS (0.4); TELECONFERENCES TO T. LAURA, D. KLINER AND T. STALLKAMP (0.3); EMAIL FROM/TO D. KLEINER (0.1); CONTINUE TO EVALUATE COMPETING PLAN FRAMEWORK PROPOSALS/DISCUSSION TERMS AND REVIEW ROTHSCHILD MATERIALS (0.8). |
| BUTLER, JR. J | 10/29/06 | 1.30 | CONTINUE TO FOLLOW-UP ON PLAN INVESTOR MATTERS INCLUDING TELECONFERENCE WITH T. LAURIA (0.7) AND EMAILS FROM/TO D. KLEINER (0.2); PREPARE FOR OCTOBER 30TH EXECUTIVE LEADERSHIP MEETINGS AT COMPANY IN TROY RE: FRAMEWORK DISCUSSIONS (0.4). |
| BUTLER, JR. J | 10/30/06 | 2.40 | CONTINUE TO FOLLOW-UP ON PLAN INVESTOR MATTERS INCLUDING TELECONFERENCES WITH RIPPLEWOOD COUNSEL (0.5), T. STALLKAMP (0.2, 0.4), J. SHEEHAN AND D. TEPPER (0.7); CONTINUE TO PREPARE FOR NOVEMBER 6-7 FRAMEWORK DISCUSSIONS IN NEW YORK CITY (0.4); CONSIDER CLUB NDA AND RELATED ISSUES (0.2). |
| BUTLER, JR. J | 10/31/06 | 2.60 | CONTINUE TO FOLLOW-UP ON PLAN INVESTOR MATTERS INCLUDING TELECONFERENCES WITH T. STALLKAMP (0.3), T. COLLINS AND T. STALLKAMP (0.6), J. SHEEHAN (0.3), J. SHEEHAN AND D. TEPPER (0.3); CONTINUE TO PREPARE FOR NOVEMBER 6-7 FRAMEWORK DISCUSSIONS IN NEW YORK CITY (0.6); REVIEW EMAIL UPDATES FROM S. MILLER ON FRAMEWORK DISCUSSIONS RE: CERBERUS AND GM (0.2); REVIEW AND EVALUATE UCC SUBCOMMITTEE RESPONSE TO CERBERUS REVISED PROPOSAL (0.3). |
| | | **81.70** | |
| COCHRAN EL | 10/03/06 | 1.20 | TELECONFERENCE WITH RIPPLEWOOD COUNSEL AND K. MARAFIOTI (1.2). |
| COCHRAN EL | 10/04/06 | 1.50 | REVIEW MATERIAL IN ADVANCE OF STRATEGY DISCUSSION (1.5). |
| COCHRAN EL | 10/05/06 | 6.70 | PARTICIPATE IN MAIN TABLE DISCUSSIONS WITH GM, UCC, GC AND APPALOOSA REPRESENTATION (6.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| COCHRAN EL | 10/06/06 | 2.80 | PARTICIPATE IN TELECONFERENCE WITH S. MILLER, R. O'NEIL, J. BERTRAND, D. RESNICK, S. CORCORAN RE: NEGOTIATIONS (1.6); REVIEW RIPPLEMAID NDA ISSUES (1.2). |
| COCHRAN EL | 10/10/06 | 1.10 | REVIEW APPALOOSA REDRAFT OF TERM SHEET (1.1). |
| COCHRAN EL | 10/11/06 | 5.30 | PARTICIPATE ON MAIN TABLE DISCUSSION (5.3). |
| COCHRAN EL | 10/12/06 | 6.10 | PARTICIPATE IN MAIN TABLE DISCUSSIONS (4.7); PARTICIPATE IN MEETING WITH RIPPLEMAID AND GM REPRESENTATION (1.4). |
| COCHRAN EL | 10/13/06 | 0.80 | REVIEW NOTES ISSUES (0.8). |
| COCHRAN EL | 10/18/06 | 5.10 | TELECONFERENCE WITH APPALOOSA REPRESENTATIVES (1.2); REVIEW ISSUES RELATING TO APPALOOSA (0.7); WORK ON FRAMEWORK AGREEMENT OUTLINE (3.2). |
| COCHRAN EL | 10/19/06 | 1.20 | REVIEW FRAMEWORK ISSUES (1.2). |
| COCHRAN EL | 10/20/06 | 2.90 | TELECONFERENCE WITH R. O'NEAL, S. CORCORAN, B. DELLINGER, J. SHEEHAN, B. SHAW, D. RESNICK RE: CERBERUS (1.1); PREPARE LETTER FOR RIPPLEMAID IN CONNECTION WITH RIPPLEMAID PROPOSAL (1.8). |
| COCHRAN EL | 10/23/06 | 2.60 | REVIEW INDENTURE ISSUES (1.3); REVIEW NDA ISSUES RE: CERBERUS (0.6); REVIEW RIPPLEWOOD DILIGENCE REQUESTS (0.7). |
| COCHRAN EL | 10/24/06 | 2.70 | REVISE NDA FOR RIPPLEWOOD RELATED ENTITIES (2.7). |
| COCHRAN EL | 10/25/06 | 3.70 | PREPARE ADD-ON NDA FOR RIPPLEWOOD (3.7). |
| COCHRAN EL | 10/26/06 | 0.90 | REVIEW RIPPLEWOOD DILIGENCE ISSUES (0.9). |
| COCHRAN EL | 10/30/06 | 1.50 | RIPPLEWOOD DILIGENCE CALL WITH J. PAPELIAN AND R. MOSLER (1.5). |
| COCHRAN EL | 10/31/06 | 2.70 | REVIEW NDA ISSUES FOR RIPPLEWOOD ADD ON (0.8); REVIEW NDA ISSUES FOR APPALOOSA ADD ON (1.9). |
| | | **48.80** | |
| MARAFIOTI KA | 10/02/06 | 1.10 | ANALYZE DELAWARE LAW IMPLICATIONS OF INTER-COMPANY TRANSACTIONS (0.7); TELECONFERENCE WITH FTI RE: SUBSTANTIVE CONSOLIDATION ISSUES (0.4). |
| MARAFIOTI KA | 10/03/06 | 0.80 | TELECONFERENCE WITH RIPPLEWOOD ADVISORS (D. CRONIN, D. KLEINER, S. JEBEJIAN ) (0.8). |
| MARAFIOTI KA | 10/04/06 | 1.80 | MEETING WITH COMPANY, ROTHSCHILD, FTI RE: FRAMEWORK MATTERS (1.0); ANALYZE PLAN ISSUES (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/05/06 | 7.70 | MEETING WITH COMPANY, ROTHSCHILD, AND FTI TO PREPARE FOR FRAMEWORK MEETINGS (1.3); MEETING WITH GM, CREDITORS' COMMITTEE, EQUITY COMMITTEE, APPALOOSA, AND ADVISORS (1.9); FOLLOWUP MEETING WITH COMPANY, ROTHSCHILD, AND FTI (3.3); MEETING WITH CREDITORS' COMMITTEE AND ADVISORS (1.0); FOLLOWUP MEETING WITH COMPANY (0.2). |
| MARAFIOTI KA | 10/06/06 | 2.20 | DEVELOP STRATEGY RE: PLAN NEGOTIATIONS (0.8); TELECONFERENCE WITH COMPANY AND ROTHSCHILD RE: SAME (1.4). |
| MARAFIOTI KA | 10/11/06 | 10.80 | MEETING WITH COMPANY, ROTHSCHILD, FTI IN PREPARATION FOR MEETING WITH APPALOOSA (1.2); MEETING WITH APPALOOSA AND COMPANY AND ADVISORS (1.1); FOLLOWUP MEETING WITH COMPANY (1.5); MEETING WITH CREDITORS' COMMITTEE AND ADVISORS (0.6); FOLLOWUP MEETING WITH ROTHSCHILD, COMPANY, AND FTI (0.1); MEETING WITH WEIL GOSHAL (0.4); MEETING WITH COMPANY (1.8); MEETING WITH EQUITY COMMITTEE, APALOOSA, ADVISORS, COMPANY, AND ROTHSCHILD (1.8); MEETING WITH COMPANY AND ROTHSCHILD (2.3). |
| MARAFIOTI KA | 10/12/06 | 6.60 | MEETING WITH COMPANY AND ROTHSCHILD RE: PLAN STRATEGY (2.8); MEETING WITH EQUITY COMMITTEE, APPALOOSA, AND ADVISORS (0.4); RESEARCH PLAN ISSUES (2.2); MEETING WITH D. KLEINER, D. CRONIN, S. JEBEJIAN (1.2). |
| MARAFIOTI KA | 10/13/06 | 1.40 | REVIEW MEMO RE: 1145 ISSUES (0.5); ANALYZE PLAN ISSUES (0.9). |
| MARAFIOTI KA | 10/15/06 | 2.60 | REVIEW MEMO RE: IMPAIRMENT ISSUES (0.2); REVIEW MEMO RE: CLASSIFICATION AND REINSTATEMENT ISSUES (0.8); REVIEW MEMO RE: SUBORDINATION ISSUES (0.8); REVIEW MEMO RE: 1145 (0.8). |
| MARAFIOTI KA | 10/16/06 | 4.20 | ANALYZE PLAN ISSUES (2.3); TELECONFERENCE RE: SAME (1.9). |
| MARAFIOTI KA | 10/17/06 | 3.20 | ANALYZE PLAN FRAMEWORK ISSUES (2.2) AND REVIEW RESEARCH RE: SAME (1.0). |
| MARAFIOTI KA | 10/18/06 | 3.70 | ANALYZE INDENTURE ISSUES IN CONNECTIONS WITH PLAN FRAMEWORK (0.2); TELECONFERENCE WITH APPALOOSA'S ADVISORS (WHITE & CASE, UBS, MERRILL) RE: PLAN ISSUES (1.5); FOLLOWUP TELECONFERENCE WITH ROTHSCHILD & FTI (0.5); TELECONFERENCE WITH D. RESNICK AND B. SHAW RE: D.C. CAPITAL PARTNERS (0.2); CONSIDER PLAN STRUCTURING ISSUES (1.3). |
| MARAFIOTI KA | 10/19/06 | 1.10 | REVIEW FRAMEWORK OUTLINE AND CONSIDER ISSUES RE: SAME (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/23/06 | 1.10 | ANALYZE INDENTURE ISSUES IN CONNECTION WITH FRAMEWORK (0.4); ANALYZE OTHER PLAN ISSUES (0.7). |
| MARAFIOTI KA | 10/30/06 | 1.40 | ANALYZE PLAN FRAMEWORK ISSUES (0.9); TELECONFERENCE WITH FTI RE: LIQUIDATION ANALYSIS (0.5). |
| MARAFIOTI KA | 10/31/06 | 0.70 | ANALYZE PLAN ISSUES (0.7). |
| | | **50.40** | |
| PANAGAKIS GN | 10/02/06 | 1.50 | CONTINUE ANALYSIS OF PLAN ISSUES, INCLUDING SUBSTANTIVE CONSOLIDATION AND DEBT RECHARACTERIZATION (1.5). |
| PANAGAKIS GN | 10/03/06 | 1.40 | REVIEW MATERIALS RE: PLAN ISSUES (0.4); PARTICIPATE ON CALL WITH FTI RE: PRELIMINARY PLAN CONSIDERATIONS (1.0). |
| PANAGAKIS GN | 10/04/06 | 2.20 | ATTENTION TO FRAMEWORK ISSUES IN LIGHT OF NEXT DAY MEETINGS (2.2). |
| PANAGAKIS GN | 10/05/06 | 10.00 | MEET WITH SENIOR MANAGEMENT TEAM AND OTHER ADVISORS IN PREPARATION FOR FRAMEWORK DISCUSSION MEETINGS (2.0); PARTICIPATE AT MEETINGS RE: SAME WITH REPRESENTATIVES OF STATUTORY COMMITTEES, GM AND POTENTIAL PLAN INVESTORS (7.0); ATTEND TO FOLLOW UP MATTERS RE: SAME (1.0). |
| PANAGAKIS GN | 10/06/06 | 0.60 | REVIEW FRAMEWORK ISSUES FROM PRIOR DAY MEETINGS (0.6). |
| PANAGAKIS GN | 10/09/06 | 4.20 | MEETINGS RE: PLAN FRAMEWORK AGREEMENT, NEXT STEPS AND COORDINATION OF TASKS (1.7); REVIEW PENDING INVESTOR PROPOSALS AND CONSIDER ISSUES RE: SAME (1.4); REVIEW SUBORDINATED NOTES INDENTURE AND CORRESPONDENCE WITH R. MASON RE: SAME (1.1). |
| PANAGAKIS GN | 10/10/06 | 2.40 | REVIEW PRELIMINARY RESEARCH RE: FRAMEWORK ISSUES (1.1); REVIEW DOCUMENTS RE: SAME (0.8); FURTHER ATTENTION TO FRAMEWORK CONSIDERATIONS (0.5). |
| PANAGAKIS GN | 10/11/06 | 11.50 | PARTICIPATE IN MEETING WITH SENIOR MANAGEMENT TEAM AND OTHER ADVISORS IN PREPARATION FOR MAIN TABLE DISCUSSIONS (1.5); PARTICIPATE IN VARIOUS MAIN TABLE AND CAUCUS SESSIONS WITH STATUTORY COMMITTEES RE: FRAMEWORK AGREEMENT (5.0); OUTLINE VARIOUS LEGAL ISSUES IN CONNECTION WITH SAME AND BEGIN ANALYSIS OF SAME (2.0); REVIEW PREPETITION INDENTURES AND OTHER DOCUMENTS IN CONNECTION WITH SAME (2.0); CONSIDER SUBSTANTIVE CONSOLIDATION ANALYSIS (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 10/12/06 | 2.10 | UPDATE RE: RESEARCH RESULTS RE: PRELIMINARY PLAN ISSUES (0.8); WORK ON FRAMEWORK OUTLINE/AGREEMENT AND CONSIDERATION OF NEXT STEPS (1.0); ATTENTION TO INDENTURE ISSUES (0.3). |
| PANAGAKIS GN | 10/13/06 | 5.20 | PARTICIPATE IN MEETINGS WITH REPRESENTATIVES OF DELPHI, COMMITTEES GM AND POTENTIAL PLAN INVESTORS RE: FRAMEWORK AGREEMENT (1.8); REVIEW PREPETITION INDENTURES RE: APPLICATION TO FRAMEWORK AGREEMENT (2.5); FOLLOW UP MEETING WITH PLAN TEAM RE: NEXT STEPS (0.9). |
| PANAGAKIS GN | 10/14/06 | 1.30 | TELECONFERENCES AND CORRESPONDENCE RE: INDENTURE ISSUES AND PRELIMINARY PLAN CONSIDERATIONS (0.6); REVIEW INDENTURES RE: ISSUES RAISED AT MAIN TABLE DISCUSSIONS (0.7). |
| PANAGAKIS GN | 10/15/06 | 1.20 | REVIEW AND COMMENT ON INITIAL DRAFT OF PLAN ISSUES LIST (0.6); ATTENTION TO NEXT STEPS RE: SAME (0.6). |
| PANAGAKIS GN | 10/16/06 | 5.00 | REVIEW AND COMMENT ON PLAN ISSUES LIST (0.4); PARTICIPATE ON CALL RE: DELEGATION OF RESEARCH ISSUES AND RELATED MATTERS (1.8); FOLLOW UP RE: SAME (0.6); REVIEW DOCUMENTS AND PRELIMINARY RESEARCH RESULTS (1.8); ATTENTION TO ISSUES RE: MOTION TO APPROVE FRAMEWORK AGREEMENT (0.4). |
| PANAGAKIS GN | 10/17/06 | 4.20 | REVIEW AND COMMENT ON REUSED PLAN ISSUES LIST (0.6); TELECONFERENCE WITH K. MARAFIOTI RE: POTENTIAL PLAN STRUCTURAL ISSUES (0.9); REVIEW DOCUMENTS RE: BOND INDENTURES (0.7); STATUS RE: LEGAL RESEARCH RESULTS (1.0); ATTENTION TO FRAMEWORK ISSUES (1.0). |
| PANAGAKIS GN | 10/18/06 | 3.80 | PARTICIPATE ON TELECONFERENCE WITH REPRESENTATIVES OF APPOTOUSA RE: FRAMEWORK AND RELATED ISSUES (1.7); PARTICIPATE ON FOLLOW UP TELECONFERENCES RE: SAME (0.4, 0.3); WORK ON OUTLINE RE: FRAMEWORK AGREEMENT INCLUDING REVIEW OF PRIOR DISCUSSION ITEMS (1.2); TELECONFERENCE WITH A. FRANKEM RE: SUBSTANTIVE CONSOLIDATION QUESTIONS (0.2). |
| PANAGAKIS GN | 10/19/06 | 1.80 | REVIEW FRAMEWORK AGREEMENT OUTLINE (1.8). |
| PANAGAKIS GN | 10/20/06 | 1.90 | REVIEW FRAMEWORK OUTLINE (0.5); WORK ON FRAMEWORK AGREEMENT (1.0); REVIEW STATUS OF PLAN RESEARCH ISSUES (0.4). |
| PANAGAKIS GN | 10/21/06 | 1.40 | REVIEW AND COMMENT ON INITIAL DRAFT OF FRAMEWORK AGREEMENT (1.4). |
| PANAGAKIS GN | 10/22/06 | 0.80 | REVIEW AND COMMENT ON DRAFT FRAMEWORK AGREEMENT (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 10/23/06 | 1.40 | REVIEW AND COMMENT ON FRAMEWORK AGREEMENT (1.4). |
| PANAGAKIS GN | 10/24/06 | 1.80 | REVIEW FRAMEWORK AGREEMENT AND CONSIDERATION OF NEXT STEMS (1.8). |
| PANAGAKIS GN | 10/25/06 | 1.80 | REVIEW FRAMEWORK ISSUES LIST (1.1); FURTHER REVIEW OF INDENTURES FOLLOWING SAME (0.7). |
| PANAGAKIS GN | 10/26/06 | 3.00 | REVIEW CIRCULATED FRAMEWORK DISCUSSION MATERIALS (1.0); FURTHER ATTENTION TO RESEARCH ITEMS IN CONNECTION WITH SAME AND INCORPORATION INTO PLEADINGS (2.0). |
| PANAGAKIS GN | 10/27/06 | 3.00 | CONTINUED ATTENTION TO PRELIMINARY PLAN CONSIDERATIONS, FRAMEWORK AGREEMENT AND INITIAL RESULTS OF VARIOUS RELATED RESEARCH QUESTIONS (3.0). |
| PANAGAKIS GN | 10/29/06 | 0.30 | CORRESPONDENCE WITH A. FRANKEN RE: PRELIMINARY PLAN ISSUES (0.3). |
| PANAGAKIS GN | 10/30/06 | 1.40 | PARTICIPATE ON CALL RE: PRELIMINARY PLAN CONSIDERATIONS (0.6); REVIEW RESEARCH BINDER RE: SAME (0.8). |
| PANAGAKIS GN | 10/31/06 | 2.30 | TELECONFERENCE WITH A. FRANKEN RE: PLAN CONSIDERATIONS (0.8); REVIEW LEGAL RESEARCH BINDER RE: TASK LIST ITEMS (1.0); ATTENTION TO INDENTURE ISSUES (0.5). |
| | | **77.50** | |
| **Total Partner** | | **258.40** | |
| MATZ TJ | 10/03/06 | 0.20 | TELECONFERENCE WITH B. SHAW RE: GM MEETINGS (0.2). |
| MATZ TJ | 10/04/06 | 1.00 | PARTICIPATE IN DISCUSSIONS WITH S. MILLER, D. SHERBIN, S. CORCORAN RE: FRAMEWORK AGREEMENT PROPOSALS (1.0). |
| MATZ TJ | 10/05/06 | 7.40 | ATTEND DISCUSSIONS RE: PRE-FRAMEWORK AGREEMENTS WITH S. MILLER, R. O' NEAL, B. DELLINGER, S. CORCORAN, J. SHEEHAN, ET AL. FROM DELPHI (1.9); ATTEND FRAMEWORK AGREEMENT MAIN-TABLE MEETINGS WITH GM, UCC, EQUITY COMMITTEE, APPALOOSA AND HARBINGER (2.4); FOLLOW UP DISCUSSIONS WITH D. RESNICK, B. SHAW ET AL. (1.8); PREPARE SUMMARY OF MAIN-TABLE MEETINGS (1.3). |
| MATZ TJ | 10/06/06 | 1.60 | PREPARATION AND ORGANIZATION RE: FRAMEWORK DISCUSSION MEETINGS (0.6); TELECONFERENCE RE: FRAMEWORK DISCUSSIONS, ALTERNATIVE PROPOSALS WITH S. MILLER, R. O'NEAL, J. BERTRAND, K. BUTLER, D. RESNICK, R. EISENBERG (1.0). |
| MATZ TJ | 10/09/06 | 2.90 | TELECONFERENCE WITH GROUP RE: POR MATTER (2.6); REVIEW OF NOTES RE: SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 10/10/06 | 3.00 | REVIEW ROTHCHILD VALUATION COMPARISON (0.2); TELECONFERENCE WITH B. SHAW RE: SAME (0.3); CONFERENCE WITH G. KAGAN RE: 10/11 FRAMEWORK MEETINGS (0.2); FOLLOW UP CONFERENCE WITH R. ROSENBERG, B. STEINGART, AND J. TANENBAUM RE: 10/11 MEETINGS (0.2); TELECONFERENCE WITH J. TANENBAUM RE: SAME (0.2); CONFIRM AND FINALIZE ARRANGEMENTS FOR 10/11 FRAMEWORK MEETINGS (0.3); FOLLOW UP CORRESPONDENCE WITH J. TANENBAUM (0.1); FOLLOW UP CONFERENCE WITH R. ROSENBERG (0.1); UPDATE SUBSTANTIVE CONSOLIDATION MATERIALS (0.8); REVIEW CERBERUS FRAMEWORK PROPOSAL (0.3); REVIEW AND COMMENT ON PLAN TASK CHART (0.3). |
| --- | --- | --- | --- |
| MATZ TJ | 10/11/06 | 8.40 | MEETINGS WITH S. MILLER, J. BERTRAND, J. SHEEHAN, B. DILLINGER, D. RESNICK, B. SHAW, R. EISENBERG RE: FRAMEWORK AGREEMENT, ISSUES AND STRATEGY (1.9); MEETING WITH APPALOOSA/HARBINGER (D. TIPPER, R. GREASTEIN), COMPANY, ROTHSCHILD AND FTI RE: APPALOOSA/HARBINGER PROPOSAL (1.1); FOLLOW UP DISCUSSIONS WITH COMPANY RE: SAME (0.6); ANALYZING SECURITIES MATTERS RE: SAME (0.7); MEETING WITH D. DAIGLE, R. MASON, B. ROSENBERG, I. LEE, M. BRONDE, M. SEIDER, L. SZLEZINGER RE: FRAMEWORK PROPOSALS (0.8); FOLLOW UP DISCUSSIONS WITH S. MILLER, J. SHEEHAN, S. CORCORAN RE: SAME (0.7); MEETING WITH WEIL RE: FRAMEWORK PROPOSALS (0.5); FOLLOW UP DISCUSSIONS WITH COMPANY RE: SAME (0.5); REVIEW AND FINALIZE PLAN PREPARATION TASK LIST (0.8); CONTINUE DISCUSSIONS WITH COMPANY RE: FRAMEWORK NEGOTIATIONS (0.8). |
| MATZ TJ | 10/12/06 | 5.60 | ATTEND FRAMEWORK PROPOSAL DISCUSSIONS WITH S. MILLER, J. BERTRAND, J. SHEEHAN, D. RESNICK. B. SHAW (2.1); ATTEND FRAMEWORK AGREEMENT MEETING WITH APPALOOSA AND HARBINGER (D. TEPPIN, R. GOLDSTEIN), COMPANY & ROTHSCHILD (0.7); FOLLOW UP MEETING WITH COMPANY AND ROTHSCHILD RE: APPALOOSA/HARBINGER PROPOSAL (0.9); REVIEW AND ANALYZE VARIOUS PLAN AND CLASSIFICATION CONCEPTS (1.3); FOLLOW UP ANALYSIS RE: SAME (0.6). |
| MATZ TJ | 10/13/06 | 1.50 | CONTINUING REVIEW AND ANALYSIS OF PLAN STRUCTURING (CLASSIFICATION, ETC.) MATTERS (1.5). |
| MATZ TJ | 10/30/06 | 2.80 | WORK ON PLAN MATTERS (0.6); REVIEW STATUS OF FRAMEWORK DISCUSSIONS (0.4); ANALYSIS RE: FEASIBILITY, VOTING MATTERS (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 10/31/06 | 2.50 | REVIEW AND COMMENT ON MEMORANDUM RE: "INSIDER" MATTERS (0.6); FURTHER WORK ON SAME (0.7); REVIEW PLAN RESEARCH MATTERS (0.3); REVIEW PLAN FEASIBILITY MATTERS (0.9). |
| | | **36.90** | |
| RAMLO K | 10/04/06 | 1.00 | ANALYSIS RE: REINSTATEMENT ELEMENTS AND BEGIN RESEARCH RE: SAME (1.0). |
| RAMLO K | 10/13/06 | 2.20 | FURTHER ANALYSIS RE: REINSTATEMENT ISSUES AS VARIOUS SCENARIOS (2.2). |
| RAMLO K | 10/15/06 | 8.60 | FURTHER RESEARCH AND REVISE MEMORANDUM ON REINSTATEMENT (8.1); REVISE MEMORANDUM ON CLASSIFICATION AND UNFAIR DISCRIMINATION (0.5). |
| RAMLO K | 10/16/06 | 2.80 | FURTHER ANALYSIS RE: CURE AND REINSTATEMENT REQUIREMENTS AS TO INTEREST RATES AND NONMONETARY COVENANTS (1.3); WORKING GROUP MEETING ON PLAN ISSUES (1.5). |
| RAMLO K | 10/17/06 | 1.40 | FURTHER ANALYSIS RE: REINSTATEMENT OF NONMONETARY COVENANTS (0.5); ORGANIZE ISSUES FOR PLAN-RELATED RESEARCH (0.9). |
| RAMLO K | 10/18/06 | 2.20 | FURTHER RESEARCH RE: IMPAIRMENT AND REVISE MEMORANDUM (1.9); WORK ON STAFFING FOR PLAN ISSUES (0.3). |
| RAMLO K | 10/24/06 | 0.60 | REVIEW ABSTRACTS OF INDENTURES (0.6). |
| RAMLO K | 10/26/06 | 0.30 | WORK ON CLASSIFICATION AND UNFAIR DISCRIMINATION MEMO (0.3). |
| RAMLO K | 10/31/06 | 0.50 | REVIEW PLAN ISSUE MEMORANDA (0.5). |
| | | **19.60** | |
| **Total Counsel** | | **56.50** | |
| DIAZ LB* | 10/03/06 | 0.30 | COORDINATE ENVIRONMENTAL RESPONSE TO DUE DILIGENCE REQUEST RE: CLAIMS (0.3). |
| DIAZ LB* | 10/04/06 | 1.20 | REVIEW MATERIALS PROVIDED IN RESPONSE TO DUE DILIGENCE REQUESTS (1.2). |
| DIAZ LB* | 10/23/06 | 2.10 | REVIEW MATERIALS AND COORDINATE DUE DILIGENCE INFORMATION REQUEST (2.1). |
| DIAZ LB* | 10/24/06 | 0.70 | REVIEW AND COORDINATE DOCUMENT PRODUCTION FOR DUE DILIGENCE INFORMATION REQUEST (0.7). |
| DIAZ LB* | 10/25/06 | 4.40 | CONTINUE TO PREPARE MATERIAL RE: DUE DILIGENCE REQUEST (1.8); PREPARE POWER POINT PRESENTATION FOR DELPHI MEETING (2.6). |
| | | **8.70** | |
| FERN BM | 10/03/06 | 0.30 | REVIEW DOCUMENTS RE: STATUS OF DILIGENCE PROCESS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FERN BM | 10/06/06 | 0.30 | REVIEW SUMMARY OF FRAMEWORK AGREEMENT (0.3). |
| FERN BM | 10/09/06 | 2.70 | REVIEW AND ORGANIZE DOCUMENTS RE: DELPHI SPIN-OFF FROM GM (2.7). |
| FERN BM | 10/17/06 | 1.60 | REVIEW AND COMMENT ON DOCUMENTS RE: BATTENBERG CLAIM (1.6). |
| FERN BM | 10/18/06 | 1.70 | ANALYSIS OF ISSUES RE: BATTENBERG CLAIM (0.4); REVIEW AND ANALYZE BATTENBERG'S CHANGE IN CONTROL AGREEMENT (0.7); REVIEW AND ANALYZE BATTENBERG'S SERP CLAIM (0.6). |
| FERN BM | 10/20/06 | 0.70 | EMAILS TO/FROM D. ALEXANDER RE: CHANGE IN CONTROL AGREEMENTS (0.3); REVIEW BATTENBERG'S SPLIT INSURANCE POLICY (0.4). |
| FERN BM | 10/23/06 | 0.30 | REVIEW VARIOUS APPALOOSA DILIGENCE REQUESTS (0.3). |
| FERN BM | 10/25/06 | 0.20 | REVIEW EMAILS RE: STATUS OF DILIGENCE PROCESS (0.2). |
| | | **7.80** | |
| GRANT K | 10/04/06 | 1.70 | RESEARCH RE: SUBORDINATION, REINSTATEMENT AND IMPAIRMENT UNDER PLAN AND REORGANIZATION (1.7). |
| GRANT K | 10/05/06 | 3.80 | REVIEW/ANALYZE INDENTURE FOR BONDHOLDERS RE: PLAN, ISSUES (2.4); RESEARCH RE: IMPAIRMENT OF CLAIMS UNDER 2ND CIRCUIT LAW (1.4). |
| GRANT K | 10/06/06 | 7.30 | CONTINUE RESEARCH RE: IMPAIRMENT OF CLAIMS (3.1); RESEARCH RE: REINSTATEMENT OF CLAIMS AND DRAFTED MEMO RE: SAME (4.2). |
| GRANT K | 10/13/06 | 2.10 | OBTAIN AND REVIEW BONDS AND INDENTURES (2.1). |
| GRANT K | 10/15/06 | 3.70 | REVISE MEMO RE: PLAN ISSUES (1.1); RESEARCH RE: COURT AUTHORITY TO ADJUST INTEREST RATE (0.5); CONTINUE REVIEW OF BOND DOCUMENTS (2.1). |
| GRANT K | 10/16/06 | 2.10 | OBTAIN AND REVIEW 2013 NOTES (2.1). |
| GRANT K | 10/17/06 | 6.00 | CONTINUE RESEARCH RE: REINSTATEMENT AND REVISED MEMO RE: SAME (4.1); OBTAIN ASSEMBLED MATERIALS RELATING TO BOND ISSUES AND SUPERVISED ASSEMBLY OF SAME (1.9). |
| GRANT K | 10/18/06 | 8.40 | CONTINUE REVIEW OF BONDS. (2.1); CONTINUE RESEARCH RE: REINSTATEMENT (3.2); REVISE MEMORANDUM RE: SAME (3.1). |
| GRANT K | 10/19/06 | 6.10 | CONTINUE REVIEW OF BOND DOCUMENTS AND BEGAN WORK ON ABSTRACT RE: SAME (6.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GRANT K | 10/20/06 | 7.30 | CONTINUE WORK ON INDENTURE ABSTRACTS (7.3). |
|---------|----------|------|---------------------------------------------|
| GRANT K | 10/23/06 | 4.90 | COMPLETE ABSTRACT OF 1999 INDENTURE (2.6); BEGIN WORK ON ABSTRACT OF TOPR'S INDENTURE (2.3). |
| GRANT K | 10/24/06 | 2.30 | CONTINUE ANALYSIS OF BOND DOCUMENTS AND WORK ON ABSTRACTS RE: SAME (2.3). |
| GRANT K | 10/25/06 | 7.80 | COMPLETE ABSTRACT OF SUBORDINATED INDENTURE (3.3); DRAFT SUMMARIES OF 2006, 2009, 2013, 2029 AND 2033 NOTES (3.1); PERFORMED RESEARCH RE: APPLICATION OF X-CLAUSES (1.4). |
| GRANT K | 10/26/06 | 7.90 | CONTINUE RESEARCH RE: INDENTURES AND OPERATION OF X-CLAUSE (3.1); DRAFT MEMO RE: SAME (4.8). |
| GRANT K | 10/27/06 | 5.90 | DRAFT LETTER RESPONSE RE: GM SETOFF (1.7); CONTINUE RESEARCH RE: CLASSIFICATION REINSTATMENT (4.2). |
| GRANT K | 10/30/06 | 3.70 | CONTINUE REVIEW AND ANALYSIS OF BOND DOCUMENTS AND REVISED ABSTRACT RE: SAME (3.7). |
| GRANT K | 10/31/06 | 5.30 | CONTINUE RESEARCH RE: REINSTATEMENT OF CLAIMS AND SEPARATE TREATMENT OF CLASSES (4.2); BEGAN RESEARCH RE: TREATMENT OF TRADE CLAIMS (1.1). |
|         |          | **86.30** | |
| HARDIN AS | 10/03/06 | 4.50 | PREPARE FOR FRAMEWORK DISCUSSION MEETINGS (4.5). |
| HARDIN AS | 10/05/06 | 8.50 | ATTEND AND ASSIST WITH MEETING OF DELPHI MANAGEMENT, CREDITORS COMMITTEE, EQUITY COMMITTEES, AND GM; DRAFT SUMMARY RE: SAME (8.5). |
| HARDIN AS | 10/06/06 | 3.40 | REVIEW AND DISTRIBUTE FRAMEWORK DISCLOSURE INFORMATION (3.4). |
| HARDIN AS | 10/11/06 | 12.00 | ATTEND AND ASSIST WITH MEETINGS OF DELPHI MANAGEMENT, CREDITORS COMMITTEE, AD HOC AND STATUTORY EQUITY COMMITTEES (7.5); RESEARCH ISSUES RELATED TO IMPAIRMENT AND CLASSIFICATION (4.5). |
| HARDIN AS | 10/12/06 | 9.50 | RESEARCH AND DRAFT MEMO RELATED TO ISSUES CONCERNING IMPAIRMENT (3.0); ATTEND AND ASSIST WITH MEETING WITH CREDITORS COMMITTEE, OTHER STAKEHOLDERS (6.5). |
| HARDIN AS | 10/13/06 | 4.90 | DRAFT PLAN ISSUES LIST (3.1); REVIEW INITIAL MEMOS (0.3); REVIEW AND REVISE NOTES AND RESEARCH FROM MEETINGS HELD ON 10/12 (1.5). |
| HARDIN AS | 10/14/06 | 1.50 | REVISE PLAN ISSUES OUTLINE (1.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HARDIN AS | 10/16/06 | 6.70 | REVIEW MEMO RE: CLASSIFICATION AND TREATMENT (0.4); RESEARCH ISSUES RELATED TO OUTSTANDING PUBLIC DEBT (3.5); PARTICIPATE IN WORKING GROUP MEETING RE: PLAN (2.8). |
| HARDIN AS | 10/17/06 | 6.30 | REVIEW MEMO AND CHART RE: PLAN ISSUES (0.4); REVIEW DRAFT MEMO RE: SETTLEMENTS (0.3); REVISE SAME (1.1); REVIEW INDENTURES IN CONNECTION WITH PLAN RESEARCH (1.4); REVIEW INTERNAL MEMOS ON ISSUES RELATED TO SECTION 1129 (3.1). |
| HARDIN AS | 10/18/06 | 2.10 | CONTINUE TO EVALUATE PLAN ISSUES (2.1). |
| HARDIN AS | 10/24/06 | 5.00 | REVIEW AND REVISE MEMO RE: SETTLEMENTS UNDER RULE 91019 (0.5); REVIEW DRAFT MEMO RE: SETTLEMENTS (0.7); REVIEW REVISED PLAN ISSUES LIST (0.3); RESEARCH ISSUES RELATED TO IMPLEMENTATION OF FRAMEWORK AGREEMENT (3.5). |
| HARDIN AS | 10/25/06 | 4.80 | REVIEW MEMO RE: INSIDER STATUS (0.4); DRAFT EMAIL RESPONSE (1.0); REVIEW REVISIONS TO MEMO RE: SETTLEMENTS (0.1); DRAFT EMAIL TO PLAN WORKING GROUP RE: COMPLETED RESEARCH PROJECTS (0.3); REVISE MEMO RE: SETTLEMENTS (0.9); REVIEW PLAN PRECEDENTS FOR CLASSIFICATION ISSUES (2.1). |
| HARDIN AS | 10/26/06 | 4.50 | REVIEW DRAFT LEADERSHIP MEETING MATERIALS (0.4); REVIEW EMAIL RE: PLAN ISSUES (0.1); RESEARCH ISSUES RELATED TO CLASSIFICATION AND TREATMENT OF CLAIMS AND INTERESTS (2.1); REVIEW PREVIOUS DRAFTS OF FRAMEWORK AGREEMENT AND EXHIBITS FOR TREATMENT OF RELATED ISSUES (1.9). |
| HARDIN AS | 10/27/06 | 4.50 | REVIEW ISSUES RELATED TO CLASSIFICATION, TREATMENT OF CLAIMS (4.5). |
| HARDIN AS | 10/30/06 | 4.40 | RESEARCH RELATED TO PLAN MATTERS (4.4). |
| HARDIN AS | 10/31/06 | 0.60 | PREPARE FOR MEETING RE: VOTING, FEASIBILITY ISSUES (0.6). |
| | | **83.20** | |
| HERRIOTT AV | 10/04/06 | 1.00 | PREPARE INFORMATION UPDATE FOR POTENTIAL PLAN INVESTORS AND GM (1.0). |
| HERRIOTT AV | 10/27/06 | 0.10 | RESPOND TO FOLLOW UP ISSUE FROM SUBSTANTIVE CONSOLIDATION RESEARCH (0.1). |
| | | **1.10** | |
| HOWE EJ | 10/27/06 | 2.60 | RESEARCH RE: CREDITOR STANDING TO OBJECT TO SUBSTANTIVE CONSOLIDATION (2.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 10/28/06 | 0.20 | MULTIPLE EMAILS FROM AND TO R. REESE RE: SUBSTANTIVE CONSOLIDATION RESEARCH (0.2). |
| HOWE EJ | 10/30/06 | 2.10 | CONTINUE RESEARCH RE: STANDING TO OBJECT TO SUBSTANTIVE CONSOLIDATION (2.1). |
| | | **4.90** | |
| LEDERER J.* | 10/13/06 | 2.40 | REVIEW DRAFT ISSUES LIST (0.4); RESEARCH RE: PLANS INVOLVING CRAMDOWN, CLASSIFICATION, AND IMPAIRMENT (2.0). |
| LEDERER J.* | 10/14/06 | 1.00 | REVIEW IINDENTURE AND PROVIDE ANSWERS FOR INDENTURE BASED QUESTIONS (1.0). |
| LEDERER J.* | 10/15/06 | 2.80 | WESTLAW RESEARCH AND CASE LAW READING ON DELPHI ISSUES LIST ITEMS OF CLASSIFICATION AND IMPAIRMENT (.2.8). |
| LEDERER J.* | 10/16/06 | 5.30 | RESEARCH ON WESTLAW FOR 2ND CIRCUIT CASES CONSTRUING CLASSIFICATION OF SIMILAR CLAIMS UNDER THE CODE (1.5); WESTLAW RESEARCH ON STANDARDS FOR CRAMDOWN AND PLANS IN WHICH CRAMDOWN WAS APPROVED (1.3); REVIEW ADELPHIA DISCLOSURE STATEMENT FOR 510(B) ISSUES AND CLASSIFICATION OF CLAIMS AND INTERESTS (1.5); DRAFT RIDERS FOR MEMO ON CRAMDOWN AND CLASSIFICATION OF CLAIMS (1.0). |
| LEDERER J.* | 10/17/06 | 8.80 | REVIEW PRECEDENT DISCLOSURE STATEMENT TO DETERMINE TREATMENT OF SECURITIES LITIGATION CLAIMS (4.7); CREATE CHART SUMMARIZING TREATMENT OF SECURITIES LITIGATION CLAIMS (1.8); READ UPDATED DELPHI PLAN ISSUES LIST (0.4); EDIT CHART (0.4); WESTLAW RESEARCH ON THE STANDARD FOR 9019 SETTLEMENTS IN THE 2ND CIRCUIT (1.5). |
| LEDERER J.* | 10/18/06 | 7.40 | WESTLAW RESEARCH FOR 2ND CIRCUIT CASES TO INCLUDE IN 9019 STANDARD MEMO (1.0); EDIT MEMO ON STANDARD USED IN 2ND CIRCUIT FOR 9019 SETTLEMENTS MEMO (0.8); REVIEW OF PRECEDENT PLAN FOR VALUATION FORMULA USED TO DISTRIBUTE ASSETS TO SECURITIES LITIGATION CLAIMANTS (0.8); DRAFT CHART SECTION TREATMENT OF SECURITIES LITIGATION CLAIMS (0.6); MAKE ADDITIONAL EDITS TO 9019 MEMO (0.5); SET UP NEW CHART TO BE USED FOR SUMMARY OF PLAN TREATMENT OF SECURITIES LITIGATION (1.0); REVIEW ADDITIONAL PLANS (2.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LEDERER J.* | 10/19/06 | 6.00 | BEGIN PRELIMINARY WESTLAW RESEARCH ON CASES INVOLVING THIRD PARTY RELEASES IN 2ND CIRCUIT (0.5); READ CASE LAW TREATING AND DISCUSSING THIRD PARTY RELEASES (1.8); REFORMAT CHART TO ACCOMMODATE NEWLY ACQUIRED INFORMATION AND ADDITIONAL PLANS (0.6); REVIEW PRECEDENT PLAN PROVISIONS FOR ENTRY INTO CHART (3.1). |
| LEDERER J.* | 10/20/06 | 6.70 | READ PLANS FOR 10 DEBTORS FOCUSED ON TO IDENTIFY CLASSIFICATION OF CLAIMS SECTIONS AND DETERMINE FORMULAS USED TO PAY OUT SECURITIES LITIGATION CLAIMS (0.9); ORGANIZE RESEARCH TO (1.0); CREATE INDEX OF ALL PLANS REVIEWED (0.9); EDIT BINDER INDEX (0.6); PREPARE FOR DELPHI INTERNAL WORKING GROUP CALL FOR UPDATE ON PLAN ISSUES LIST (1.0); PARTICIPATE ON WORKING GROUP CALL TO UPDATE SKADDEN TEAM ON PROGRESS ON 9019 MEMO AND CHART COMPARING SECURITIES LITIGATION CLAIMS (0.8); ESTABLISH PRECEDENT FILE FOR EXCULPATION CLAUSES IN 2ND CIRCUIT PLANS (1.0); UPDATE BINDER INDEX WITH DOCKET NUMBERS AND FILING LOCATIONS (0.5). |
| LEDERER J.* | 10/23/06 | 5.20 | REVIEW UPDATED DELPHI PLAN ISSUES LIST (0.6); REVIEW NEW MOTIONS AND OBJECTION CHART (0.4); REVIEW DELPHI DOCKET (0.2); WESTLAW RESEARCH ON CLASSIFICATION ISSUES ARISING IN 9019 SETTLEMENTS (2.0); READ CASE LAW TREATING CLASSIFICATION AND STANDARD FOR ASSESSING SETTLEMENTS (2.0). |
| LEDERER J.* | 10/24/06 | 9.00 | WESTLAW RESEARCH ON CASE LAW TREATING CLASSIFICATION ISSUES IN 9019 SETTLEMENTS (0.8); ADDITIONAL WESTLAW RESEARCH ON CLAIMS WHICH DO NOT RECEIVE CLASSIFICATION UNDER A PLAN (0.9); DRAFT 9019 CLASSIFICATION MEMO (0.7); REVIEW DELPHI DOCKET FOR MATTERS RELATING TO RESEARCH (0.4); EDIT 9019 MEMO (0.5); RESEARCH PRECEDENT ON 3RD PARTY EXCULPATION PROVISIONS IN THE 2ND CIRCUIT (0.5); ADDITIONAL RESEARCH ON SETTLEMENTS OCCURRING OUTSIDE PLANS (5.2). |
| LEDERER J.* | 10/25/06 | 7.70 | REVIEW REVISED DRAFT OF 9019 MEMO AND BLACKLINE (0.5); WESTLAW RESEARCH ON "INSIDER" STANDARD UNDER THE CODE (0.5); DRAFT MEMO OUTLINING STANDARD BY WHICH "INSIDERS" ARE IDENTIFIED UNDER THE CODE (1.8); REVIEW DELPHI DOCKET (0.4); MAKE EDITS TO 9019 MEMO (0.4); UPDATE MEMO TO REFLECT ADDITIONAL CASE LAW AUTHORITY (1.5); READ NON-DEBTOR RELEASE MEMO (0.6); REVISE "INSIDERS" MEMO (2.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LEDERER J.* | 10/26/06 | 1.40 | RESEARCH ON "INSIDERS" UNDER THE CODE (0.3); ANALYZE EXISTING MEMO FOR PORTIONS DEALING WITH STANDARDS FOR "INSIDERS" TO EXPAND INTO NEW MEMO (0.5); REVIEW DELPHI DOCKET (0.1); DRAFT MEMO SECTION ON SUBORDINATION (0.5). |
| LEDERER J.* | 10/27/06 | 1.80 | REVISE "INSIDERS" MEMO (1.8). |
| LEDERER J.* | 10/30/06 | 0.20 | REVIEW DELPHI DOCKET FOR MOTIONS AND FILINGS PERTINENT TO "INSIDERS" OR CLASSIFICATION ISSUES (0.2). |
| LEDERER J.* | 10/31/06 | 3.10 | REVIEW DELPHI DOCKET FOR PLEADINGS AND MOTIONS APPLICABLE TO INSIDERS AND FEASIBILITY (0.2); WESTLAW PERIODICAL, SECONDARY SOURCE, RESEARCH ON FEASIBILITY (2.1); DRAFT PRELIMINARY OUTLINE SECTIONS ON FEASIBILITY (0.8). |
| | | **68.80** | |
| MEISLER RE | 10/03/06 | 0.50 | REVIEW STATUS OF APPALOOSA DILIGENCE RE: ENVIRONMENTAL (0.2); TELECONFERENCE WITH M. HESTER AND M. BRIARTON RE: SAME (0.1); REVIEW STATUS OF FRAMEWORK NEGOTIATIONS (0.2). |
| MEISLER RE | 10/04/06 | 2.20 | PARTICIPATE IN FRAMEWORK PLANNING (1.7); REVIEW ISSUES (0.3) AND DRAFT CORRESPONDENCE RE: SAME (0.2). |
| MEISLER RE | 10/05/06 | 0.50 | CONTINUE ATTENTION TO APPALOOSA DILIGENCE (0.3); REVIEW PRESENTATION TO POTENTIAL PLAN INVESTORS (0.2). |
| MEISLER RE | 10/06/06 | 0.50 | REVIEW CORRESPONDENCE (0.2) AND ANALYZE ISSUES CONCERNING FRAMEWORK AGREEMENT (0.3). |
| MEISLER RE | 10/10/06 | 0.70 | CONTINUE TO REVIEW FRAMEWORK AGREEMENT (0.7). |
| MEISLER RE | 10/15/06 | 3.00 | REVIEW PLAN ISSUES (3.0). |
| MEISLER RE | 10/16/06 | 0.60 | CONTINUE TO ANALYZE PLAN ISSUES (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/17/06 | 3.30 | REVIEW RESEARCH RE: PLAN ISSUES INCLUDING X-CLAUSE AND CLASSIFICATION OF CLAIMS (1.4); REVIEW TREATMENT OF DERIVATIVE CLAIMS (0.5); ADD NOTES TO FILE RE: PLAN ISSUES (0.1); DRAFT INTERNAL CORRESPONDENCE RE: APPALOOSA DILIGENCE (0.2); TELECONFERENCE WITH D. BAUMSTEIN AND J. PAPELIAN RE: LITIGATION INQUIRIES (0.3); TELECONFERENCE WITH P. TRIMARCHI AND D. BAUMSTEIN RE: ENVIRONMENTAL INQUIRIES (0.1); TELECONFERENCE WITH D. BAUMSTEIN RE: GENERAL INQUIRIES (0.1); DRAFT CORRESPONDENCE TO J. KIM RE: INFORMATION REQUEST (0.1); DRAFT NOTES TO FILE RE: SAME (0.1); DRAFT CORRESPONDENCE TO D. SHERBIN RE: UPDATE ON APPALOOSA DILIGENCE (0.2); TELECONFERENCE WITH D. SHERBIN RE: SAME (0.2). |
| MEISLER RE | 10/18/06 | 0.70 | CONTINUE TO REVIEW AND RESEARCH PLAN ISSUES RE: NOTES (0.7). |
| MEISLER RE | 10/19/06 | 1.20 | REVIEW SUBORDINATED NOTES (0.7); REVIEW MEMOS RE: PLAN ISSUES (0.5). |
| MEISLER RE | 10/20/06 | 2.10 | REVIEW FOLLOW UP DILIGENCE REQUESTS RE: APPALOOSA (0.6); REVIEW OUTSTANDING ISSUES RE: FRAMEWORK AGREEMENT AND PLAN (0.5); CONTINUE TO REVIEW OF SUBORDINATED NOTES (1.0). |
| MEISLER RE | 10/23/06 | 2.10 | REVIEW OF OPEN ITEMS ON PLAN ISSUES LIST (0.3) AND UPDATE SAME (0.3); REVIEW FOLLOW UP DILIGENCE RE: APPALOOSA (0.2); DRAFT CORRESPONDENCE TO B. SAX AND F. KUPLICKI RE: APPALOOSA DILIGENCE (0.3); REVIEW AND EDIT DRAFT CORRESPONDENCE TO P. TRIMARCHI RE: DOCUMENT PRODUCTION (0.4); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.2); DRAFT CORRESPONDENCE TO P. TRIMARCHI RE: SCHEDULING DILIGENCE CALL (0.1); DRAFT CORRESPONDENCE TO J. KIM RE: FOLLOW-UP DILIGENCE (0.1); TELECONFERENCE WITH H. GROPPER RE: RESPONSE TO DILIGENCE REQUEST (0.2). |
| MEISLER RE | 10/24/06 | 0.50 | REVIEW APPALOOSA REQUEST RE: SERP (0.3); REVIEW PROGRESS ON PLAN ISSUES (0.2). |
| MEISLER RE | 10/25/06 | 2.10 | PARTICIPATE ON CONFERENCE CALL WITH P. TRIMARCHI, D. BAUMSTEIN, M. HESTER, AND K. JONES RE: FURTHER DILIGENCE (1.0); FOLLOW UP WORK (0.4) AND NOTES TO FILE (0.2) RE: SAME; TELECONFERENCE WITH D. BAUMSTEIN RE: DILIGENCE (0.1); DRAFT CORRESPONDENCE TO P. TRIMARCHI RE: STATUS OF DILIGENCE (0.2); DRAFT INTERNAL CORRESPONDENCE RE: APPALOOSA UPDATE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/26/06 | 1.70 | TELECONFERENCE WITH P. TRIMARCHI AND K. JONES RE: FOLLOW UP DILIGENCE (0.5); DRAFT NOTES TO FILE RE: SAME (0.2); TELECONFERENCE WITH K. JONES RE: FOLLOW UP DILIGENCE (0.2); DRAFT SUMMARY OF STATUS OF APPALOOSA DILIGENCE (0.3); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.2); ATTENTION TO LOGISTICS FOR UPCOMING FRAMEWORK NEGOTIATIONS (0.1); REVIEW DOCUMENTS RE: FRAMEWORK AGREEMENT (0.2). |
| MEISLER RE | 10/27/06 | 1.20 | REVIEW ISSUES RE: FRAMEWORK AGREEMENT (0.3); REVIEW AND REVISE SUMMARY OF STATUS RE: APPALOOSA DILIGENCE (0.4); REVIEW FOLLOW UP REQUEST FOR INFORMATION RE: HUMAN RESOURCE INQUIRIES (0.2); TELECONFERENCE WITH B. SAX RE: SAME (0.1); DRAFT INTERNAL CORRESPONDENCE RE: EXCLUSIVITY (0.2). |
| MEISLER RE | 10/30/06 | 1.60 | TELECONFERENCE WITH S. JEBAJIAN, C. RAGLAN, R. LIN, R. ROLFE, D. KLEINER, J. PAPELIAN RE: DILIGENCE CALL (1.0); DRAFT CORRESPONDENCE TO J. PAPELIAN RE: SAME (0.1); REVIEW RIPPLEWOOD CORRESPONDENCE (0.2); REVIEW EXIT STRATEGIES (0.2); CONTINUE TO REVIEW PLAN ISSUES (0.1). |
| | | **24.50** | |
| OGUNSANYA GO | 10/11/06 | 5.50 | REVIEW AND SUMMARIZATION OF RIGHTS OFFERINGS (5.5). |
| OGUNSANYA GO | 10/12/06 | 4.20 | CONTINUE REVIEW AND SUMMARIZATION OF RIGHTS OFFERINGS (4.2). |
| OGUNSANYA GO | 10/15/06 | 7.20 | RESEARCH/REVIEW OF RIGHT OFFERINGS BY DEBTORS; DRAFTING OF TERM SHEET (7.2). |
| OGUNSANYA GO | 10/16/06 | 5.20 | CONTINUE RESEARCH/REVIEW OF RIGHT OFFERINGS BY DEBTORS; DRAFTING OF TERM SHEET (5.2). |
| | | **22.10** | |
| OLASKY P | 10/19/06 | 1.90 | PREPARE NDA FORM FOR THIRD PARTY (1.9). |
| OLASKY P | 10/23/06 | 1.40 | DRAFT FORM NDA FOR POTENTIAL THIRD PARTY BIDDER (1.4). |
| OLASKY P | 10/24/06 | 2.70 | PREPARE THIRD PARTY FORM NDA FOR THIRD PARTY (2.7). |
| OLASKY P | 10/25/06 | 1.30 | REVISE THIRD PARTY FORM NDA (1.3). |
| OLASKY P | 10/31/06 | 2.10 | REVISED THIRD PARTY NDA FOR NEW THIRD PARTY (2.1). |
| | | **9.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 10/17/06 | 0.70 | TELECONFERENCE WITH WORKING GROUP RE: PLAN RESEARCH MATTERS (0.2); REVIEW RESEARCH ASSIGNMENTS IN CONNECTION WITH PLAN OF REORGANIZATION (0.2); BEGIN RESEARCH ON FEASIBILITY ISSUES (0.3). |
| PERL MW | 10/18/06 | 5.80 | CONTINUE RESEARCH RE: STANDARDS FOR PLAN FEASIBILITY (5.4) AND STRATEGIZE RE: SAME (0.4). |
| PERL MW | 10/25/06 | 6.70 | CONTINUE RESEARCH RE: FEASIBILITY REQUIREMENT UNDER SECTION 1129(A)(11) (6.7). |
| PERL MW | 10/26/06 | 7.20 | CONTINUE RESEARCH RE: FEASIBILITY REQUIREMENT TO CONFIRM PLAN OF REORGANIZATION (6.4); BEGIN DRAFTING MEMO RE: SAME (0.8). |
| PERL MW | 10/27/06 | 7.10 | CONTINUE RESEARCH RE: FEASIBILITY REQUIREMENT IN CONNECTION WITH PLAN CONFIRMATION (4.2) AND CONTINUE DRAFTING MEMO RE: SAME (2.9). |
| PERL MW | 10/29/06 | 6.30 | CONTINUE DRAFTING MEMO RE: FEASIBILITY REQUIREMENT IN CONNECTION WITH CONFIRMATION OF PLAN OF REORGANIZATION (6.3). |
| PERL MW | 10/30/06 | 3.90 | FOLLOW UP RESEARCH RE: FEASIBILITY IN CONNECTION WITH PLAN OF REORGANIZATION (1.6) AND COMPLETE MEMO RE: SAME (2.3). |
| PERL MW | 10/31/06 | 0.80 | REVIEW VARIOUS MEMOS RE: ISSUES RELATING TO CONFIRMATION (0.8). |
| | | **38.50** | |
| PLATT SJ* | 10/16/06 | 7.10 | REVIEW DISCLOSURE STATEMENTS FROM RECENT REORGANIZATION CASES INVOLVING RIGHTS OFFERINGS, COMPILE FINDINGS (7.1). |
| PLATT SJ* | 10/17/06 | 3.70 | CONFIRM BAPCPA EFFECTIVE DATES AND DRAFT BRIEF MEMO WITH FINDINGS (0.3); SEARCH FOR AND REVIEW CASE LAW RE: REINSTATEMENT UNDER A RESTRUCTURING PLAN (3.4). |
| PLATT SJ* | 10/18/06 | 3.00 | REVIEW AND SUMMARIZE CASE LAW RELATING TO PLAN CONFIRMATION (3.0). |
| PLATT SJ* | 10/20/06 | 4.30 | REVIEW ADDITIONAL SEC NO ACTION LETTERS RELATING TO PLAN FUNDING (0.9); SEARCH FOR AND SUMMARIZE CASES RELATING TO X-CLAUSES (2.3); STRATEGY DISCUSSION OF PLAN ISSUES (1.1). |
| PLATT SJ* | 10/23/06 | 5.20 | COMPLETE AND COMPILE RESEARCH ON X-CLAUSES (0.7); BEGIN DRAFTING MEMO ON SEC REGISTRATION REQUIREMENTS (2.0); BEGIN RESEARCHING PRIORITY PAYMENT RIGHTS (2.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ* | 10/24/06 | 4.40 | CONTINUE RESEARCHING ABSOLUTE PRIORITY ISSUES (1.0); REVISE MEMO RE: RIGHTS OFFERING AND CONDUCT FOLLOW UP RESEARCH (3.4). |
| PLATT SJ* | 10/25/06 | 2.20 | CONTINUE TO EDIT AND FINALIZE MEMO RE: RIGHTS OFFERINGS (1.5); CONTINUE RESEARCH ON ABSOLUTE PRIORITY ISSUES (0.6); UPDATE PLAN ISSUES LIST (0.1). |
| PLATT SJ* | 10/26/06 | 6.70 | CONTINUE REVIEWING AND SUMMARIZING CASES RE: ABSOLUTE PRIORITY AND REINSTATEMENT (3.4); FINALIZE MEMO ON RULE 1145 (2.7); BEGIN PREPARING PLAN ISSUES BINDER (0.6). |
| PLATT SJ* | 10/27/06 | 5.10 | CONTINUE RESEARCH RE: PRIORITY ISSUES UNDER THE PLAN (2.8); CONTINUE COMPILING FINDINGS FROM RESEARCH INTO A MEMO (2.0); FINISH COMPILING DOCUMENTS AND INITIATE CREATION OF "PLAN ISSUES BINDER" (0.3). |
| PLATT SJ* | 10/30/06 | 4.30 | RESEARCH SECTION 721 OF THE BANKRUPTCY CODE AND EMAIL FINDINGS ON TO PARTNER (3.4); CONTINUE EDITING AND UPDATING MEMO ON ABSOLUTE PRIORITY (0.9). |
| PLATT SJ* | 10/31/06 | 2.00 | COMPLETE RESEARCH ON LEGISLATIVE HISTORY OF SECTION 721 (0.7); CONTINUE RESEARCHING AND UPDATING ABSOLUTE PRIORITY MEMO (1.3). |
| | | **48.00** | |
| REESE RG | 10/02/06 | 1.70 | TELECONFERENCE RE: PLAN ISSUES (0.8); FOLLOW UP CALLS RE: SAME (0.9). |
| REESE RG | 10/09/06 | 0.60 | TELECONFERENCE RE: PLAN ISSUES (0.6). |
| REESE RG | 10/28/06 | 0.40 | REVIEW AND RESPOND TO ISSUES RE: PLAN ISSUE RESEARCH (0.4). |
| REESE RG | 10/31/06 | 0.40 | REVIEW AND RESPOND TO INQUIRY RE: PLAN RESEARCH ISSUE (0.4). |
| | | **3.10** | |
| STUART NL | 10/10/06 | 2.10 | RESEARCH RE: SECURITIES OFFERINGS (2.1). |
| STUART NL | 10/11/06 | 10.70 | ELECTRONIC RESEARCH RE: SECTION 1145 AND DISTRIBUTION TESTS (3.2); REVIEW CASELAW AND NO-ACTION LETTERS ON SAME (4.1); BEGIN DRAFTING MEMO ON SAME (1.6); CONTINUE ELECTRONIC RESEARCH (1.8). |
| STUART NL | 10/12/06 | 10.50 | ELECTRONIC RESEARCH RE: SECURITIES ISSUES IN CONNECTION WITH PLAN OF REORGANIZATION (4.4); REVIEW MATERIALS ON SAME (3.2); BEGIN DRAFTING MEMO ON SAME (2.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| STUART NL | 10/13/06 | 8.20 | CONTINUE RESEARCHING SECURITIES ISSUES IN CONNECTION WITH POR (1.9); INTERNAL STRATEGY CONFERENCE ON PLAN OF REORGANIZATION ISSUES (2.5); BEGIN FORMULATING PLAN ISSUES LIST AND CONDUCT RESEARCH ON SAME (3.8). |
|---|---|---|---|
| STUART NL | 10/14/06 | 6.70 | DEVELOP POR ISSUES LIST (6.7). |
| STUART NL | 10/15/06 | 5.60 | STRATEGY SESSION ON PLAN ISSUES (1.8); UPDATE PLAN ISSUES LIST (1.4); RESEARCH RE: SENIOR AND SUB NOTE ISSUES (2.4). |
| STUART NL | 10/16/06 | 10.90 | BEGIN RESEARCH ON PLAN TREATMENT ISSUES WITH RESPECT TO SENIOR UNSECURED DEBT (3.8); INTERNAL STRATEGY CALL ON PLAN ISSUES (1.5); INTERNAL CONFERENCE ON PLAN ISSUES LIST (0.6); UPDATE AND RECIRCULATE PLAN ISSUES LIST (1.4); CONTINUE RESEARCH ON SENIOR NOTE TREATMENT ISSUES (3.6). |
| STUART NL | 10/17/06 | 10.80 | CONTINUE RESEARCH ON TREATMENT OF SENIOR NOTES (3.2); REVIEW NOTES AND INDENTURES (3.1); BEGIN REVIEW OF SUBORDINATED NOTES AND CONDUCT RESEARCH ON RELEVANT SUBORDINATION PROVISIONS (4.5). |
| STUART NL | 10/18/06 | 11.20 | BEGIN RESEARCH RELATED TO TREATMENT OF IMPAIRED AND UNIMPAIRED CREDITORS IN CONNECTION WITH PLAN OF REORGANIZATION (4.2); REVIEW CASES RE: SAME (3.9); BEGIN DRAFTING MEMO RE: SAME (3.1). |
| STUART NL | 10/19/06 | 8.90 | CONTINUE RESEARCH RE: IMPAIRED/UNIMPAIRED CREDITORS (0.8); BEGIN REVIEW OF PLAN FRAMEWORK AGREEMENTS (6.2); CONTINUE RESEARCH ON IMPAIRED/UNIMPAIRED CREDITOR TREATMENT UNDER A POR (1.9). |
| STUART NL | 10/20/06 | 11.00 | RESEARCH RE: PLAN EFFECTIVE DATE ISSUES (0.3); RESEARCH RE: STANDING IN CONNECTION WITH A POR (0.6); BEGIN DRAFTING FRAMEWORK AGREEMENT (9.0); INTERNAL STRATEGY SESSION RE: POR RESEARCH ISSUES (1.1). |
| STUART NL | 10/23/06 | 12.50 | TELECONFERENCE WITH FTI AND ROTHSCHILD ON EMERGENCE BUSINESS PLAN (0.5); DRAFT MEMO RE: CALL AND EMERGENCE BUSINESS PLAN (0.4); CONDUCT RESEARCH RE: PLAN ISSUES ON IMPAIRED AND UNIMPAIRED CREDITORS (4.9); REDRAFT AND REVISE FRAMEWORK AGREEMENT (6.7). |
| STUART NL | 10/24/06 | 10.20 | RESEARCH RE: PLAN ISSUES IN CONNECTION WITH SECURITIES (0.7); REVISE MEMO AND CHART RE: SAME (0.4); CONDUCT ELECTRONIC RESEARCH ON PLAN ISSUES WITH RESPECT TO IMPAIRED AND UNIMPAIRED CREDITORS (2.4); REVIEW CASE LAW ON SAME (3.3); CONTINUE TO DRAFT AND REVISE MEMO ON SAME (3.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 10/25/06 | 8.80 | CONTINUE RESEARCH RE: IMPAIRED AND UNIMPAIRED CREDITORS (4.8); CONTINUE DRAFTING MEMO ON SAME (4.0). |
| STUART NL | 10/26/06 | 8.10 | RESEARCH RE: 1145 ISSUES (1.2); RESEARCH RE: SENIOR DEBT ISSUES IN CONNECTION WITH FRAMEWORK AGREEMENT (3.8); RESEARCH RE: SUBORDINATED DEBT ISSUES IN CONNECTION WITH FRAMEWORK AGREEMENT (3.1). |
| STUART NL | 10/27/06 | 6.90 | CONTINUE RESEARCH RE: SENIOR NOTES (2.1); CONTINUE RESEARCH RE: SUBORDINATED NOTES (3.6); CONTINUE RESEARCH RE: 1145 ISSUES IN CONNECTION WITH PLAN/FRAMEWORK (1.2). |
| STUART NL | 10/30/06 | 1.10 | RESEARCH RE: CREDITOR PAYMENT ISSUES (1.1). |
| STUART NL | 10/31/06 | 3.10 | RESEARCH RE: FRAMEWORK AGREEMENT CREDITOR ISSUES (3.1). |
| | | 147.30 | |
| **Total Associate/Law Clerk** | | **553.70** | |
| DEMMA J | 10/04/06 | 2.00 | UPDATE ENVIRONMENTAL DATAROOM INDEX (1.1); PREPARE DOCUMENTS FOR INCLUSION TO DATAROOM (0.9). |
| DEMMA J | 10/05/06 | 1.80 | CONTINUE PREPARING MATERIALS FOR INCLUSION TO DATAROOM (1.2); PREPARE MATERIALS FOR DISTRIBUTION (0.6). |
| DEMMA J | 10/06/06 | 0.30 | UPDATE DATAROOM INDEX (0.3). |
| DEMMA J | 10/16/06 | 1.70 | PREPARE DOCUMENTS FOR APPALOOSA DATA ROOM REQUEST (1.1); UPDATE ENVIRONMENTAL DATA ROOM INDEX (0.6). |
| DEMMA J | 10/17/06 | 0.70 | PREPARE INDEX FOR SECOND REQUEST BY APPALOOSA FOR ENVIRONMENTAL DOCUMENTS (0.7). |
| DEMMA J | 10/23/06 | 1.30 | UPDATE WHITE AND CASE DOCUMENT REQUEST INDEX (1.3). |
| DEMMA J | 10/24/06 | 0.70 | UPDATE WHITE & CASE REQUEST INDEX (0.7). |
| DEMMA J | 10/25/06 | 1.30 | UPDATE WHITE & CASE REQUEST INDEX (1.3). |
| DEMMA J | 10/26/06 | 5.80 | UPDATE/ORGANIZE MATERIALS FOR WHITE & CASE REQUEST (5.8). |
| DEMMA J | 10/27/06 | 1.60 | CONTINUE UPDATING WHITE & CASE REQUEST INDEX (1.6). |
| DEMMA J | 10/30/06 | 1.30 | PREPARE/INDEX RIPPLEWOOD DOCUMENTS FOR ATTORNEY REVIEW (1.3). |
| DEMMA J | 10/31/06 | 2.70 | UPDATE RIPPLEWOOD MATERIALS (1.1); PREPARE MATERIALS FOR INCLUSION INTO DATAROOM (1.6). |
| | | 21.20 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ZSOLDOS AF | 10/04/06 | 1.70 | REVIEW, REVISE AND COORDINATE GM/DELPHI FRAMEWORK AGREEMENT UPDATE (1.7). |
|---|---|---|---|
| ZSOLDOS AF | 10/05/06 | 0.90 | COORDINATE GM FRAMEWORK PRESENTATION (0.9). |
| ZSOLDOS AF | 10/24/06 | 3.70 | RESEARCH PRECEDENT PLANS AND THIRD-PARTY OBJECTIONS TO PLANS IN THE SECOND DISTRICT, SPECIFICALLY TO RELEASES (1.7); CREATE AND UPDATE CHART DETAILING FINDINGS (2.0). |
| ZSOLDOS AF | 10/26/06 | 1.20 | CONTINUE TO RESEARCH 3RD PARTY OBJECTIONS TO PLANS IN SDNY (1.2). |
| ZSOLDOS AF | 10/31/06 | 0.90 | CONTINUE TO RESEARCH OBJECTIONS TO PLANS IN THE 2ND CIRCUIT (0.9). |
| | | 8.40 | |

**Total Legal Assistant**     29.60

**TOTAL TIME**     <u>898.20</u>

* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                           Bill Date: 11/30/06
Reorganization Plan / Plan Sponsors                Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/04/06 | Panagakis GN | 1,477.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,477.00** |
| In-house Reproduction | 10/06/06 | Copy Center, D | 6.30 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 424.57 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 1.20 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 96.89 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 10.70 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 90.79 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 189.99 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 18.70 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 227.19 |
| In-house Reproduction | 10/24/06 | Copy Center, D | 4.60 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 65.00 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 169.09 |
| In-house Reproduction | 10/31/06 | Copy Center, D | 2,069.98 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3,375.00** |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.27 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.15 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.02 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.02 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 19.77 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 28.14 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 2.00 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 2.63 |
| | | **TOTAL TELEPHONE EXPENSE** | **$53.00** |
| Lexis/Nexis | 10/12/06 | Ranney-Marinelli A | 522.28 |
| Lexis/Nexis | 10/13/06 | Hardin AS | 43.03 |
| Lexis/Nexis | 10/15/06 | Ramlo K | 104.57 |
| Lexis/Nexis | 10/16/06 | Stuart NL | 159.48 |
| Lexis/Nexis | 10/16/06 | Hardin AS | 4.79 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 10/17/06 | Stuart NL | 68.45 |
| Lexis/Nexis | 10/17/06 | Hardin AS | 238.34 |
| Lexis/Nexis | 10/17/06 | Hardin AS | 14.67 |
| Lexis/Nexis | 10/18/06 | Stuart NL | 150.86 |
| Lexis/Nexis | 10/18/06 | Lederer J. | 10.94 |
| Lexis/Nexis | 10/24/06 | Hardin AS | 184.54 |
| Lexis/Nexis | 10/24/06 | Platt SJ | 26.36 |
| Lexis/Nexis | 10/25/06 | Hardin AS | 10.94 |
| Lexis/Nexis | 10/26/06 | Hardin AS | 119.16 |
| Lexis/Nexis | 10/26/06 | Stuart NL | 122.20 |
| Lexis/Nexis | 10/27/06 | Stuart NL | 638.94 |
| Lexis/Nexis | 10/30/06 | Hardin AS | 124.93 |
| Lexis/Nexis | 10/31/06 | Jahn CJ | 8.52 |
|  |  | **TOTAL LEXIS/NEXIS** | **$2,553.00** |
| Westlaw | 10/05/06 | Grant K | 85.30 |
| Westlaw | 10/06/06 | Grant K | 283.88 |
| Westlaw | 10/11/06 | Stuart NL | 305.98 |
| Westlaw | 10/15/06 | Stuart NL | 221.96 |
| Westlaw | 10/15/06 | Grant K | 172.10 |
| Westlaw | 10/15/06 | Lederer J. | 165.38 |
| Westlaw | 10/15/06 | Ramlo K | 503.24 |
| Westlaw | 10/16/06 | Stuart NL | 220.55 |
| Westlaw | 10/16/06 | Lederer J. | 85.34 |
| Westlaw | 10/17/06 | Stuart NL | 317.15 |
| Westlaw | 10/17/06 | Grant K | 88.87 |
| Westlaw | 10/18/06 | Stuart NL | 216.76 |
| Westlaw | 10/18/06 | Perl MW | 220.32 |
| Westlaw | 10/18/06 | Grant K | 92.94 |
| Westlaw | 10/18/06 | Lederer J. | 38.71 |
| Westlaw | 10/19/06 | Stuart NL | 92.60 |
| Westlaw | 10/19/06 | Lederer J. | 64.63 |
| Westlaw | 10/20/06 | Stuart NL | 52.92 |
| Westlaw | 10/20/06 | Platt SJ | 93.73 |
| Westlaw | 10/23/06 | Stuart NL | 173.67 |
| Westlaw | 10/23/06 | Platt SJ | 234.86 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 10/23/06 | Lederer J. | 87.81 |
| Westlaw | 10/24/06 | Stuart NL | 64.11 |
| Westlaw | 10/24/06 | Platt SJ | 56.14 |
| Westlaw | 10/24/06 | Lederer J. | 208.21 |
| Westlaw | 10/25/06 | Stuart NL | 145.18 |
| Westlaw | 10/25/06 | Perl MW | 334.12 |
| Westlaw | 10/25/06 | Platt SJ | 8.84 |
| Westlaw | 10/25/06 | Grant K | 144.84 |
| Westlaw | 10/25/06 | Lederer J. | 176.93 |
| Westlaw | 10/26/06 | Platt SJ | 176.05 |
| Westlaw | 10/26/06 | Grant K | 80.14 |
| Westlaw | 10/26/06 | Lederer J. | 29.20 |
| Westlaw | 10/27/06 | Stuart NL | 49.53 |
| Westlaw | 10/27/06 | Perl MW | 136.02 |
| Westlaw | 10/27/06 | Howe EJ | 271.75 |
| Westlaw | 10/27/06 | Donnelly NP | 104.20 |
| Westlaw | 10/27/06 | Lederer J. | 9.33 |
| Westlaw | 10/30/06 | Stuart NL | 17.30 |
| Westlaw | 10/30/06 | Howe EJ | 206.58 |
| Westlaw | 10/31/06 | Stuart NL | 8.14 |
| Westlaw | 10/31/06 | Platt SJ | 90.56 |
| Westlaw | 10/31/06 | Grant K | 87.17 |
| Westlaw | 10/31/06 | Jahn CJ | 311.41 |
| Westlaw | 10/31/06 | Lederer J. | 292.55 |
| | | **TOTAL WESTLAW** | **$6,827.00** |
| Vendor Hosted Teleconferencing | 09/30/06 | Teleconferencing Services, LLC | 13.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$13.00** |
| Air/Rail Travel (external) | 10/03/06 | Butler, Jr. J | 142.85 |
| Air/Rail Travel (external) | 10/09/06 | Butler, Jr. J | 451.15 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$594.00** |
| Out-of-Town Travel | 10/03/06 | Butler, Jr. J | 15.51 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 10/03/06 | Butler, Jr. J | 19.50 |
| Out-of-Town Travel | 10/03/06 | Butler, Jr. J | 56.00 |
| Out-of-Town Travel | 10/03/06 | Butler, Jr. J | 707.33 |
| Out-of-Town Travel | 10/09/06 | Butler, Jr. J | 134.01 |
| Out-of-Town Travel | 10/09/06 | Butler, Jr. J | 42.00 |
| Out-of-Town Travel | 10/09/06 | Butler, Jr. J | 1,681.65 |
| Out-of-Town Travel | 10/09/06 | Butler, Jr. J | 21.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,677.00** |
| Messengers/ Courier | 10/22/06 | Arrow Messenger Svc | 18.58 |
| Messengers/ Courier | 10/30/06 | Dist Serv/Mail/Page, D | 23.42 |
| | | **TOTAL MESSENGERS/ COURIER** | **$42.00** |
| Out-of-Town Meals | 10/03/06 | Butler, Jr. J | 21.00 |
| Out-of-Town Meals | 10/09/06 | Butler, Jr. J | 31.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$52.00** |
| Printing to paper from TIF | 10/20/06 | Copy Center, D | 119.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$119.00** |
| | | **TOTAL MATTER** | **$17,782.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/10/07
Reorganization Plan / Plan Sponsors              Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/01/06 | 0.80 | CONTINUE TO FOLLOW-UP ON FRAMEWORK DISCUSSION AND PLAN INVESTOR MATTERS INCLUDING TELECONFERENCES WITH T. STALLKAMP (0.4) AND R. ROSENBERG (0.2); MEETING WITH S. MILLER AND DELPHI TEAM RE: NOVEMBER 6-7 FRAMEWORK DISCUSSIONS IN NEW YORK CITY (0.2). |
| BUTLER, JR. J | 11/02/06 | 1.70 | CONTINUE TO PREPARE FOR NOVEMBER 6 AND 7 FRAMEWORK DISCUSSIONS WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND PLAN INVESTORS IN NEW YORK CITY INCLUDING EMAILS TO/FROM STAKEHOLDERS (1.4); TELECONFERENCE WITH J. SHEEHAN RE: SAME (0.3). |
| BUTLER, JR. J | 11/03/06 | 1.40 | CONTINUE TO PREPARE FOR NOVEMBER 6TH AND 7TH FRAMEWORK DISCUSSIONS WITH STAKEHOLDERS IN NEW YORK CITY INCLUDING TELECONFERENCES WITH B. SHAW (0.3); B. SHAW, D. RESNICK AND J. SHEEHAN (0.4); T. STALLKAMP (0.3), B. ROSENBERG (0.1), AND B. SCHELER (0.3). |
| BUTLER, JR. J | 11/05/06 | 4.30 | CONTINUE TO PREPARE FOR NOVEMBER 6TH AND 7TH FRAMEWORK DISCUSSIONS WITH STAKEHOLDERS IN NEW YORK CITY (1.6); REVIEW AND EVALUATE NEW AHC DISCUSSION POINTS (1.2); EMAILS FROM/TO D. RESNICK AND R. O'NEAL RE: SAME (0.4); TELECONFERENCE WITH T. LAURIA RE: SAME (0.7); REVIEW RIPPLEWOOD CORPORATE GOVERNANCE PROPOSAL (0.2) AND EMAILS FROM/TO R. O'NEAL RE: SAME (0.2). |
| BUTLER, JR. J | 11/06/06 | 10.20 | PREPARE FOR (1.7) AND PARTICIPATE IN (8.3) FRAMEWORK DISCUSSIONS WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND PLAN INVESTORS IN NEW YORK CITY; EMAILS TO/FROM B. SCHELER RE: EQUITY COMMITTEE PARTICIPATION IN FRAMEWORK MEETINGS (0.2). |
| BUTLER, JR. J | 11/07/06 | 10.60 | PREPARE FOR (INCLUDING MANAGEMENT MEETINGS IN NEW YORK CITY (1.8) AND PARTICIPATE IN (8.8) FRAMEWORK DISCUSSIONS WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND PLAN INVESTORS IN NEW YORK CITY. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BUTLER, JR. J | 11/08/06 | 4.80 | CONTINUE TO PARTICIPATE IN OVERNIGHT FRAMEWORK DISCUSSIONS WITH STAKEHOLDERS IN NEW YORK CITY AND FOLLOW-UP (2.3); FOLLOW-UP ON NOVEMBER 6-7 FRAMEWORK DISCUSSIONS WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, GM AND PLAN INVESTORS IN NEW YORK CITY INCLUDING STAKEHOLDER AND MANAGEMENT DISCUSSIONS (1.4); REVIEW REVISED FRAMEWORK DOCUMENTS (0.8); EMAILS FROM/TO T. LAURIA, T. JANSON AND D. RESNICK RE: SAME (0.3). |
| BUTLER, JR. J | 11/09/06 | 3.10 | REVIEW AND RESPOND TO ADDITIONAL AHC DUE DILIGENCE REQUEST (0.3); EMAILS FROM/TO S. MILLER AND D. RESNICK RE: D. DAIGLE AND J. THORNTON CONFERENCE CALLS (0.4); REVIEW AND REVISE FRAMEWORK DOCUMENTS (1.8); REVIEW AND EVALUATE REVISED RIPPLEWOOD PROPOSAL (0.6). |
| BUTLER, JR. J | 11/10/06 | 3.10 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.7) TELECONFERENCE WITH DELPHI AND AHC REPRESENTATIVES TO REVIEW DELPHI'S MARK-UP TO REVISED AHC DISCUSSION POINTS; CONTINUE TO REVIEW REVISED RIPPLEWOOD FRAMEWORK PROPOSAL (0.3); TELECONFERENCE WITH T. STALLKAMP RE: SAME (0.4); TELECONFERENCE WITH J. SHEEHAN RE: FRAMEWORK MATTERS INCLUDING STATUTORY COMMITTEE MARK-UP RE: GOVERNANCE MATTERS (0.4); REVIEW SAME (0.3); EMAILS FROM/TO J. TANENBAUM, D. RESNICK, D. SHERBIN, S. CORCORAN AND J. SHEEHAN RE: NOVEMBER 15TH DELPHI/GM ADVISORS MEETING IN NEW YORK CITY TO REVIEW DOCUMENTATION ISSUES, TIMETABLE AND NEXT STEPS (0.4); TELECONFERENCE WITH R. O'NEAL RE: FRAMEWORK MATTERS (0.3). |
| BUTLER, JR. J | 11/11/06 | 0.60 | EMAILS FROM/TO J. TANENBAUM RE: GM FRAMEWORK DISCUSSIONS (0.2); EMAILS FROM/TO D. SHERBIN, J. SHEEHAN, S. CORCORAN AND D. RESNICK RE: SAME (0.4). |
| BUTLER, JR. J | 11/12/06 | 1.20 | SEVERAL EMAILS FROM/TO T. LAURIA AND G. BRAY RE: APPALOOSA/HARBINGER/CERBERUS MATTERS (0.3); PREPARE FOR NOVEMBER 13TH COUNSEL TELECONFERENCE RE: SAME (0.2); EMAIL FROM J. TANENBAUM (0.1) AND CONTINUE TO PREPARE (0.6) FOR NOVEMBER 15TH DELPHI/GM ADVISORS' FRAMEWORK MEETING IN NEW YORK CITY. |
| BUTLER, JR. J | 11/13/06 | 1.90 | TELECONFERENCE WITH T. LAURIA AND G. BRAY RE: FRAMEWORK MATTERS (0.4); TELECONFERENCE WITH J. TANENBAUM RE: FRAMEWORK MATTERS (0.3); REVIEW AND EVALUATE REVISED AHC FRAMEWORK DISCUSSION POINTS (0.9); RECEIVE AND BEING TO EVALUATE GM COMMENTS TO AHC FRAMEWORK DISCUSSION POINTS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/14/06 | 7.80 | PREPARE FOR (0.7) AND PARTICIPATE IN (0.9) MEETING WITH S. MILLER, R. O'NEAL AND SENIOR MANAGEMENT TEAM AT COMPANY IN TROY RE: FRAMEWORK MATTERS; SEVERAL TELECONFERENCES WITH J. SHEEHAN AND D. RESNICK RE: FRAMEWORK MATTERS (0.2, 0.4, 0.3, 0.3); TELECONFERENCE WITH T. LAURIA RE: FRAMEWORK MATTERS (0.4); PREPARE FOR (0.2) AND PARTICIPATE IN (1.6) FRAMEWORK DISCUSSIONS WITH AHC REPRESENTATIVES; REVIEW AND REVISE FRAMEWORK DOCUMENTS (2.1); REVIEW ROTHSCHILD ANALYSIS OF AHC FEE PROPOSAL (0.2); PREPARE FOR NOVEMBER 15TH DELPHI/GM ADVISORS MEETING IN NEW YORK CITY TO REVIEW DOCUMENTATION ISSUES, TIMETABLE AND NEXT STEPS (0.3); EMAILS FROM/TO T. LAURIA RE: AHC FRAMEWORK MATTERS (0.2). |
| BUTLER, JR. J | 11/15/06 | 5.20 | CONTINUE TO REVIEW AND REVISE FRAMEWORK DOCUMENTS AND DRAFT EMAIL RE: SAME (1.8); PREPARE FOR (0.2) AND PARTICIPATE IN (0.7) TELECONFERENCE WITH DELPHI AND AHC REPRESENTATIVES RE: FRAMEWORK DOCUMENTS; PREPARE FOR (0.2) AND ATTEND (1.7) DELPHI/GM ADVISORS MEETING IN NEW YORK CITY TO REVIEW DOCUMENTATION ISSUES, TIMETABLE AND NEXT STEPS; TELECONFERENCE WITH J. SHEEHAN RE: FRAMEWORK MATTERS (0.3); PREPARE FOR NOVEMBER 16TH LEADERSHIP BREAKFAST MEETING AMONG DELPHI, AHC AND STATUTORY COMMITTEES (0.3). |
| BUTLER, JR. J | 11/16/06 | 9.90 | PREPARE FOR (0.3) AND ATTEND (1.8) EARLY MORNING LEADERSHIP MEETING WITH PRINCIPALS AND LEAD ADVISORS FROM DELPHI, STATUTORY COMMITTEES, APPALOOSA AND CERBERUS; CONTINUE TO NEGOTIATE FRAMEWORK DOCUMENTS THROUGHOUT THE DAY WITH REPRESENTATIVES OF DELPHI, STATUTORY COMMITTEES, APPALOOSA AND CERBERUS (4.7); REVISE AND REDRAFT FRAMEWORK DOCUMENTS WITH COUNSEL TO APPALOOSA AND CERBERUS (1.3, 0.8) INCLUDING REVIEW OF MARK-UPS FROM STATUTORY COMMITTEES (0.6); EMAILS FROM/TO S. MILLER, G. BRAY, S. CORCORAN AND J. TANENBAUM RE: SAME (0.4). |
| BUTLER, JR. J | 11/17/06 | 1.60 | CONTINUE TO FOLLOW-UP NOVEMBER 16TH FRAMEWORK DISCUSSIONS INCLUDING REVIEW OF FRAMEWORK DOCUMENTS (1.4); EMAILS FROM/TO B. ROSENBERG RE: SAME (0.2). |
| BUTLER, JR. J | 11/19/06 | 1.30 | BEGIN TO PREPARE FOR (WITH FTI AND ROTHSCHILD REPRESENTATIVES) NOVEMBER 21ST FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS INCLUDING EMAILS TO/FROM J. TANENBAUM AND J. SHEEHAN RE: SAME (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/20/06 | 1.90 | CONTINUE TO PREPARE FOR (WITH FTI AND ROTHSCHILD REPRESENTATIVES) NOVEMBER 21ST FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS (1.3); EMAILS WITH DELPHI SENIOR MANAGEMENT, D. RESNICK, B. SHAW, G. BRAY, T. JANSON, T. LAURIA AND J. TANENBAUM RE: SAME (0.4); EMAIL FROM B. DELLINGER RE: DUE DILIGENCE ON 2007-2012 BUSINESS PLAN (0.2). |
| BUTLER, JR. J | 11/21/06 | 6.10 | PREPARE FOR (WITH FTI AND ROTHSCHILD REPRESENTATIVES) (1.3) AND ATTEND (2.3) FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS; ATTEND POST-MEETING WORKING GROUP DISCUSSION WITH FTI AND ROTHSCHILD RE: NEXT STEPS (1.2); TELECONFERENCE WITH J. TANENBAUM RE: SAME (0.2); TELECONFERENCE WITH J. SHEEHAN AND R. EISENBERG RE: SAME (0.2); TELECONFERENCE WITH T. LAURIA AND G. BRAY RE: SAME (0.3); REVIEW AND BEGIN TO EVALUATE FURTHER DISCUSSION POINTS FROM STATUTORY COMMITTEES (0.4); EMAILS FROM/TO S. MILLER AND R. O'NEAL RE: UPDATE (0.2). |
| BUTLER, JR. J | 11/26/06 | 3.00 | CONTINUE TO WORK ON FRAMEWORK MATTERS INCLUDING ADVANCED PLANNED FOR POTENTIAL DECEMBER 8TH FRAMEWORK HEARING (0.6); EMAILS FROM/TO J. SHEEHAN RE: AHC DUE DILIGENCE MATTERS (0.2); CONTINUE TO PREPARE FOR NOVEMBER 29TH FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS (0.7); TELECONFERENCE WITH J. TANENBAUM RE: SAME (0.3); REVIEW DRAFT FRAMEWORK DOCUMENTS AND PARTICIPATE IN WORKING GROUP MEETING RE: SAME (1.2). |
| BUTLER, JR. J | 11/27/06 | 0.90 | CONTINUE TO WORK ON FRAMEWORK MATTERS INCLUDING PREPARE FOR NOVEMBER 29TH FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS (0.4); REVIEW PLAN INVESTOR DUE DILIGENCE REQUEST (0.3) AND EMAILS FROM/TO S. CORCORAN AND J. SHEEHAN RE: SAME (0.2). |

B43E

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/28/06 | 6.90 | CONTINUE TO PREPARE FOR NOVEMBER 29TH FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS (1.8); TELECONFERENCE WITH J. TANENBAUM RE: SAME (0.3); REVIEW DRAFT FRAMEWORK DOCUMENTS AND PARTICIPATE IN WORKING GROUP MEETING RE: DRAFTING OF "CONCEPTUAL" PLAN SUPPORT AGREEMENT (2.8); TELECONFERENCES WITH J. SHEEHAN AND S. CORCORAN (1.3) AND J. BERTRAND (0.4) RE: SAME; TELECONFERENCES AND EMAILS WITH T. LAURIA RE: SAME (0.3). |
| BUTLER, JR. J | 11/29/06 | 2.70 | PREPARE FOR (0.5) AND ATTEND (1.7) FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS; TELECONFERENCES WITH S. MILLER AND J. SHEEHAN RE: SAME (0.3); EMAILS FROM/TO T. LAURIA RE: SAME (0.2). |
| BUTLER, JR. J | 11/30/06 | 0.60 | FOLLOW-UP ON NOVEMBER 29TH FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS (0.3); EMAILS FROM/TO J. BERTRAND, S. MILLER AND H. MILLER RE: SAME (0.3). |
| | | **91.60** | |
| COCHRAN EL | 11/01/06 | 0.60 | TELECONFERENCES ON REVIEW OF INDENTURE ISSUES (0.6). |
| COCHRAN EL | 11/02/06 | 2.10 | REVIEW NDA ISSUES (2.1). |
| COCHRAN EL | 11/03/06 | 1.20 | REVIEW NDA ISSUES (1.2). |
| COCHRAN EL | 11/06/06 | 10.20 | PREPARE FOR AND ATTEND MEETING WITH GM, APPALOOSA, CERBERUS, RIPPLEWOOD AND DELPHI REPRESENTATIVES ON TERM SHEETS (10.2). |
| COCHRAN EL | 11/07/06 | 12.20 | PREPARE FOR AND ATTEND MEETING WITH GM, APPALOOSA, CERBERUS, RIPPLEWOOD REPRESENTATIVES, ON DELPHI TERM SHEETS (12.2). |
| COCHRAN EL | 11/09/06 | 4.30 | REVIEW REVISED TERM SHEET FROM CERBERUS AND APPALOOSA (4.3). |
| COCHRAN EL | 11/10/06 | 1.20 | REVIEW REVISED RIPPLEWOOD PROPOSAL (1.2). |
| COCHRAN EL | 11/14/06 | 5.10 | REVIEW REVISED PROPOSAL FROM CERBERUS AND APPALOOSA (3.2); TELECONFERENCES WITH COUNSEL TO CERBERUS AND APPALOOSA (1.9). |
| COCHRAN EL | 11/15/06 | 3.70 | REVIEW REVISED PROPOSALS FROM CERBERUS AND APPALOOSA (3.7). |
| COCHRAN EL | 11/16/06 | 5.40 | MEETINGS ON AHC PROPOSAL (5.4). |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| COCHRAN EL | 11/21/06 | 4.70 | MEETING WITH REPRESENTATIVES OF GM, APPALOOSA AND CERBERUS ON DOCUMENTS (4.7). |
| COCHRAN EL | 11/22/06 | 2.50 | WORK ON PLAN SUPPORT AGREEMENT (2.5). |
| COCHRAN EL | 11/26/06 | 2.80 | RECEIVE REVISE PLAN SUPPORT AGREEMENT (2.1); TELECONFERENCE WITH WORKING GROUP ON PLAN SUPPORT AGREEMENT (0.7). |
| COCHRAN EL | 11/27/06 | 5.40 | REVIEW REVISE PLAN SUPPORT AGREEMENT (3.1); TELECONFERENCE WITH WORKING GROUP ON PSA (2.3). |
| COCHRAN EL | 11/28/06 | 5.80 | WORK ON PLAN FRAMEWORK SUPPORT AGREEMENT (5.8). |
| COCHRAN EL | 11/29/06 | 5.50 | MEETING WITH GM AND PLAN INVESTORS IN NYC (2.1); PREPARE REVISED PLAN FRAMEWORK SUPPORT AGREEMENT (3.4). |
| | | **72.70** | |
| GIBSON ML | 11/14/06 | 0.50 | REVIEW TERM SHEET AND TELECONFERENCES WITH INTERNAL TEAM RE: RELATED RESEARCH (0.5). |
| GIBSON ML | 11/15/06 | 4.60 | MULTIPLE RESEARCH, TELECONFERENCES, MEETINGS WITH INTERNAL TEAM, CORRESPONDENCE AND REVIEWING AND COMMENTING ON RESEARCH RESULTS RE: PREFERRED STOCK ISSUES AND RELATED ISSUES (4.6). |
| GIBSON ML | 11/20/06 | 0.60 | REVIEW AND EVALUATE TERMS OF SETTLEMENT AND PREFERRED STOCK TERMS (0.6). |
| GIBSON ML | 11/26/06 | 0.50 | BEGIN REVIEWING FRAMEWORK AGREEMENT (0.5). |
| GIBSON ML | 11/27/06 | 4.90 | REVIEW AND COMMENT ON MULTIPLE DRAFTS OF PLAN SUPPORT AGREEMENT (2.5); CONFERENCE CALL/ DISCUSSIONS/CORRESPONDENCE WITH WORKING GROUP RE: SAME (2.4). |
| GIBSON ML | 11/28/06 | 0.90 | REVIEW AND COMMENT ON NEW DRAFT OF FRAMEWORK AGREEMENT (0.9). |
| | | **12.00** | |
| MARAFIOTI KA | 11/01/06 | 1.30 | ANALYZE SUBORDINATION ISSUES IN CONNECTION WITH PLAN FRAMEWORK (1.3). |
| MARAFIOTI KA | 11/02/06 | 0.30 | REPORT ON STATUS OF FRAMEWORK MEETINGS (0.3). |
| MARAFIOTI KA | 11/05/06 | 0.30 | CORRESPONDENCE RE: VARIOUS FRAMEWORK DEVELOPMENTS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MARAFIOTI KA | 11/06/06 | 9.80 | REVIEW LEGAL MEMOS RE: PLAN ISSUES (0.5); MEETINGS WITH COMPANY, ROTHSCHILD, AND FTI RE: FRAMEWORK (7.4); REVIEW PRECEDENT RE: APPROVAL OF PRE-PLAN INVESTMENT FEES (0.9); ANALYZE LEGAL ISSUES IN CONNECTION WITH PLAN (0.6); COMMUNICATIONS WITH KEY PARTIES-IN-INTEREST RE: PLAN ISSUES (0.4). |
|---|---|---|---|
| MARAFIOTI KA | 11/07/06 | 5.30 | MEETINGS WITH CLIENT IN PREPARATION FOR FRAMEWORK DISCUSSIONS WITH PARTIES-IN-INTEREST (1.0); REVIEW APPALOOSA/HARBINER/CEBERUS PROPOSAL (0.5); MEETING WITH COMPANY RE: SAME (3.8). |
| MARAFIOTI KA | 11/08/06 | 3.10 | CONTINUE MEETINGS WITH CLIENT, ROTHSCHILD, AND FTI RE: PLAN FRAMEWORK ISSUES (2.7); UPDATE RE: STATUS OF SAME (0.4). |
| MARAFIOTI KA | 11/09/06 | 1.50 | EXCHANGE OF CORRESPONDENCE RE: FRAMEWORK ISSUES (0.2); TELECONFERENCE WITH ROTHSCHILD RE: TERM SHEET (0.5); CORRESPONDENCE RE: INVESTOR POSITIONS (0.3) AND ANALYZE SAME (0.5). |
| MARAFIOTI KA | 11/10/06 | 1.70 | UPDATE RE: STATUS OF FRAMEWORK DISCUSSIONS (0.4) ; REVIEW CERBERUS/APPALOOSA DISCUSSION POINTS AND PREFERRED STOCK TERMS (1.0); REVIEW RIPPLEWOOD PROPOSAL (0.3). |
| MARAFIOTI KA | 11/11/06 | 0.20 | REVIEW CORRESPONDENCE RE: FRAMEWORK ISSUES (0.2). |
| MARAFIOTI KA | 11/13/06 | 0.60 | UPDATE RE: STATUS OF RAMEWORK MATTERS (0.2); TELECONFERENCE WITH V. MELWANI AND BONNIE STEINGART RE: GOVERNANCE PROPOSAL (0.2) AND FOLLOWUP RE: SAME (0.2). |
| MARAFIOTI KA | 11/14/06 | 3.10 | CORRESPONDENCE RE: CERBERUS/APPALOOSA TERM SHEET (0.3); UPDATE STATUS RE: FRAMEWORK ISSUES (0.5); REVIEWED COMPARISON OF LATEST CERBERUS/APPALOOSA DISCUSSION POINTS AND PREFERRED STOCK TERMS (1.0) AND RELATED CORRESPONDENCE (0.3); REVIEWED COMPARISON OF AHC AND COMMITTEE GOVERNANCE PROPOSALS (1.0). |
| MARAFIOTI KA | 11/15/06 | 2.30 | MEETING WITH GM ADVISORS RE: FRAMEWORK (1.7); FOLLOWUP FRAMEWORK ANALYSIS AND CORRESPONDENCE (0.6). |
| MARAFIOTI KA | 11/16/06 | 2.90 | MEETINGS WITH CLIENT RE: PLAN FRAMEWORK AGREEMENT (0.7) ; CONFERRED WITH V. MELWANI RE: JOINT COMMITTEE MARKUP OF TERMS OF PREFERRED STOCK (0.1) AND REVIEW SAME (0.3); TELECONFERENCE WITH COMMITTEE ADVISORS RE: FRAMEWORK ISSUES (0.4) AND ANALYZE SAME (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/17/06 | 1.20 | CONFERRED WITH J. TANNENBAUM, T. LAURIA, J. SHEEHAN RE: FRAMEWORK ISSUES (0.4) AND CORRESPONDENCE RE: SAME (0.8). |
| MARAFIOTI KA | 11/20/06 | 1.10 | EXCHANGE OF CORRESPONDENCE RE: FRAMEWORK DISCUSSIONS (0.2) AND ANALYZE FRAMEWORK ISSUES (0.9). |
| MARAFIOTI KA | 11/21/06 | 5.10 | MEETING WITH ROTHSCHILD, FTI, AND ADVISORS TO GM AND AHC RE: PROCEDURAL MEANS OF EFFECTUATING FRAMEWORK (2.2); FOLLOWUP STRATEGY DEVELOPMENT (1.6); WORK ON FRAMEWORK AGREEMENT (1.3). |
| MARAFIOTI KA | 11/22/06 | 2.40 | CORRESPONDENCE EXCHANGE RE: FRAMEWORK ISSUES (0.2); REVIEW COLLECTIVE COMMITTEE MARKUP OF DISCUSSION POINTS AND PREFERRED TERMS (0.5); ANALYZE FRAMEWORK AGREEMENT ISSUES (1.7). |
| MARAFIOTI KA | 11/26/06 | 1.40 | ANALYZE AND REVISE DRAFT FRAMEWORK AGREEMENT (1.4). |
| MARAFIOTI KA | 11/27/06 | 5.50 | WORK ON REVISIONS TO FRAMEWORK AGREEMENT (1.8); REVIEW AND REVISE SUPPORT AGREEMENT (0.9) AND CONSIDER STRATEGY ISSUES RELATED TO SAME (2.8). |
| MARAFIOTI KA | 11/28/06 | 5.60 | REVIEW MARKUP OF SUPPORT AGREEMENT AND ANALYZE SAME (0.8); CORRESPONDENCE RE: FRAMEWORK ISSUES (0.2); CONFERENCES WITH COMPANY (JOHN SHEEHAN, S. CORCORAN) AND ROTHSCHILD RE: FRAMEWORK SUPPORT AGREEMENT (2.3); MEETING WITH D. RESNICK RE: SAME (0.2); REPORT FROM J. BERTRAND RE: GM POSITION (0.5); CORRESPONDENCE EXCHANGE RE: FRAMEWORK (0.2); ANALYZE FRAMEWORK ISSUES (1.4). |
| MARAFIOTI KA | 11/29/06 | 3.00 | MEETING WITH ADVISORS TO GM AND PLAN INVESTORS (2.0); DEVELOP STRATEGY AND FURTHER REVISIONS TO FRMEWORK AGREEMENT (1.0). |
| | | 57.70 | |
| PANAGAKIS GN | 11/01/06 | 3.50 | MEET WITH N. STUART RE: INDENTURE RESEARCH ISSUES AND RELATED MATTERS (0.7); ATTENTION TO RESULTS OF RESEARCH RE: SAME (0.4); CONTINUED ANALYSIS OF PLAN FRAMEWORK ISSUES (2.4). |
| PANAGAKIS GN | 11/02/06 | 2.80 | CONTINUE TO REVIEW AND EVALUATE NEXT STEPS RE: PLAN FRAMEWORK AGREEMENT (2.8). |
| PANAGAKIS GN | 11/03/06 | 2.50 | CONTINUE TO WORK ON PLAN FRAMEWORK ISSUES AND NEXT STEPS, INCLUDING REVIEW OF STATUS OF TASK LIST ITEMS AND FOLLOW UP RE: COMPLETION OF SAME (2.5). |
| PANAGAKIS GN | 11/05/06 | 1.00 | REVIEW REVISED PROPOSALS FOR POTENTIAL INVESTORS (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 11/06/06 | 7.50 | PARTICIPATE IN ALL DAY FRAMEWORK DISCUSSION MEETINGS WITH REPRESENTATIVES OF COMPANY, COMMITTEES AND INVESTORS (7.5). |
| PANAGAKIS GN | 11/07/06 | 8.50 | PARTICIPATE IN ALL DAY FRAMEWORK DISCUSSIONS WITH REPRESENTATIVES OF COMPANY, GM, COMMITTEES AND POTENTIAL PLAN INVESTORS (8.5). |
| PANAGAKIS GN | 11/08/06 | 4.00 | PARTICIPATE IN FRAMEWORK DISCUSSIONS (2.5); PARTICIPATE IN FOLLOW UP DISCUSSIONS WITH COMPANY REPRESENTATIVES (1.5). |
| PANAGAKIS GN | 11/09/06 | 3.10 | REVIEW AND COMMENT ON REVISED FRAMEWORK DOCUMENTS (1.2); PARTICIPATE ON CALLS WITH COMPANY RE: SAME (1.9). |
| PANAGAKIS GN | 11/10/06 | 1.80 | PARTICIPATE ON CALLS RE: REVISED DISCUSSION POINTS AND RELATED PLAN FRAMEWORK DOCUMENTS (1.8). |
| PANAGAKIS GN | 11/11/06 | 0.80 | REVIEW INVESTOR PROPOSAL COMPARISON (0.8). |
| PANAGAKIS GN | 11/13/06 | 2.50 | CONTINUE TO WORK ON PLAN FRAMEWORK DOCUMENTS AND REVIEW AND COMMENT ON REVISED PROPOSALS AND COMPARISON (2.5). |
| PANAGAKIS GN | 11/14/06 | 1.50 | REVIEW UPDATED DISCUSSION POINTS AND RELATED DOCUMENTS IN PREPARATION FOR NEXT DAY MEETINGS (1.5). |
| PANAGAKIS GN | 11/15/06 | 4.80 | REVIEW AND COMMENT ON FRAMEWORK DOCUMENTS (2.2); PARTICIPATE ON TELECONFERENCE RE: FRAMEWORK DOCUMENTS (0.6); ATTEND ADVISORS MEETING RE: FRAMEWORK DISCUSSIONS AND NEXT STEPS (2.0). |
| PANAGAKIS GN | 11/16/06 | 0.80 | ATTENTION TO ONGOING FRAMEWORK DISCUSSIONS (0.8). |
| PANAGAKIS GN | 11/17/06 | 0.60 | CONTINUE ATTENTION TO FRAMEWORK DISCUSSION (0.6). |
| PANAGAKIS GN | 11/18/06 | 1.40 | REVIEW CORRESPONDENCE RE: FRAMEWORK DISCUSSION (1.4). |
| PANAGAKIS GN | 11/20/06 | 2.20 | CONTINUE ATTENTION TO FRAMEWORK DEVELOPMENTS (0.6); REVIEW REVISED DRAFT DOCUMENTATION RE: SAME (1.6). |
| PANAGAKIS GN | 11/21/06 | 4.90 | REVIEW DISCUSSION POINTS AND RELATED FRAMEWORK MATERIALS (0.9); PARTICIPATE IN MEETING WITH REPRESENTATIVES OF GM RE: FRAMEWORK AGREEMENT (2.5); ATTEND TO FOLLOW UP MATTERS RE: SAME (1.5). |
| PANAGAKIS GN | 11/22/06 | 2.00 | ATTENTION TO FRAMEWORK AGREEMENT INCLUDING CALL WITH A. HARDIN AND REVIEW OF PRELIMINARY DOCUMENTS (2.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 11/24/06 | 1.00 | ATTENTION TO PLAN FRAMEWORK AGREEMENT, INCLUDING OTHER DOCUMENTS POINTS AND OTHER DOCUMENTS RELATING TO SAME (1.0). |
| PANAGAKIS GN | 11/25/06 | 0.80 | CONTINUE ATTENTION TO PLAN FRAMEWORK AGREEMENT (0.8). |
| PANAGAKIS GN | 11/26/06 | 2.80 | REVIEW AND COMMENT ON DRAFT FRAMEWORK AGREEMENT AND PARTICIPATE ON CALL RE: SAME (2.8). |
| PANAGAKIS GN | 11/27/06 | 6.20 | REVIEW AND COMMENT ON REVISED DRAFTS OF PLAN FRAMEWORK AGREEMENT (2.8); PARTICIPATE ON CALLS WITH WORKING GROUP RE: SAME (2.4); FOLLOW UP RE: ISSUES TO SAME (1.0). |
| PANAGAKIS GN | 11/28/06 | 3.80 | REVIEW AND COMMENT ON REVISED PLAN FRAMEWORK AGREEMENT (1.8); TELECONFERENCES WITH WORKING GROUP RE: CHANGES TO SAME (1.1, 0.9). |
| PANAGAKIS GN | 11/29/06 | 4.80 | PARTICIPATE IN FRAMEWORK DISCUSSION MEETINGS (2.0); REVIEW REVISED DRAFTS OF SAME (1.5); ATTENTION TO NEXT STEPS (0.4); PARTICIPATE ON FOLLOW UP CALL RE: REVISED DOCUMENTATION (0.9). |
| PANAGAKIS GN | 11/30/06 | 2.00 | CONTINUE WORK ON FRAMEWORK DOCUMENTS, INCLUDING REVIEW OF SAME AND CALLS WITH TEAM RE: SAME (2.0). |
| | | 77.60 | |
| **Total Partner** | | **311.60** | |
| MATZ TJ | 11/01/06 | 2.90 | WORK ON PLAN MATTERS RE: FEASIBILITY, GM CLAIMS (1.6); FURTHER REVIEW OF PLAN, CONFIRMATION MATTERS (1.3). |
| MATZ TJ | 11/02/06 | 8.20 | PREPARATION FOR FRAMEWORK DISCUSSION MEETINGS WEEK OF 11/6 (0.8); CORRESPONDENCE WITH J. RODBERG RE: SAME (0.2); REVIEW AND PREPARATION FOR PLAN ISSUES CALL (0.8); TELECONFERENCE WITH WORKING GROUP RE: PLAN ISSUES (0.6); FOLLOW UP DISCUSSIONS WITH A. HARDIN RE: SAME (0.4); REVIEW AND CONSIDER VARIOUS PLAN CLASSIFICATION AND TREATMENT MATTERS (4.0); REVIEW VARIOUS PLAN MEMORANDA (1.4). |
| MATZ TJ | 11/03/06 | 2.40 | REVIEW AND COMMENT ON PLAN MEMORANDUM RE: FEASIBILITY (1.5); REVIEW AND COMMENT ON STANDING RE: CONFIRMATION (0.9). |
| MATZ TJ | 11/05/06 | 1.00 | REVIEW RIPPLEWOOD PROPOSAL (0.3); REVIEW APPALOOSA/HARBINGER/CERBERUS PROPOSAL AND ASSUMPTIONS (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/06/06 | 6.60 | ATTEND FRAMEWORK DISCUSSIONS WITH COMPANY (S. MILLER, J. BERTRAND, R. O' NEAL, D. SHERBIN, J. SHEEHAN, S. CORCORAN), ROTHSCHILD (D. RESNICK, B. SHAW), FTI (R. EISENBERG) (6.3); ONGOING PREPARATION RE: FRAMEWORK MEETINGS (0.3). |
| MATZ TJ | 11/07/06 | 11.30 | ATTEND FRAMEWORK PROPOSAL DISCUSSIONS AND MEETINGS WITH REPRESENTATIVES OF THE COMPANY (S. MILLER, R. O' NEAL, J. BERTRAND, J. SHEEHAN, D. SHERBIN, S. CORCORAN, K. CRAFT), ROTHSCHILD (D. RESNICK, B. SHAW), FTI (R. EISSENBERG), APPALOOSA/HARBINGER/CERBERUS, UNSECURED CREDITORS' COMMITTEE AND EQUITY COMMITTEE TO REVIEW AND REVISE FRAMEWORK DISCUSSION POINTS AND TERM SHEET FOR CONVERTIBLE PREFERRED SHARES (11.3). |
| MATZ TJ | 11/08/06 | 1.90 | CONTINUE FRAMEWORK DISCUSSIONS WITH REPRESENTATIVES OF DELPHI (S. MILLER, R. O 'NEAL, J. BERTRAND, J. SHEEHAN, D. SHERBIN, S. CORCORAN), ROTHSCHILD (D. RESNICK, B. SHAW) FTI (R. EISSENBERG), APPALOOSA/HARBINGER/CERBERUS, UNSECURED CREDITORS' COMMITTEE AND EQUITY COMMITTEE TO REVIEW AND REVISE FRAMEWORK DISCUSSION POINTS AND TERM SHEET FOR CONVERTIBLE PREFERRED SHARES (1.5); ORGANIZE FRAMEWORK DISCUSSION MATERIALS, FILES (0.4). |
| MATZ TJ | 11/09/06 | 1.60 | REVIEW APPALOOSA/CERBERUS' REVISIONS TO FRAMEWORK DISCUSSION POINTS AND PREFERRED STOCK TERMS SHEET (0.3); TELECONFERENCE WITH ROTHSCHILD (D. RESNICK, B. SHAW) RE: SAME (0.5); REVIEW FURTHER REVISIONS TO FRAMEWORK DISCUSSION POINTS AND PREFERRED STOCK TERM SHEET (0.8). |
| MATZ TJ | 11/10/06 | 1.50 | REVIEW OF REVISED FRAMEWORK DISCUSSION POINTS, PREFERRED STOCK TERM SHEET (0.4); CONFERENCE CALL WITH D. TEPPER, ET AL OF APPALOOSA, L. TESSLER OF CERBERUS, T. LAURIA, D. RESNICK, B. SHAW OF ROTHSCHILD RE: FRAMEWORK AGREEMENT, PREFERRED STOCK (0.7); FOLLOW UP REVIEW OF SAME (0.4). |
| MATZ TJ | 11/13/06 | 0.60 | REVIEW UNSECURED CREDITORS/EQUITY 11/10 FRAMEWORK OUTLINE (0.3); REVIEW RIPPLEWOOD 11/8 REVISED FRAMEWORK PROPOSAL (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 11/14/06 | 2.70 | REVIEW GM REVISIONS TO FRAMEWORK AGREEMENT (0.4); REVIEW CERBERUS/APPALOOSA REVISIONS TO FRAMEWORK AGREEMENT (0.5); CORRESPONDENCE WITH T. LAURIA RE: FRAMEWORK AGREEMENTS (0.2); CORRESPONDENCE WITH D. RESNICK RE: SAME (0.1); CONSIDER AND WORK ON MOTION TO AUTHORIZE FRAMEWORK AGREEMENT (1.5). |
|---------|----------|------|---|
| MATZ TJ | 11/15/06 | 4.70 | REVIEW DELPHI REVISIONS TO FRAMEWORK DISCUSSION POINT AND PREFERRED SHARE TERMS (0.4); REVIEW CERBERUS/APPALOOSA REVISIONS TO FRAMEWORK DISCUSSION POINTS AND PREFERRED SHARE TERMS (0.4); TELECONFERENCE WITH T. LAURIA & G BRAY RE: SAME (1.2); REVIEW AND CONSIDER PLAN, STRUCTURE MEMORANDA (0.7); CONSIDER AND REVIEW POSSIBLE FRAMEWORK AGREEMENT APPROVAL MATERIALS (2.0). |
| MATZ TJ | 11/16/06 | 5.10 | ATTEND FRAMEWORK AGREEMENT MEETINGS WITH S. MILLER, D. SHERBIN, J. SHEEHAN, S. CORCORAN OF DELPHI, B. SHAW OF ROTHSCHILD, AND R. EISSENBERG, J. GUGLIELMO OF FTI (2.3); ATTEND CONTINUING MEETINGS AND DISCUSSIONS WITH REPRESENTATIVES OF DELPHI, ROTHSCHILD RE: UNSECURED CREDITORS AND EQUITY COMMITTEE'S REQUESTED CHANGES TO FRAMEWORK AGREEMENTS (2.3); CONSIDER MOTION TO APPROVE INVESTMENT AGREEMENT (0.5). |
| MATZ TJ | 11/17/06 | 1.00 | DISCUSSION WITH T. LAURA, J. TANNENBAUM RE: FRAMEWORK AGREEMENT DOCUMENTATION AND TIMETABLE (0.4); FOLLOW UP DISCUSSION WITH J. SHEEHAN RE: SAME (0.2); CONTINUE CONSIDERATION OF INITIAL MOTION RE: FRAMEWORK APPROVAL (0.4). |
| MATZ TJ | 11/20/06 | 1.40 | CONSIDER AND ANALYZE POSSIBLE MOTION RE: FRAMEWORK AGREEMENT (1.2); PREPARATIONS FOR CONTINUING MEETINGS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/21/06 | 8.10 | MEETING WITH D. RESNICK, B. SHAW RE: FRAMEWORK AGREEMENT, DISCUSSIONS WITH GM, APPALOOSA, HARBINGER, CERBERUS (1.4); ATTEND PART OF FRAMEWORK DISCUSSION MEETING WITH REPRESENTATIVES OF GM, AD HOC COMMITTEE AND ROTHSCHILD (1.8); FOLLOW UP DISCUSSION WITH WORKING GROUP RE: FRAMEWORK AGREEMENT, APPROVAL PROCESS (0.8); CONSIDERING AND ANALYZING POSSIBLE FRAMEWORK AGREEMENT (0.9); REVIEW AND REVISE DRAFT FRAMEWORK AGREEMENT (1.5); RECEIVE AND REVIEW UCC MARKUP OF 11/16 DISCUSSION POINTS (0.3); FURTHER COMMENTS ON DRAFT FRAMEWORK AGREEMENT (0.8); REVIEW PLAN EXHIBIT MATTER (0.3); REVIEW AND COMMENT ON CHART RE: SAME (0.3). |
| MATZ TJ | 11/22/06 | 3.70 | ANALYZE AND CONSIDER FRAMEWORK AGREEMENT FORMAT AND CONTENT (1.2); REVIEW AND COMMENT ON PRELIMINARY DRAFT OF SAME (0.6); FURTHER CONSIDERATION AND ANALYSIS OF FRAMEWORK AGREEMENT PLAN SPONSOR AGREEMENT (1.1); WORK ON PREPARATION OF FRAMEWORK AGREEMENT (0.8). |
| MATZ TJ | 11/26/06 | 3.00 | REVIEW AND COMMENT ON DRAFT PLAN SUPPORT AGREEMENT (2.3); DRAFT REVISIONS TO SAME (0.7). |
| MATZ TJ | 11/27/06 | 7.40 | REVIEW DRAFT PLAN SUPPORT AGREEMENT (1.4); REVIEW FURTHER REVISIONS TO PLAN SUPPORT AGREEMENT (0.5); TELECONFERENCE WITH WORKING GROUP RE: SAME (0.5); REVISE DRAFT PLAN SUPPORT AGREEMENT FOR 11/29 MEETING WITH REPRESENTATIVES OF GM AND PLAN INVESTORS (CERBERUS, APPALOOSA) (5.0). |
| MATZ TJ | 11/28/06 | 8.80 | TELECONFERENCE WITH SKADDEN TEAM RE: DRAFT PLAN SUPPORT AGREEMENT (0.8); DRAFT REVISIONS TO SAME (0.8); DRAFT AND REVISE PLAN FRAMEWORK SUPPORT AGREEMENT (1.7); DISCUSSIONS RE: PLAN SUPPORT AGREEMENT AND INVESTMENT DILIGENCE WITH D. RESNICK, R. EISENBERG (0.4); TELECONFERENCE WITH J. BERTRAN RE: STATUS OF GM NEGOTIATIONS (0.8); TELECONFERENCE WITH J. SHEEHAN, S. CORCORAN, B. SHAW RE: PLAN SUPPORT AND PLAN INVESTMENT AGREEMENTS (0.8); REVISIONS TO PLAN SUPPORT AGREEMENTS RE: SAME (3.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/29/06 | 9.80 | DRAFT AND REVIEW REVISIONS TO PLAN FRAMEWORK SUPPORT AGREEMENT (5.5); ATTEND PART OF MEETING WITH REPRESENTATIVES OF GM, CERBERUS, APPALOOSA TO DISCUSS, REVIEW, PLAN SUPPORT AGREEMENT (1.1); FOLLOW UP DISCUSSIONS WITH SKADDEN TEAM RE: REVISIONS TO PLAN FRAMEWORK SUPPORT AGREEMENT (0.8); FURTHER REVIEW AND REVISIONS THERETO (0.8); CONTINUE REVIEW AND PREPARATION RE: MOTION TO APPROVE PLAN FRAMEWORK SUPPORT AGREEMENT, STRUCTURE THEREOF (1.6). |
| | | **93.70** | |
| ~~SHIVAKUMAR D~~ | ~~11/09/06~~ | ~~1.30~~ | ~~ANALYSIS OF GM PROOF OF CLAIM AND POTENTIAL CLAIMS IN CONNECTION WITH PREPARATION OF BOARD PRESENTATION (1.3).~~ |
| | | ~~1.30~~ | |
| **Total Counsel** | | **95.00** | |
| DIAZ LB* | 11/01/06 | 1.40 | DRAFT SECTIONS OF UCC PRESENTATION (1.4). |
| DIAZ LB* | 11/06/06 | 1.80 | REVIEW DOCUMENTS IN RESPONSE TO DUE DILIGENCE REQUEST FOR INFORMATION (1.8). |
| DIAZ LB* | 11/07/06 | 2.40 | REVISE POWERPOINT PRESENTATION FOR BOARD MEETING FOR B. DILENGER (2.4). |
| DIAZ LB* | 11/09/06 | 0.90 | REVIEW DOCUMENTS IN RESPONSE TO DUE DILIGENCE INFORMATION REQUESTS (0.9). |
| DIAZ LB* | 11/14/06 | 1.30 | REVIEW DOCUMENTS AND COORDINATE RESPONSE TO DUE DILIGENCE REQUEST (0.9); MEET WITH F. KUPLICKI RE: DUE DILIGENCE AND HR RELATED MATERIALS (0.4). |
| DIAZ LB* | 11/15/06 | 0.40 | REVIEW AND COORDINATE DOCUMENT PRODUCTION FOR DUE DILIGENCE (0.4). |
| | | **8.20** | |
| FERN BM | 11/01/06 | 0.30 | RESEARCH RE: RESPONSES TO DILIGENCE REQUESTS (0.3). |
| FERN BM | 11/06/06 | 0.40 | REVIEW MATERIAL RE: STATUS OF FRAMEWORK NEGOTIATIONS (0.4). |
| FERN BM | 11/30/06 | 0.60 | REVIEW AMENDED NDA ACKNOWLEDGMENT (0.2); REVIEW TERMS OF AMENDED NDA RE: DISCLOSURE OF INFORMATION (0.4). |
| | | **1.30** | |
| GRANT K | 11/01/06 | 6.10 | CONTINUE TO RESEARCH RE: PLAN ISSUES (6.1). |

151

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRANT K | 11/02/06 | 3.00 | REVIEW MATERIALS IN PREPARATION FOR PLAN ISSUES MEETING (1.1); CONTINUE RESEARCH RE: PLAN ISSUES (1.3); PARTICIPATE IN PLAN ISSUES MEETING (0.6). |
| GRANT K | 11/06/06 | 1.20 | REVIEW LATEST PLAN PROPOSALS (1.2). |
| GRANT K | 11/07/06 | 0.40 | TELECONFERENCE WITH R. MEISLER RE: BOND ISSUES (0.2); TELECONFERENCE AND EMAIL WITH S. PLATT RE: BOND ISSUES (0.2). |
| GRANT K | 11/13/06 | 5.10 | CONTINUE TO REVIEW OF PLAN PROPOSALS (2.2); CONTINUE ANALYSIS OF TRADE CLAIMS (2.9). |
| GRANT K | 11/14/06 | 0.50 | REVIEW AND ANALYZE PROPOSALS WITH RESPECT TO FRAMEWORK (0.5). |
| | | **16.30** | |
| HARDIN AS | 11/02/06 | 2.50 | TELECONFERENCE WITH WORKING GROUP RE: PLAN ISSUES (0.6); RESEARCH RE: PLAN ISSUES (1.9). |
| HARDIN AS | 11/05/06 | 1.20 | REVIEW NEW PLAN SPONSOR PROPOSAL AND RELATED MATERIALS (0.5); DRAFT EMAILS RE: SAME (0.3); REVISE MEMO RE: PLAN ISSUES (0.4). |
| HARDIN AS | 11/06/06 | 3.90 | ATTEND MEETING WITH DELPHI MANAGEMENT RE: FRAMEWORK DISCUSSIONS (2.5); REVIEW AND DISTRIBUTE NEW FRAMEWORK TERMSHEET (1.1); DRAFT EMAIL TO R. O'NEAL RE; SAME (0.1); EMAIL EXCHANGE WITH T. LAURIA RE: SAME (0.1); EMAIL EXCHANGE WITH J. KAPLAN RE: SAME (0.1). |
| HARDIN AS | 11/07/06 | 13.60 | ATTEND AND FACILITATE MEETING WITH DELPHI MANAGEMENT, STATUTORY COMMITTEES, AND POTENTIAL PLAN INVESTORS RE: FRAMEWORK DOCUMENTS (13.6). |
| HARDIN AS | 11/08/06 | 5.80 | FOLLOW-UP MEETINGS WITH DELPHI MANAGEMENT RE: FRAMEWORK DISCUSSIONS (3.5); REVIEW AND DISTRIBUTE COMMENTS TO FRAMEWORK DOCUMENTS FROM POTENTIAL PLAN INVESTORS (1.5); REVIEW EMAIL FROM D. RESNICK RE: DISTRIBUTIONS (0.1); REVIEW REVISED FRAMEWORK PROPOSAL (0.7). |
| HARDIN AS | 11/09/06 | 4.60 | TELECONFERENCE WITH SKADDEN AND ROTHSCHILDS PLAN TEAM RE: CERBALOOSA RESPONSE TO COMMENTS (0.6); EMAIL EXCHANGE WITH R. ROSENBERG RE: SAME (0.1); REVIEW AND DISTRIBUTE REVISED FRAMEWORK RESPONSE (2.2); TELECONFERENCE WITH SKADDEN AND ROTHSCHILDS RE: RESPONSE TO COMMENTS (1.5); REVIEW COMMENTS FROM D/ RESNICK (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HARDIN AS | 11/10/06 | 0.70 | TELECONFERENCE WITH ROTHSCHILDS, APPALOOSA, AND CERBERUS RE: FRAMEWORK DOCUMENTS (0.7). |
| HARDIN AS | 11/13/06 | 1.50 | REVIEW RESEARCH PROJECTS RELATING TO PLAN ISSUES (1.5). |
| HARDIN AS | 11/14/06 | 13.00 | REVIEW AND DISTRIBUTE REVISED FRAMEWORK PROPOSAL (0.7); TELECONFERENCE WITH J. BUTLER RE: CONFERENCE CALL PREPARATION (0.1); PREPARE FOR CONFERENCE CALL RE: PLAN DOCUMENTS (3.0); CONFERENCE CALL WITH D. RESNICK, T. LAURIA, G. BRAY RE: PLAN DOCUMENTS (1.5); MEETING WITH DELPHI MANAGEMENT RE: SAME (3.4); REVISE AND DISTRIBUTE SAME (4.3). |
| HARDIN AS | 11/15/06 | 9.60 | MEETINGS/CONFERENCE CALLS WITH DELPHI MANAGEMENT AND PLAN INVESTORS RE: FRAMEWORK (4.1); REVISE FRAMEWORK DOCUMENTS AND DISTRIBUTE SAME TO FRAMEWORK WORKING GROUP (5.5). |
| HARDIN AS | 11/16/06 | 11.20 | REVISE AND DISTRIBUTE FRAMEWORK DOCUMENTS (3.5); EMAIL EXCHANGE WITH P. MARSH RE: SAME (0.2); MEETINGS WITH DELPHI MANAGEMENT AND PLAN INVESTOR REPRESENTATIVES RE: SAME (7.5). |
| HARDIN AS | 11/20/06 | 9.10 | WORKING GROUP CONFERENCE CALLS RE: PLAN ISSUES (2.0); REVIEW DUE DILIGENCE REQUEST FROM PLAN INVESTOR (0.2); RESEARCH MEMO RELATED TO PLAN ISSUES (3.7); WORKING GROUP MEETING RE: SAME (0.7); DRAFT AND REVISE MEMO RE: SAME (2.5). |
| HARDIN AS | 11/21/06 | 11.80 | CONFERENCE CALL WITH REPRESENTATIVES FROM GM AND PLAN INVESTORS RE: STATUS OF NEGOTIATIONS, RELATED ISSUES (4.2); FOLLOW-UP MEETING WITH WORKING GROUP RE: SAME (1.7); RESEARCH AND REVIEW PRECEDENTS RE: AGREEMENTS RELATED TO PLAN (3.6); BEGIN DRAFTING AGREEMENT RELATED TO PLAN (2.3). |
| HARDIN AS | 11/22/06 | 8.70 | TELECONFERENCE WITH WORKING GROUP RE: AGREEMENTS RELATED TO PLAN (0.4); REVIEW DRAFT AGREEMENT RELATED TO PLAN (0.6); REVIEW MARK-UP OF PLAN DOCUMENTS FROM STATUTORY COMMITTEES (0.4); REVIEW PRECEDENTS FOR AGREEMENT RELATED TO PLAN (1.5); BEGIN OUTLINING AND DRAFTING AGREEMENT RELATED TO PLAN (3.5); WORKING GROUP CONFERENCE CALL RE: SAME (0.9); WORKING GROUP MEETINGS RE: PLAN ISSUES (1.4). |
| HARDIN AS | 11/23/06 | 0.60 | DRAFT AND REVISE AGREEMENT RELATED TO PLAN (0.6). |
| HARDIN AS | 11/24/06 | 10.80 | RESEARCH AND DRAFT AGREEMENT RELATED TO PLAN (10.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HARDIN AS | 11/25/06 | 10.40 | DRAFT AND REVISE AGREEMENT RELATED TO PLAN (10.4). |
| HARDIN AS | 11/26/06 | 1.10 | WORKING GROUP CALL RE: AGREEMENT RELATED TO PLAN (1.1). |
| HARDIN AS | 11/27/06 | 7.70 | REVISE AGREEMENT RELATED TO PLAN (5.5); WORKING GROUP MEETINGS RE: SAME (2.2). |
| HARDIN AS | 11/28/06 | 15.20 | COMPLETE REVISIONS TO AGREEMENT RE: PLAN AND DISTRIBUTE TO INTERNAL WORKING GROUP (0.7); TELECONFERENCE WITH WORKING GROUP RE: SAME (1.0); REVISE SAME (0.7); WORKING GROUP MEETING RE: SAME (1.5); REVISE SAME (3.5); WORKING GROUP MEETING RE: SAME (0.8); REVISE SAME (2.5); WORKING GROUP MEETING RE: PLAN ISSUES (4.5). |
| HARDIN AS | 11/29/06 | 15.80 | DRAFT AND REVISE AGREEMENT RELATED TO PLAN (8.5); MEETINGS AND TELECONFERENCES WITH T. MATZ RE: SAME (2.5); WORKING GROUP MEETING RE: SAME (0.9); EMAIL EXCHANGE AND TELECONFERENCE WITH E. COCHRAN RE: SAME (0.4); PREPARE FOR AND ATTEND MEETING WITH ADVISORS TO GM AND PLAN INVESTORS RE: AGREEMENT RELATED TO PLAN (3.5). |
| HARDIN AS | 11/30/06 | 4.30 | MEETING WITH WORKING GROUP RE: FRAMEWORK AGREEMENTS (0.7); REVIEW AND COLLECT PRECEDENT AGREEMENTS RELATED TO PLAN (2.2); DRAFT MEMO RE: SAME (1.4). |
| | | 163.10 | |
| HERRIOTT AV | 11/07/06 | 0.80 | REVIEW AND REVISE PRESENTATION FOR B. DELLINGER RE: PLAN MATTERS (0.8). |
| HERRIOTT AV | 11/09/06 | 0.20 | GATHER MISCELLANEOUS HUMAN RESOURCES DOCUMENTS TO RESPOND TO DOCUMENT REQUEST FROM POTENTIAL PLAN SPONSOR (0.2). |
| | | 1.00 | |
| LEDERER J.* | 11/01/06 | 8.10 | CITE CHECK OUTLINE (0.8); DRAFT BULLET POINT SENTENCES FOR OUTLINE AND MEMO HEADINGS FOR INCLUSION IN OUTLINE (1.9); READ CASE FOR FACTUAL SETTING (0.5); READ MIRANT OPINION ON VALUATION (1.0); DRAFT MEMO SECTIONS ON MIRANT AND DINDIVAL (0.9); DRAFT SUMMARY ANSWER FOR INCLUSION IN MEMO (0.5); EDIT MEMO (0.8); GATHER CASES, RESEARCH, AND OUTLINE REMARKS (0.3); MEETING RE: OUTLINE/MEMO AND WHICH DIRECTION TO PROCEED FOR DRAFTING THE FULL MEMO (0.4); PREPARE SKELETON OUTLINE OF (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LEDERER J.* | 11/06/06 | 6.50 | RESEARCH THE LEGISLATIVE HISTORY OF 1129(A)(11) FOR INCLUSION IN THE FEASIBILITY MEMO (0.9); READ COLUMBIA LR ARTICLE ON FEASIBILITY FOR INCLUSION IN MEMO (1.0); READ FEASIBILITY STANDARD MEMO (1.0); DRAFT MEMO (0.9); ADD ADDITIONAL CASE LAW TREATING VARIOUS DEBT LEVELS AND RATIOS TO MEMO (1.0); EDIT AND FORMAT FULL FEASIBILITY MEMO (1.9). |
| LEDERER J.* | 11/07/06 | 8.80 | BEGIN RESEARCH ON KNOWLEDGEBASE FOR PLANS WHICH GAVE PLAN SPONSORS PREFERRED STOCK (0.8); READ DELPHI DOCKET (0.2); RESEARCH ADDITIONAL PLANS ON WESTLAW (2.0); DRAFT INITIAL VERSION OF CHART REFLECTING RESEARCH FOUND AND SUMMARIZING PLAN PROVISIONS (1.0); EDIT CHART FOR INITIAL SUBMISSION (0.5); CONDUCT ADDITIONAL RESEARCH TO LOCATE PLANS, READ PLANS (2.8); UPDATE CHART WITH ADDITIONAL PLANS (WANG) (0.5); READ 3-5 AND PLIANT PLANS (1.0). |
| LEDERER J.* | 11/08/06 | 4.60 | READ PLANS FOR TREATMENT OF SPONSORS WITH REGARD TO PREFERRED SHARE ISSUANCES (1.8); REVIEW PROJECT BLUE TERM SHEET FOR VOTING PROVISIONS (0.4); EDIT AND FORMAT CHART SUMMARIZING PREFERRED ISSUANCES TO SPONSORS (1.0); CREATE DISTRIBUTION LIST FOR BINDERS AND HAVE BINDERS COPIED FOR DISTRIBUTION (0.8); COMMUNICATION WITH MEMBERS OF DISTRIBUTION LIST RE: MATERIALS CONTAINED IN BINDERS (0.6). |
| LEDERER J.* | 11/09/06 | 0.40 | REVIEW UPDATED FRAMEWORK DISCUSSION SLIDES ILLUSTRATING TIMELINE FOR POR AND FILINGS GOING FORWARD (0.4). |
| LEDERER J.* | 11/10/06 | 2.20 | REVIEW DELPHI DOCKET UPDATE (0.2); READ DELPHI PLAN ISSUES BINDER CONTENTS (2.0). |
| LEDERER J.* | 11/14/06 | 8.10 | REVIEW DELPHI DOCKET (0.1); RESEARCH ON WESTLAW, KNOWLEDGEBASE AND BANKLAW360 FOR FRAMEWORK AGREEMENTS (4.0); RESEARCH FOR ADDITIONAL PLANS OR INVESTMENTS MEETING DELPHI CRITERIA (4.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LEDERER J.* | 11/15/06 | 10.40 | REVIEW AIRLINES OFFERING DOCUMENTS TO DISTILL PROVISIONS RE: PREFERRED SHARES AND VOTING RIGHTS (3.8); DRAFT CHART SUMMARIZING THE TREATMENT OF PREFERRED HOLDERS IN VARIOUS TRANSACTIONS IDENTIFIED AS BEING RELEVANT (1.0); ADD FOOTNOTES TO CHART ILLUSTRATING SOURCES FOR INFORMATION (0.3); REVIEW 10-K AND 8-K (1.0); REVIEW WHITE SQUIRE EXAMPLES FOR POSSIBLE INCLUSION IN PRESENTATION (2.8); SUMMARIZE VOTING RIGHTS OF PREFERRED HOLDERS (1.0); REVIEW PROJECT BLUE GOVERNANCE RIGHTS TERM SHEET (0.5). |
| LEDERER J.* | 11/16/06 | 6.50 | REVIEW MARKET CAPITALIZATIONS OF WHITE SQUIRE EXAMPLES (0.8); READ VARIOUS CODS TO DETERMINE VOTING RIGHTS OF PREFERRED HOLDERS (1.0); CREATE CHART SUMMARIZING WHITE SQUIRE TRANSACTIONS (0.8); RESEARCH SEC FILINGS AND COD'S OF VARIOUS ISSUES (2.0); REVIEW UPDATED VERSION OF PREFERRED CHART (0.2); CONFIRM MARKET CAPS AND OTHER DATA ENTERED INTO THE CHART (1.5); REVIEW CHART OF A/B SHARES (0.2). |
| LEDERER J.* | 11/17/06 | 3.60 | READ JOINT MOTION BY BRAZOS ELECTRIC FOR ORDER GRANTING AUTHORITY FOR DEBTORS TO ENTER INTO SETTLEMENT (0.7); READ, ANALYZE, AND REVIEW JOINT SETTLEMENT TERM SHEET FOR THE AIP/MOU (2.0); READ LITIGATION AND RELEASE SETTLEMENT AGREEMENT (0.9). |
| LEDERER J.* | 11/21/06 | 3.70 | READ PLANS FOR APPLICABLE EXHIBIT INFORMATION (2.0); SUMMARIZE PLAN CONTENT IN CHART FORM (1.7). |
| LEDERER J.* | 11/22/06 | 8.80 | REVIEW ADDITIONAL PLANS OF REORGANIZATION FOR INCLUSION IN CHART LISTING EXHIBITS INCLUDED WITH FILING OF PLAN AND THOSE LEFT TO A LATER DATE WITH THE SUPPLEMENT (1.0); READ COLLIERS ON 1129(A)(9) (0.8); WESTLAW SEARCH FOR CASE LAW DISCUSSING BAPCPA AMENDMENTS TO 1129(A)(9) (0.5); REVIEW POSSIBLE PLANS FOR INCLUSION IN CHART SUMMARIZING RIGHTS OFFERINGS IN CONJUNCTION WITH PLANS (1.0); SEARCH KNOWLEDGEBASE FOR RIGHTS OFFERINGS (0.4); LOCATE ADDITIONAL PLANS (0.5); REVIEW PLANS FOUND WHICH INCLUDE RIGHTS OFFERINGS AND SUMMARIZE THEM (1.8); REVIEW AND EVALUATE MEMOS DEALING WITH SECTION 1145 AND REGISTRATION REQUIREMENTS FOR RIGHTS OFFERINGS (2.0); DRAFT CHART HIGHLIGHTING RIGHTS OFFERINGS IN PLANS (0.8). |

71.70

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/01/06 | 2.40 | REVIEW PLAN ISSUES RE: TRADE (0.2); REVIEW INTERNAL MEMO RE: KEY PLAN ISSUES (2.2). |
| MEISLER RE | 11/02/06 | 1.00 | PARTICIPATE ON INTERNAL CALL RE: PLAN ISSUES (0.6); REVIEW PRESENTATION RE: FRAMEWORK STATUS (0.3); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 11/06/06 | 4.60 | REVIEW AND ANALYZE FRAMEWORK PROPOSALS (1.7); REVIEW AND ANALYZE ANCILLARY DOCUMENTS (1.5); WORK ON DILIGENCE REQUEST FROM POTENTIAL PLAN SPONSOR (0.4); TELECONFERENCE WITH J. PAPELIAN RE: SAME (0.1); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.1); DRAFT CORRESPONDENCE TO COUNSEL FOR ONE OF THE POTENTIAL SPONSORS RE: RESPONSIVE MATERIAL (0.3); REVIEW AND COMMENT ON PRESENTATION RE: FRAMEWORK (0.5). |
| MEISLER RE | 11/07/06 | 0.80 | BEGIN RESEARCHING PLANS OF REORGANIZATION THAT DISTRIBUTED PREFERRED STOCK (0.3); REVIEW PROGRESS ON RESPONSE TO APPALOOSA DILIGENCE REQUEST (0.2); TELECONFERENCE WITH J. KIM RE: SAME (0.1); REVIEW CASE LAW RE: APPLICATION OF 510(B) (0.2). |
| MEISLER RE | 11/08/06 | 0.70 | CONTINUE TO WORK ON DILIGENCE REQUEST RE: APPALOOSA (0.7). |
| MEISLER RE | 11/09/06 | 1.20 | CONTINUE TO WORK ON APPALOOSA DILIGENCE REQUEST (1.2). |
| MEISLER RE | 11/10/06 | 0.70 | REVIEW PLAN ISSUES (0.5); REVIEW PRESENTATION RE: SAME (0.2). |
| MEISLER RE | 11/14/06 | 0.10 | CONTINUE ATTENTION TO DILIGENCE REQUESTS RE: APPALOOSA (0.1). |
| MEISLER RE | 11/15/06 | 1.10 | REVIEW (0.2) AND DRAFT (0.2) CORRESPONDENCE RE: FRAMEWORK ISSUES; REVIEW AND REVISE CORRESPONDENCE TO W&C RE: DILIGENCE REQUEST (0.7). |
| MEISLER RE | 11/16/06 | 0.40 | TELECONFERENCE WITH M. HESTER RE: SUPPLEMENTAL DILIGENCE (0.2); REVIEW CORRESPONDENCE RE: FRAMEWORK UPDATES (0.2). |
| MEISLER RE | 11/18/06 | 2.50 | REVIEW DILIGENCE MATERIALS (0.9) AND CORRESPONDENCE (0.4) RE: APPALOOSA DILIGENCE REQUEST (1.2). |
| MEISLER RE | 11/19/06 | 1.00 | REVIEW UPDATES TO FRAMEWORK AGREEMENT (1.0). |
| MEISLER RE | 11/20/06 | 0.20 | REVIEW STATUS OF DOCUMENTS BEING PRODUCED IN RESPONSE TO APPALOOSA DOCUMENT REQUEST (0.2). |
| MEISLER RE | 11/21/06 | 0.10 | TELECONFERENCE WITH K. CRAFT RE: PLAN INQUIRY (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/28/06 | 0.10 | DRAFT CORRESPONDENCE TO P. TRIMARCHI RE: DILIGENCE REQUEST (0.1). |
| MEISLER RE | 11/30/06 | 0.80 | REVIEW MULTIPLE CORRESPONDENCE RE: FEE APPLICATIONS FILED (0.4) AND DRAFT CORRESPONDENCE RE: SAME (0.4). |
| | | **17.70** | |
| OGUNSANYA GO | 11/06/06 | 2.00 | RESEARCH RE: RIGHTS OFFERINGS (2.0). |
| OGUNSANYA GO | 11/07/06 | 3.20 | RESEARCH RE: PREFERRED STOCK OFFERINGS (3.2). |
| OGUNSANYA GO | 11/08/06 | 2.50 | CONTINUE TO RESEARCH RE: PREFERRED STOCK OFFERINGS (2.5). |
| OGUNSANYA GO | 11/14/06 | 4.20 | RESEARCH AND DRAFT OF CHARTS RE: PREFERRED STOCK ISSUANCES (4.2). |
| OGUNSANYA GO | 11/15/06 | 8.70 | RESEARCH RE: PREFERRED STOCK ISSUANCES (8.7). |
| OGUNSANYA GO | 11/16/06 | 4.60 | CONTINUED RESEARCH RE: PREFERRED STOCK ISSUANCES (4.6). |
| OGUNSANYA GO | 11/17/06 | 1.00 | CONTINUE RESEARCH RE: PREFERRED STOCK ISSUANCES (1.0). |
| OGUNSANYA GO | 11/26/06 | 7.30 | DRAFTING OF CHART AND RESEARCH RE: RIGHTS OFFERINGS BY ISSUERS IN BANKRUPTCY (7.3). |
| | | **33.50** | |
| OLASKY P | 11/01/06 | 1.10 | REVIEW DISCLOSURE OF CLAIMS LANGUAGE IN SEC FILING BY OTHER PUBLIC FILERS (1.1). |
| OLASKY P | 11/15/06 | 5.20 | REVIEW VOTING RIGHTS GIVEN TO OWNERS OF PREFERRED STOCK BY OTHER PUBLIC COMPANIES; CREATED SUMMARY CHART OF FINDINGS (5.2). |
| OLASKY P | 11/16/06 | 4.60 | CONTINUE RESEARCH ON PRECEDENTS OF VOTING RIGHTS GIVEN TO PREFERRED STOCK HOLDER (4.6). |
| OLASKY P | 11/30/06 | 1.20 | PREPARE THIRD PARTY NDA (1.2). |
| | | **12.10** | |
| PERL MW | 11/01/06 | 1.20 | REVIEW VARIOUS MEMOS RE: POTENTIAL PLAN OF REORGANIZATION (1.2). |
| PERL MW | 11/02/06 | 2.60 | PREPARE FOR (0.5) AND PARTICIPATE IN (0.6) TEAM STRATEGY CALL RE: VARIOUS PLAN RELATED MATTERS; REVISE AND UPDATE PLAN DOCUMENT INDEX (0.4); REVIEW MEMOS RE: PLAN ISSUES (0.7); DRAFT CORRESPONDENCE TO WORKING GROUP WITH UPDATES TO PLAN RESEARCH DOCUMENTS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 11/06/06 | 0.50 | MULTIPLE TELECONFERENCES WITH WORKING GROUP MEMBERS RE: RESEARCH OF VARIOUS ISSUES IN CONNECTION WITH POTENTIAL PLAN OF REORGANIZATION (0.2, 0.2); REVIEW DOCUMENTS RE: SAME (0.1). |
| PERL MW | 11/07/06 | 1.40 | FOLLOW UP RESEARCH ON LEGAL MEMO ANALYZING CERTAIN FEASIBILITY ISSUES IN CONNECTION WITH A POTENTIAL PLAN OF REORGANIZATION (1.4). |
| PERL MW | 11/08/06 | 3.80 | CONTINUE FOLLOW UP RESEARCH RE: FEASIBILITY IN CONNECTION WITH A POTENTIAL PLAN OF REORGANIZATION (3.8). |
| PERL MW | 11/20/06 | 4.20 | BEGIN FOLLOW UP RESEARCH RE: ISSUES IN CONNECTION WITH A PLAN OF REORGANIZATION (4.2). |
| | | **13.70** | |
| PLATT SJ* | 11/01/06 | 1.60 | CONTINUE REVIEWING CASES RE: ABSOLUTE PRIORITY (1.6). |
| PLATT SJ* | 11/06/06 | 3.70 | RESEARCH NEW VALUE EXCEPTION TO ABSOLUTE PRIORITY RULE AND SUMMARIZE FINDINGS (3.7). |
| PLATT SJ* | 11/07/06 | 5.90 | REVIEW RECENT INTERNAL MEMOS RE: PLAN ISSUES (3.5); CONTINUE REVIEWING CASE LAW FOR FACTUALLY SIMILAR CASES (0.4); RESEARCH GENERAL PROCEDURES FOR MDL (2.0). |
| PLATT SJ* | 11/08/06 | 1.80 | SHEPARDIZED CASE LAW ON COURT APPROVAL OF SETTLEMENTS (1.8). |
| PLATT SJ* | 11/09/06 | 2.20 | FINISH UPDATING LAW ON APPROVAL OF SETTLEMENTS (1.2); CONTINUE READING INTERNAL MEMOS ON PLAN ISSUES (1.0). |
| PLATT SJ* | 11/10/06 | 3.00 | FINISH REVIEWING INTERNAL MEMORANDA ON PLAN ISSUES (1.5); FINISH REVIEWING PLAN ISSUES INTERNAL MEMORANDA (1.5). |
| PLATT SJ* | 11/13/06 | 0.20 | CONFIRM BAPCPA EFFECTIVE DATE FOR CERTAIN AMENDMENTS (0.2). |
| PLATT SJ* | 11/20/06 | 2.40 | RESEARCH SECTION 1146 (2.4). |
| | | **20.80** | |
| STUART NL | 11/01/06 | 10.10 | REVIEW REVISED FRAMEWORK PROPOSALS (1.9); RESEARCH RE: FRAMEWORK/PLAN ISSUES (8.2). |
| STUART NL | 11/02/06 | 2.50 | INTERNAL STRATEGY CALL ON PLAN AND FRAMEWORK ISSUES (0.6); RESEARCH RE: PLAN AND FRAMEWORK ISSUES (1.9). |
| STUART NL | 11/03/06 | 5.80 | INTERNAL STRATEGY MEETING ON BOARD PRESENTATION RE: SETTLEMENT AND FRAMEWORK AGREEMENT (1.6); RESEARCH RE: PLAN AND FRAMEWORK AGREEMENT ISSUES (4.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 11/04/06 | 5.60 | REVIEW BOARD PRESENTATION ON SETTLEMENT AND FRAMEWORK AGREEMENT (2.2); RESEARCH RE: PLAN SUPPORT AGREEMENTS (3.4). |
| STUART NL | 11/06/06 | 8.50 | RESEARCH RE: PLAN/FRAMEWORK CLASSIFICATION ISSUES (3.9); DRAFT MEMO ON SAME (1.2); BEGIN RESEARCH RE: SECURITIES LITIGATION PLAN/FRAMEWORK ISSUES (3.4). |
| STUART NL | 11/07/06 | 5.90 | CONTINUE RESEARCH RE: PLAN/FRAMEWORK ISSUES RELATED TO SECURITIES LITIGATION/MDL CLAIMANTS (5.9). |
| STUART NL | 11/08/06 | 5.80 | CONTINUE PLAN/FRAMEWORK RESEARCH RELATED TO MDL/SECURITIES LITIGATION (2.6); BEGIN DRAFTING MEMO RE: SAME (3.2). |
| STUART NL | 11/10/06 | 4.00 | INTERNAL STRATEGY DISCUSSION RE: FRAMEWORK AGREEMENT (1.1); REVIEW FRAMEWORK PROPOSALS IN PREPARATION FOR FRAMEWORK DRAFTING (2.9). |
| STUART NL | 11/13/06 | 3.40 | RESEARCH RE: FRAMEWORK AGREEMENT ISSUES (3.4). |
| STUART NL | 11/14/06 | 3.10 | RESEARCH RE: LATEST PROPOSED PLAN STRUCTURE (3.1). |
| STUART NL | 11/20/06 | 1.30 | RESEARCH PLAN PRECEDENT (1.3). |
| STUART NL | 11/28/06 | 1.90 | RESEARCH RE: PLAN SUPPORT AGREEMENT PRECEDENT (1.9). |
| STUART NL | 11/29/06 | 2.20 | REVIEW FRAMEWORK AGREEMENT AND ANCILLARY DOCUMENTS (2.2). |
| STUART NL | 11/30/06 | 5.60 | RESEARCH RE: PLAN SUPPORT AGREEMENTS (3.4); BEGIN DRAFTING PLAN/FRAMEWORK AGREEMENT MOTION (2.2). |
| | | **65.70** | |
| ~~VAN EXEL DE~~ | ~~11/15/06~~ | ~~5.20~~ | ~~REVIEW RIGHTS AGREEMENT, CHARTER AND DGCL SECTION 203 AND PREPARE SUMMARY CHART (5.2).~~ |
| ~~VAN EXEL DE~~ | ~~11/16/06~~ | ~~1.40~~ | ~~REVIEW DGCL 203 AND SUMMARY CHART OF RIGHTS AGREEMENT (1.4).~~ |
| | | **~~6.60~~** | |
| **Total Associate/Law Clerk** | | **431.70** | |
| CHAVALI A | 11/16/06 | 2.20 | RESEARCH PLAN AGREEMENT PRECEDENT (2.2). |
| CHAVALI A | 11/17/06 | 2.00 | PLAN AGREEMENT PRECEDENT RESEARCH (2.0). |
| CHAVALI A | 11/20/06 | 1.20 | PLAN AGREEMENT PRECEDENT RESEARCH (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CHAVALI A | 11/21/06 | 1.10 | PLAN AGREEMENT PRECEDANT RESEARCH (1.1). |
|---|---|---|---|
| CHAVALI A | 11/22/06 | 0.90 | PLAN AGREEMENT PRECEDENT RESEARCH (0.9). |
| CHAVALI A | 11/27/06 | 1.20 | PLAN AGREEMENT PRECEDANT RESEARCH (1.2). |
| CHAVALI A | 11/28/06 | 0.50 | PLAN AGREEMENT PRECEDENT RESEARCH (0.5). |
| | | **9.10** | |
| DEMMA J | 11/01/06 | 2.40 | ORGANIZE WHITE & CASE REQUEST MATERIALS FOR DISTRIBUTION (1.1); PREPARE SUPPLEMENTAL REQUEST DRAFT MATERIALS FOR DISTRIBUTION (1.3). |
| DEMMA J | 11/09/06 | 0.60 | PREPARE RIPPLEWOOD REQUEST DOCUMENTS FOR DISTRIBUTION (0.6). |
| DEMMA J | 11/10/06 | 2.70 | PREPARE/INDEX RIPPLEWOOD DOCUMENTS FOR DISTRIBUTION (2.1); UPDATE DUE DILIGENCE FILES (0.6). |
| DEMMA J | 11/13/06 | 0.60 | UPDATE RIPPLEWOOD MATERIALS (0.6). |
| DEMMA J | 11/21/06 | 2.10 | INDEX DATA ROOM MATERIALS FROM WHITE & CASE DOCUMENT REQUEST (2.1). |
| | | **8.40** | |
| ROSEN R | 11/30/06 | 1.30 | INVESTIGATION, RESEARCH, COMPILE AND FORWARD INVESTMENT PLAN AGREEMENT PRECEDENT TO REQUESTING TEAM ATTORNEYS (1.3). |
| | | **1.30** | |
| WOODFIELD J | 11/07/06 | 5.00 | SEARCH DOCKET FOR DISCLOSURE STATEMENTS AND PLANS OF REORGANIZATION  (5.0). |
| WOODFIELD J | 11/08/06 | 1.80 | RESEARCH PLANS OF REORGANIZATION (0.8); PREPARE FOUR SETS OF BINDERS RE: PLANS PROVIDING FOR PREFERRED STOCK ISSUANCE TO PLAN SPONSORS (1.0). |
| | | **6.80** | |
| **Total Legal Assistant** | | **25.60** | |
| **TOTAL TIME** | | **863.90** | |

* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/10/07
Reorganization Plan / Plan Sponsors                         Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 08/31/06 | Meisler RE | -118.09 |
| Air/Rail Travel - vendor feed | 09/24/06 | Diaz LB | -240.61 |
| Air/Rail Travel - vendor feed | 11/05/06 | Panagakis GN | 1,477.35 |
| Air/Rail Travel - vendor feed | 11/05/06 | Meisler RE | 395.81 |
| Air/Rail Travel - vendor feed | 11/07/06 | Meisler RE | 729.61 |
| Air/Rail Travel - vendor feed | 11/07/06 | Meisler RE | 1,147.65 |
| Air/Rail Travel - vendor feed | 11/20/06 | Panagakis GN | 1,486.64 |
| Air/Rail Travel - vendor feed | 11/29/06 | Panagakis GN | 1,486.64 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$6,365.00** |
| In-house Reproduction | 11/03/06 | Copy Center, D | 5.60 |
| In-house Reproduction | 11/03/06 | Copy Center, D | 2,529.32 |
| In-house Reproduction | 11/07/06 | Copy Center, D | 100.91 |
| In-house Reproduction | 11/07/06 | Copy Center, D | 151.82 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 647.78 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 148.72 |
| In-house Reproduction | 11/17/06 | Copy Center, D | 170.02 |
| In-house Reproduction | 11/21/06 | Copy Center, D | 39.71 |
| In-house Reproduction | 11/24/06 | Copy Center, D | 137.02 |
| In-house Reproduction | 11/28/06 | Copy Center, D | 6.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3,937.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 31.08 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 37.65 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 2.87 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 1.39 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$73.00** |
| Lexis/Nexis | 11/01/06 | Jahn CJ | 146.16 |
| Lexis/Nexis | 11/04/06 | Stuart NL | 58.47 |
| Lexis/Nexis | 11/06/06 | Stuart NL | 78.84 |
| Lexis/Nexis | 11/08/06 | Stuart NL | 86.53 |
| Lexis/Nexis | 11/17/06 | Stuart NL | 196.36 |
| Lexis/Nexis | 11/22/06 | Hardin AS | 30.93 |
| Lexis/Nexis | 11/27/06 | Poggioli C | 382.61 |
| Lexis/Nexis | 11/29/06 | Stuart NL | 40.10 |
| | | **TOTAL LEXIS/NEXIS** | **$1,020.00** |
| Westlaw | 11/01/06 | Stuart NL | 398.49 |
| Westlaw | 11/01/06 | Jahn CJ | 1,311.81 |
| Westlaw | 11/01/06 | Lederer J. | 55.47 |
| Westlaw | 11/02/06 | Stuart NL | 146.53 |
| Westlaw | 11/02/06 | Grant K | 169.27 |
| Westlaw | 11/06/06 | Stuart NL | 239.83 |
| Westlaw | 11/06/06 | Lederer J. | 22.81 |
| Westlaw | 11/07/06 | Stuart NL | 143.49 |
| Westlaw | 11/07/06 | Perl MW | 130.60 |
| Westlaw | 11/07/06 | Lederer J. | 62.32 |
| Westlaw | 11/08/06 | Stuart NL | 156.05 |
| Westlaw | 11/08/06 | Perl MW | 81.24 |
| Westlaw | 11/14/06 | Lederer J. | 372.34 |
| Westlaw | 11/15/06 | Cleary MA | 9.33 |
| Westlaw | 11/15/06 | Lederer J. | 262.70 |
| Westlaw | 11/20/06 | Platt SJ | 504.88 |
| Westlaw | 11/22/06 | Lederer J. | 23.84 |
| | | **TOTAL WESTLAW** | **$4,091.00** |
| Vendor Hosted Teleconferencing | 10/05/06 | Teleconferencing Services, LLC | 15.84 |
| Vendor Hosted Teleconferencing | 10/06/06 | Teleconferencing Services, LLC | 46.03 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 10/09/06 | Teleconferencing Services, LLC | 50.41 |
| Vendor Hosted Teleconferencing | 10/09/06 | Teleconferencing Services, LLC | 4.50 |
| Vendor Hosted Teleconferencing | 10/09/06 | Teleconferencing Services, LLC | 0.12 |
| Vendor Hosted Teleconferencing | 10/11/06 | Teleconferencing Services, LLC | 16.62 |
| Vendor Hosted Teleconferencing | 10/16/06 | Teleconferencing Services, LLC | 15.72 |
| Vendor Hosted Teleconferencing | 10/17/06 | Teleconferencing Services, LLC | 5.42 |
| Vendor Hosted Teleconferencing | 10/18/06 | Teleconferencing Services, LLC | 82.93 |
| Vendor Hosted Teleconferencing | 10/18/06 | Teleconferencing Services, LLC | 18.60 |
| Vendor Hosted Teleconferencing | 10/20/06 | Teleconferencing Services, LLC | 7.44 |
| Vendor Hosted Teleconferencing | 10/25/06 | Teleconferencing Services, LLC | 10.62 |
| Vendor Hosted Teleconferencing | 11/02/06 | Teleconferencing Services, LLC | 6.54 |
| Vendor Hosted Teleconferencing | 11/09/06 | Teleconferencing Services, LLC | 12.06 |
| Vendor Hosted Teleconferencing | 11/09/06 | Teleconferencing Services, LLC | 0.06 |
| Vendor Hosted Teleconferencing | 11/09/06 | Teleconferencing Services, LLC | 0.90 |
| Vendor Hosted Teleconferencing | 11/15/06 | Teleconferencing Services, LLC | 36.55 |
| Vendor Hosted Teleconferencing | 11/15/06 | Teleconferencing Services, LLC | 17.82 |
| Vendor Hosted Teleconferencing | 11/16/06 | Teleconferencing Services, LLC | 20.52 |
| Vendor Hosted Teleconferencing | 11/16/06 | Teleconferencing Services, LLC | 3.78 |
| Vendor Hosted Teleconferencing | 11/16/06 | Teleconferencing Services, LLC | 10.44 |
| Vendor Hosted Teleconferencing | 11/16/06 | Teleconferencing Services, LLC | 12.84 |
| Vendor Hosted Teleconferencing | 11/21/06 | Teleconferencing Services, LLC | 36.61 |
| Vendor Hosted Teleconferencing | 11/28/06 | Teleconferencing Services, LLC | 52.09 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 11/29/06 | Teleconferencing Services, LLC | 19.38 |
| Vendor Hosted Teleconferencing | 11/30/06 | Teleconferencing Services, LLC | 17.16 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$521.00** |
| Air/Rail Travel (external) | 11/03/06 | Butler, Jr. J | 567.60 |
| Air/Rail Travel (external) | 11/03/06 | Butler, Jr. J | 338.45 |
| Air/Rail Travel (external) | 11/14/06 | Butler, Jr. J | 232.64 |
| Air/Rail Travel (external) | 11/20/06 | Butler, Jr. J | 322.68 |
| Air/Rail Travel (external) | 11/26/06 | Butler, Jr. J | 225.63 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,687.00** |
| Out-of-Town Travel | 10/06/06 | Panagakis GN | 1,171.45 |
| Out-of-Town Travel | 10/06/06 | Panagakis GN | 76.00 |
| Out-of-Town Travel | 10/11/06 | Panagakis GN | 421.86 |
| Out-of-Town Travel | 10/12/06 | Panagakis GN | 64.00 |
| Out-of-Town Travel | 10/12/06 | Panagakis GN | 421.86 |
| Out-of-Town Travel | 11/03/06 | Butler, Jr. J | 18.00 |
| Out-of-Town Travel | 11/03/06 | Butler, Jr. J | 618.11 |
| Out-of-Town Travel | 11/03/06 | Butler, Jr. J | 13.00 |
| Out-of-Town Travel | 11/05/06 | Butler, Jr. J | 1,403.42 |
| Out-of-Town Travel | 11/05/06 | Butler, Jr. J | 27.75 |
| Out-of-Town Travel | 11/05/06 | Butler, Jr. J | 33.75 |
| Out-of-Town Travel | 11/08/06 | Panagakis GN | 82.00 |
| Out-of-Town Travel | 11/08/06 | Panagakis GN | 1,537.70 |
| Out-of-Town Travel | 11/14/06 | Butler, Jr. J | 10.33 |
| Out-of-Town Travel | 11/14/06 | Butler, Jr. J | 691.27 |
| Out-of-Town Travel | 11/14/06 | Butler, Jr. J | 9.33 |
| Out-of-Town Travel | 11/17/06 | Panagakis GN | 78.00 |
| Out-of-Town Travel | 11/17/06 | Panagakis GN | 1,651.00 |
| Out-of-Town Travel | 11/20/06 | Butler, Jr. J | 48.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 11/20/06 | Butler, Jr. J | 20.00 |
| Out-of-Town Travel | 11/20/06 | Butler, Jr. J | 13.50 |
| Out-of-Town Travel | 11/20/06 | Butler, Jr. J | 406.60 |
| Out-of-Town Travel | 11/20/06 | Panagakis GN | 26.00 |
| Out-of-Town Travel | 11/21/06 | Panagakis GN | 334.99 |
| Out-of-Town Travel | 11/26/06 | Butler, Jr. J | 40.00 |
| Out-of-Town Travel | 11/26/06 | Butler, Jr. J | 986.58 |
| Out-of-Town Travel | 11/26/06 | Butler, Jr. J | 10.25 |
| Out-of-Town Travel | 11/26/06 | Butler, Jr. J | 16.25 |
| Out-of-Town Travel | 11/29/06 | Panagakis GN | 26.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$10,257.00** |
| Messengers/ Courier | 11/10/06 | Straightline Courier | 31.46 |
| Messengers/ Courier | 11/26/06 | Dist Serv/Mail/Page, D | 21.54 |
| | | **TOTAL MESSENGERS/ COURIER** | **$53.00** |
| Out-of-Town Meals | 10/04/06 | Panagakis GN | 7.35 |
| Out-of-Town Meals | 10/05/06 | Panagakis GN | 58.05 |
| Out-of-Town Meals | 10/06/06 | Panagakis GN | 3.24 |
| Out-of-Town Meals | 10/06/06 | Panagakis GN | 3.24 |
| Out-of-Town Meals | 10/12/06 | Panagakis GN | 19.35 |
| Out-of-Town Meals | 10/17/06 | Meisler RE | 28.16 |
| Out-of-Town Meals | 11/03/06 | Butler, Jr. J | 30.52 |
| Out-of-Town Meals | 11/05/06 | Butler, Jr. J | 45.02 |
| Out-of-Town Meals | 11/05/06 | Butler, Jr. J | 30.79 |
| Out-of-Town Meals | 11/06/06 | Meisler RE | 27.27 |
| Out-of-Town Meals | 11/14/06 | Butler, Jr. J | 14.02 |
| Out-of-Town Meals | 11/16/06 | Panagakis GN | 54.54 |
| Out-of-Town Meals | 11/17/06 | Panagakis GN | 3.18 |
| Out-of-Town Meals | 11/20/06 | Butler, Jr. J | 20.51 |
| Out-of-Town Meals | 11/26/06 | Butler, Jr. J | 11.76 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$357.00** |
| Outside Re-search/Internet Services | 10/04/06 | Panagakis GN | 10.02 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 21.98 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$32.00** |
| Contracted Catering-NY | 10/05/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/05/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/05/06 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 10/05/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/05/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 10/05/06 | Butler, Jr. J | 1,000.00 |
| Contracted Catering-NY | 10/10/06 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 10/11/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/11/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/11/06 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 10/11/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/11/06 | Butler, Jr. J | 1,000.00 |
| Contracted Catering-NY | 10/11/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 10/11/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/12/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/12/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/12/06 | Butler, Jr. J | 120.00 |
| Contracted Catering-NY | 10/12/06 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 10/12/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 10/12/06 | Butler, Jr. J | 1,000.00 |
| Contracted Catering-NY | 10/12/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 120.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 500.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 600.00 |
| Contracted Catering-NY | 11/06/06 | Butler, Jr. J | 400.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 120.00 |
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 20.00 |
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 500.00 |
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 600.00 |
| Contracted Catering-NY | 11/07/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 11/08/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/08/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/08/06 | Butler, Jr. J | 500.00 |
| Contracted Catering-NY | 11/08/06 | Butler, Jr. J | 600.00 |
| Contracted Catering-NY | 11/08/06 | Butler, Jr. J | 401.91 |
| Contracted Catering-NY | 11/08/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 11/08/06 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 11/08/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/08/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/16/06 | Butler, Jr. J | 400.09 |
| Contracted Catering-NY | 11/21/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 11/21/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/21/06 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 11/21/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/29/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 11/29/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/30/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 11/30/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 11/30/06 | Butler, Jr. J | 240.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$18,442.00** |
| CLR/Disclosure | 11/30/06 | Global Securities | 236.63 |
| CLR/Disclosure | 11/30/06 | Global Securities | 17.37 |
| | | **TOTAL CLR/DISCLOSURE** | **$254.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Wireless - Mobile/Cellular/Pager | 11/24/06 | Butler, Jr. J | 74.00 |
| | | TOTAL WIRELESS - MOBILE/CELLULAR/PAGER | $74.00 |
| | | TOTAL MATTER | $47,163.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/31/07
Reorganization Plan / Plan Sponsors          Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/01/06 | 0.70 | BEGIN TO REVIEW AHC MARK-UP OF PLAN SUPPORT AGREEMENT (0.4); EMAILS FROM/TO R. O'NEAL, J. BERTRAND, B. REMENAR, D. RESNICK REGARDING GM FRAMEWORK DISCUSSIONS AND NEXT STEPS (0.3). |
| BUTLER, JR. J | 12/02/06 | 1.40 | CONTINUE TO REVIEW AHC MARK-UP OF PLAN SUPPORT AGREEMENT (0.5); BEGIN TO REVIEW AHC PLAN INVESTMENT AGREEMENT (0.4); REVIEW PRECEDENT INVESTMENT AGREEMENTS (0.3); WORKING GROUP EMAILS REGARDING SAME (0.2). |
| BUTLER, JR. J | 12/03/06 | 2.50 | CONTINUE TO PREPARE FOR DECEMBER 5-7 FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS INCLUDING REVIEW AND EVALUATE PLAN INVESTOR COMMENTS TO PROPOSED PLAN SUPPORT AGREEMENT (1.2) AND REVIEW AND EVALUATE DRAFT PLAN INVESTMENT AGREEMENT (1.3). |
| BUTLER, JR. J | 12/04/06 | 6.30 | CONTINUE TO PREPARE FOR DECEMBER 5-7 FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS INCLUDING PREPARE FOR (0.4) AND PARTICIPATE IN (2.3); WORKING GROUP REVIEW OF PLAN INVESTOR COMMENTS TO PROPOSED PLAN SUPPORT AGREEMENT AND DRAFT PLAN INVESTMENT AGREEMENT; TELECONFERENCE WITH D. RESNICK AND H. MILLER REGARDING SAME (0.2); TELECONFERENCE WITH T. LAURIA REGARDING SAME (0.2); EMAILS TO GM AND PLAN INVESTOR REPRESENTATIVES REGARDING SAME (0.2); RECEIVE AND EVALUATE GM MARK-UP TO PLAN SUPPORT AGREEMENT (0.8); PREPARE FOR (0.3) AND PARTICIPATE IN (1.9); WORKING GROUP REVIEW OF SAME (WITH S. CORCORAN, D. RESNICK AND R. EISENBERG). |
| BUTLER, JR. J | 12/05/06 | 10.40 | PREPARE FOR (0.5) AND PARTICIPATE IN (9.0) FRAMEWORK DRAFTING SESSION IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS; EMAILS TO STATUTORY COMMITTEES REGARDING DRAFT OF ECPA AND REQUESTING COMMENTS (0.2); TELECONFERENCE WITH AND EMAILS FROM/TO B. ROSENBERG REGARDING CREDITORS' COMMITTEE POSITIONS ON ECPA AND PSA (0.4); REVIEW OWENS CORNING AND OTHER DEAL PRECEDENT (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BUTLER, JR. J | 12/06/06 | 12.80 | PREPARE FOR (0.4) AND PARTICIPATE IN (10.5) FRAMEWORK DRAFTING SESSION IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI AND PROPOSED PLAN INVESTORS; TELECONFERENCES WITH D. RESNICK REGARDING FRAMEWORK MATTERS (0.5); TELECONFERENCE WITH S. MILLER REGARDING SAME (0.2); FOLLOW-UP ON PLAN INVESTOR DUE DILIGENCE REQUEST AND NEXT STEPS (0.3); EMAILS FROM J. TANENBAUM AND H. MILLER REGARDING PSA MATTERS (0.2); EMAILS TO STATUTORY COMMITTEES REGARDING PSA DRAFT AND REQUEST FOR COMMENTS (0.2); REVIEW EMAIL AND REVISED MARK-UP FROM B. ROSENBERG ON ECONOMIC POINT REGARDING PSA (0.2); BEGIN TO REVIEW EQUITY COMMITTEE MARK-UP OF EPCA (0.3). |
|---|---|---|---|
| BUTLER, JR. J | 12/07/06 | 11.90 | PREPARE FOR (0.8) AND PARTICIPATE IN (9.3) FRAMEWORK DRAFTING SESSION IN NEW YORK CITY WITH ADVISOR REPRESENTATIVES OF DELPHI, GM AND PROPOSED PLAN INVESTORS; TELECONFERENCE WITH S. MILLER, J. SHEEHAN, D. TEPPER, S. KOHN; BEGIN TO OUTLINE AND DRAFT MODIFIED PLAN FRAMEWORK SUPPORT AGREEMENT (1.5); EMAILS FROM/TO B. ROSENBERG, J. TANENBAUM AND H. MILLER REGARDING PSA AND EPCA (0.3). |
| .BUTLER, JR. J | 12/08/06 | 5.30 | CONTINUE TO DRAFT AND REVISED MODIFIED PLAN FRAMEWORK SUPPORT AGREEMENT (1.9); EMAIL TO T. LAURIA AND G. BRAY REGARDING SAME (0.2); PREPARE FOR (0.4) AND PARTICIPATE IN (2.3) WORKING GROUP TELECONFERENCE WITH J. SHEEHAN, S. CORCORAN, D. RESNICK, B. SHAW, R. EISENBERG AND WORKING GROUP REGARDING DRAFTING SESSION ON EQUITY PURCHASE AND COMMITMENT AGREEMENT; REVIEW GM COMMENTS ON EPCA (0.3); REVIEW PRECEDENT ALTERNATIVE TRANSACTION FEES (0.2). |
| BUTLER, JR. J | 12/09/06 | 2.20 | PREPARE DECEMBER 11TH FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI AND PROPOSED PLAN INVESTORS TO COMPLETE NEGOTIATIONS ON EQUITY PURCHASE AND COMMITMENT AGREEMENT INCLUDING REVIEW OF REVISED DRAFT AND CONSIDER OPEN ISSUES (1.5); REVIEW EQUITY COMMITTEE MARK-UP REGARDING PLAN SUPPORT AGREEMENT (0.4); EMAILS FROM/TO R. O'NEAL AND J. SHEEHAN REGARDING EPCA AND PSA MATTERS (0.3). |
| BUTLER, JR. J | 12/10/06 | 11.30 | PREPARE FOR (2.5) AND ATTEND (8.8) FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI AND PROPOSED PLAN INVESTORS TO COMPLETE NEGOTIATIONS ON EQUITY PURCHASE AND COMMITMENT AGREEMENT. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 12/11/06 | 3.80 | PREPARE FOR (0.4) AND PARTICIPATE IN (3.1) FRAMEWORK DISCUSSIONS AT COMPANY IN TROY INCLUDING NUMEROUS MEETINGS WITH R. O'NEAL, J. SHEEHAN, D. SHERBIN, R. EISENBERG AND S. CORCORAN AT COMPANY IN TROY AND MULTIPLE TELEPHONIC NEGOTIATION SESSIONS WITH PLAN INVESTORS' PRINCIPALS AND ADVISORS; TELECONFERENCE WITH B. SCHELER REGARDING FRAMEWORK MATTERS (0.3). |
| BUTLER, JR. J | 12/12/06 | 4.00 | CONTINUE TO PARTICIPATE IN FRAMEWORK DISCUSSIONS WITH DELPHI SENIOR EXECUTIVE AND PLAN INVESTORS' PRINCIPALS AND ADVISORS VIA NUMEROUS TELECONFERENCES AND REVIEW AND COMMENT ON FRAMEWORK DOCUMENTS (2.9); TELECONFERENCES WITH R. O'NEAL REGARDING SAME (0.3); FOLLOW-UP ON CLAIMS DUE DILIGENCE MATTERS (0.3); EMAILS FROM/TO J. TANENBAUM, T. LAURIA AND G. BRAY REGARDING EPCA AND PSA (0.3); EMAILS FROM/TO R. ROSENBERG AND B. SCHELER REGARDING SCHEDULING OF FRAMEWORK AND DIP FINANCING MOTION APPROVAL HEARINGS (0.2). |
| BUTLER, JR. J | 12/13/06 | 5.20 | PREPARE FOR (0.6) AND ATTEND (3.2) FRAMEWORK DISCUSSIONS IN NEW YORK CITY WITH REPRESENTATIVES OF DELPHI AND PROPOSED PLAN INVESTORS TO COMPLETE NEGOTIATIONS ON EQUITY PURCHASE AND COMMITMENT AGREEMENT; TELECONFERENCES WITH S. MILLER (0.2), D. RESNICK AND J. SHEEHAN (0.4), AND J. SHEEHAN (0.3) REGARDING SAME; CONFERENCE WITH T. LAURIA AND M. KESSLER REGARDING PLAN FRAMEWORK AND SUPPORT AGREEMENT (0.3); CONFERENCE WITH STATUTORY COMMITTEE COUNSEL REGARDING FRAMEWORK UPDATE (0.2). |
| BUTLER, JR. J | 12/14/06 | 3.70 | CONTINUE TO REVIEW AND FINALIZE PLEADINGS FOR EQUITY PURCHASE AND COMMITMENT AGREEMENT AND PLAN FRAMEWORK SUPPORT AGREEMENT (2.2); REVIEW EMAILS FROM G. BRAY, T. JASON AND G. PRYOR REGARDING ADDITIONAL COMMENTS (0.4); EMAILS TO B. ROSENBERG AND B. SCHELER REGARDING REVISED VERSIONS OF EPCA, PSA AND RELATED FRAMEWORK DOCUMENTS (0.2); EMAILS FROM/TO S. MILLER, D. RESNICK AND R. EISENBERG REGARDING PSA MATTERS (0.3); REVIEW AND REVISE INITIAL APPROVAL ORDER (0.6). |
| BUTLER, JR. J | 12/15/06 | 7.30 | CONTINUE TO REVIEW AND FINALIZE PLEADINGS FOR EQUITY PURCHASE AND COMMITMENT AGREEMENT AND PLAN FRAMEWORK SUPPORT AGREEMENT (7.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J    12/16/06    3.30    CONTINUE TO REVIEW AND FINALIZE
                                     PLEADINGS AND TRANSACTION DOCUMENTS FOR
                                     EQUITY PURCHASE AND COMMITMENT
                                     AGREEMENT AND PLAN FRAMEWORK SUPPORT
                                     AGREEMENT (1.3); TELECONFERENCE WITH J.
                                     SHEEHAN REGARDING SAME (0.3); BEGIN TO
                                     REVIEW EXCLUSIVITY MOTION (0.3); REVIEW
                                     AND REVISE FRAMEWORK MOTION (1.4).

BUTLER, JR. J    12/17/06    3.00    CONTINUE TO REVIEW AND FINALIZE
                                     PLEADINGS AND TRANSACTION DOCUMENTS FOR
                                     EQUITY PURCHASE AND COMMITMENT
                                     AGREEMENT AND PLAN FRAMEWORK SUPPORT
                                     AGREEMENT (1.4); PREPARE FOR AND
                                     PARTICIPATE ON NUMEROUS CLIENT AND
                                     WORKING GROUP TELECONFERENCES
                                     THROUGHOUT THE DAY AND EVENING (1.6).

BUTLER, JR. J    12/18/06    3.60    CONTINUE TO REVIEW FINAL PLEADINGS AND
                                     TRANSACTION DOCUMENTS FOR EQUITY
                                     PURCHASE AND COMMITMENT AGREEMENT AND
                                     PLAN FRAMEWORK SUPPORT AGREEMENT (1.1);
                                     EMAILS TO B. ROSENBERG AND B. SCHELER
                                     REGARDING SAME (0.2); EMAILS FROM/TO J.
                                     SHEEHAN, S. CORCORAN AND WORKING GROUP
                                     REGARDING SAME (0.3); ATTEND TO LAUNCH
                                     OF ANNOUNCEMENT FOR TRANSACTIONS AND
                                     RELATED MATTERS AT COMPANY (0.3);
                                     PREPARE FOR AND ATTEND MEETINGS AT
                                     COMPANY IN TROY REGARDING DUE DILIGENCE
                                     MATTERS AND NEXT STEPS (1.4); BEGIN TO
                                     OUTLINE REORGANIZATION PLAN DRAFTING
                                     PROCESS AND NEXT STEPS (0.3).

BUTLER, JR. J    12/19/06    3.70    REVIEW PRELIMINARY OBJECTIONS FROM
                                     CREDITORS COMMITTEE AND EQUITY
                                     COMMITTEE REGARDING FRAMEWORK MOTION TO
                                     APPROVE EQUITY PURCHASE AND COMMITMENT
                                     AGREEMENT AND PLAN FRAMEWORK SUPPORT
                                     AGREEMENT (1.3); REVIEW DISCOVERY
                                     SERVED BY STATUTORY COMMITTEES (0.8)
                                     AND TELECONFERENCE WITH D. SHERBIN
                                     (0.2) AND J. SHEEHAN (0.2) REGARDING
                                     SAME; TELECONFERENCES WITH B. ROSENBERG
                                     (0.2) AND B. SCHELER REGARDING SAME
                                     (0.3); EMAILS TO PLAN INVESTORS, GM AND
                                     DELPHI WORKING GROUP REGARDING SAME AND
                                     DECEMBER 20TH WORKING GROUP MEETING
                                     (0.4); REVIEW AND FOLLOW-UP ON PLAN
                                     INVESTORS/LABOR DUE DILIGENCE MATTERS
                                     (0.3).

B438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J        12/20/06        5.20    CONTINUE TO REVIEW PRELIMINARY
                                             OBJECTIONS AND DISCOVERY FROM CREDITORS
                                             COMMITTEE AND EQUITY COMMITTEE
                                             REGARDING FRAMEWORK MOTION TO APPROVE
                                             EQUITY PURCHASE AND COMMITMENT
                                             AGREEMENT AND PLAN FRAMEWORK SUPPORT
                                             AGREEMENT (1.4); TELECONFERENCE WITH J.
                                             TANENBAUM REGARDING SAME (0.3); PREPARE
                                             FOR (0.3) AND PARTICIPATE IN (1.0)
                                             WORKING GROUP TELECONFERENCE WITH
                                             DELPHI, PLAN INVESTORS AND GM WORKING
                                             GROUP REGARDING SAME AND NEXT STEPS;
                                             REVIEW AND COMMENT ON EXCLUSIVITY
                                             MOTION (0.8); REVIEW STATUS OF PLAN
                                             INVESTOR-MANAGEMENT MEETING INCLUDING
                                             EMAIL FROM D. RESNICK AND NEXT STEPS
                                             (0.4); REVIEW STATUTORY COMMITTEE
                                             DEPOSITION NOTICES (0.2); EMAILS WITH
                                             B. ROSENBERG, R. SLIVINKSI, D. SHERBIN
                                             AND OTHERS REGARDING FRAMEWORK MOTION
                                             DISCOVERY MATTERS (0.3); EMAILS TO
                                             FRAMEWORK MOTION OBJECTORS REGARDING
                                             DECEMBER 21ST MEET AND CONFER
                                             CONFERENCE (0.3); EMAILS FROM/TO T.
                                             LAURIA REGARDING DISCOVERY MATTERS
                                             (0.2).

BUTLER, JR. J        12/21/06        7.90    RECEIVE AND BEGIN TO EVALUATE HIGHLAND
                                             CAPITAL MANAGEMENT OFFER (1.2);
                                             NUMEROUS EMAILS AND TELECONFERENCES
                                             WITH S. MILLER, R. O'NEAL, J. SHEEHAN,
                                             D. SHERBIN, S. CORCORAN, D. RESNICK AND
                                             OTHERS REGARDING SAME (1.6); PREPARE
                                             FOR (0.4) AND PARTICIPATE IN (1.7) MEET
                                             AND CONFER TELECONFERENCE WITH
                                             STATUTORY COMMITTEES, GM AND PLAN
                                             INVESTORS; PREPARE FOR (0.3) AND
                                             PARTICIPATE IN (1.5) CHAMBERS
                                             CONFERENCE WITH REPRESENTATIVES OF
                                             DELPHI, STATUTORY COMMITTEES, PLAN
                                             INVESTORS AND OTHER OBJECTORS TO
                                             FRAMEWORK MOTION; CONTINUE TO REVIEW
                                             AND REVISE EXCLUSIVITY MOTION (0.9);
                                             REVIEW AND EVALUATE SUPPLEMENTAL EQUITY
                                             COMMITTEE OBJECTION (0.3).

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J 12/22/06  4.60 REVIEW PLAN INVESTORS DUE DILIGENCE
MATTERS (0.4); REVIEW AND FINALIZE
THIRD EXCLUSIVITY MOTIONS (1.8);
CONTINUE TO FOLLOW-UP ON HIGHLAND
MATTERS WITH D. SHERBIN AND J. SHEEHAN
(0.4); REVIEW ROTHSCHILD MATERIALS RE
PRICING AND RELATED MATTERS (0.2);
EMAIL FROM/TO D. ROSNER RE DISCOVERY
MATTERS (0.2); REVIEW EMAIL FROM D. FARR
RE FRAMEWORK MATTERS (0.2); REVIEW
ENTERED PRETRIAL SCHEDULING ORDER AND
VARIOUS STAKEHOLDER EMAILS RE COMMENTS
AND OBJECTIONS (0.6); REVIEW AD HOC
DISCOVERY AND TRIAL SUBPOENAS (0.3);
EMAILS FROM L. PARKINS AND D. SHERBIN
RE JANUARY 2ND MEETING IN TROY (0.2);
REVIEW AND EVALUATE PRELIMINARY
COMPARISONS OF AHC AND HIGHLAND
PROPOSALS FROM ROTHSCHILD (0.5).

BUTLER, JR. J 12/26/06  2.10 REVIEW AND EVALUATE "AMBIGUITY"
STATEMENTS SERVED BY STATUTORY AND AD
HOC COMMITTEES (0.8); PREPARE FOR
DECEMBER 27TH WORKING GROUP MEETINGS
AND TELECONFERENCE MEETING WITH GM AND
PLAN INVESTOR REPRESENTATIVES
REGARDING SAME (0.4); EMAILS TO/FROM B.
ROSENBERG REGARDING DEBT TRADING
HISTORY AND CREDITORS' COMMITTEE
LITIGATION STRATEGY (0.3); EMAILS
FROM/TO FRAMEWORK OBJECTORS COUNSEL
REGARDING PROPOSED AMENDMENTS TO
PRETRIAL FRAMEWORK ORDER (0.3); REVIEW
AND COMMENT ON LETTER RESPONSE TO SAME
(0.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J    12/27/06    8.60    CONTINUE TO REVIEW AND EVALUATE
"AMBIGUITY" STATEMENTS SERVED BY
STATUTORY AND AD HOC COMMITTEES (1.2);
PREPARE FOR (0.3) AND PARTICIPATE IN
(2.4) WORKING GROUP MEETING WITH J.
SHEEHAN AND S. CORCORAN TO FORMULATE
RESPONSES TO 60+ ALLEGED AMBIGUITIES IN
FRAMEWORK DOCUMENTS; PREPARE FOR (0.4)
AND PARTICIPATE IN (1.7) WORKING GROUP
TELECONFERENCE WITH DELPHI, GM AND PLAN
INVESTOR REPRESENTATIVES REGARDING
SAME; TELECONFERENCE WITH D. RESNICK
REGARDING SAME AND HIGHLAND PROPOSAL
(0.4); REVIEW AND EVALUATE SUPPLEMENTAL
DISCOVERY REQUEST FROM EQUITY COMMITTEE
(0.2); REVIEW AND EVALUATE ADDITIONAL
EMAILS FROM R. ROSENBERG REGARDING
CONTINUED REQUESTS FOR AMENDMENTS TO
FRAMEWORK PRETRIAL ORDER (0.4); PREPARE
FOR DECEMBER 28TH PRETRIAL DISCOVERY
CONFERENCE (0.2); TELECONFERENCE WITH
B. SIMON REGARDING UAW DISCOVERY
MATTERS (0.2); TELECONFERENCE WITH D.
RESNICK REGARDING FRAMEWORK AND RIGHTS
OFFERING MATTERS (0.3); CONTINUE TO
FOLLOW-UP ON AND EVALUATE HIGHLAND NDA
MATTERS (0.4); EMAILS FROM/TO R.
O'NEAL, J. SHEEHAN AND D. FARR RE
EXCLUSIVITY MOTION (0.5).

BUTLER, JR. J    12/28/06    6.90    REVIEW AND REVISE DRAFT OMNIBUS
RESPONSE TO "AMBIGUITY" STATEMENTS
SERVED BY STATUTORY AND AD HOC
COMMITTEES (2.9); PREPARE FOR PRETRIAL
DISCOVERY CONFERENCE (0.3); CONTINUE TO
PREPARE FOR JANUARY 2ND MEETING WITH
HIGHLAND MANAGEMENT REPRESENTATIVES IN
TROY INCLUDING REVIEW OF DRAFT
CONFIDENTIALITY AGREEMENT (1.3);
PREPARE FOR (0.1) AND PARTICIPATE IN
(0.3) WORKING GROUP TELECONFERENCE
REGARDING STATEMENT OF CLARIFICATION;
TELECONFERENCE WITH L. PARKINS
REGARDING HIGHLAND MANAGEMENT MATTERS
(0.3); WORK ON DISCOVERY MATTERS (1.2)
REVIEW AND EVALUATE HIGHLAND OBJECTION
(0.5). .

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 12/29/06 | 7.20 | CONTINUE TO REVIEW AND REVISE DRAFT OMNIBUS RESPONSE TO "AMBIGUITY" STATEMENTS SERVED BY STATUTORY AND AD HOC COMMITTEES (1.2); CONTINUE TO PREPARE FOR JANUARY 2ND MEETING WITH HIGHLAND MANAGEMENT REPRESENTATIVES IN TROY (0.4); TELECONFERENCE WITH J. SHEEHAN AND WORKING GROUP REGARDING STATEMENT OF CLARIFICATIONS (0.2); REVIEW AND EVALUATE STATUS OF STATUTORY COMMITTEE NEGOTIATIONS WITH PLAN INVESTORS (0.4); SEVERAL EMAILS FROM/TO AND TELECONFERENCES WITH T. LAURIA REGARDING SAME (0.5, 0.3, 0.3); TELECONFERENCE WITH J. SHEEHAN REGARDING SAME (0.2); REVIEW DISCOVERY PRODUCTION MATERIALS WITH WORKING GROUP (1.8); CONTINUE TO PREPARE FOR CONTESTED JANUARY 11TH FRAMEWORK HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING CONSIDERATION OF WITNESSES, EVIDENTIARY PROOFS AND DISCOVERY MATTERS (1.1); TELECONFERENCE WITH J. WORMAN AT GREY WOLF CAPITAL REGARDING PROCESS QUESTIONS (0.2); NUMEROUS EMAILS AND TELECONFERENCES WITH DELPHI REPRESENTATIVES, T. LAURIA, B. ROSENBERG RE UCC FRAMEWORK SETTLEMENT DISCUSSIONS (0.6) . |
| BUTLER, JR. J | 12/31/06 | 4.40 | EMAILS FROM/TO T. LAURIA REGARDING CREDITORS' COMMITTEE REPACKAGED VETO RIGHTS PROPOSAL (0.3); CONTINUE TO PREPARE FOR JANUARY 2ND MEETING WITH HIGHLAND MANAGEMENT REPRESENTATIVES IN TROY INCLUDING REVIEW OF STATUS OF DRAFT CONFIDENTIALITY AGREEMENT (0.3); PREPARE FOR (0.6) AND PARTICIPATE IN (2.1); WORKING GROUP TELECONFERENCE REGARDING JANUARY 11TH FRAMEWORK HEARING REGARDING DISCOVERY, TRIAL PREPARATION (WITNESS AND EXHIBITS) AND MEET AND CONFER MATTERS; REVIEW FRAMEWORK OBJECTIONS CHART AND ANALYSIS (0.6); FOLLOW-UP ON POR STATUS AND NEXT STEPS (0.2); EMAILS FROM/TO T. LAURIA, J. SHEEHAN AND B ROSENBERG RE UCC FRAMEWORK SETTLEMENT DISCUSSIONS (0.3). |

149.30

| | | | |
|---|---|---|---|
| COCHRAN EL | 12/01/06 | 2.90 | REVIEW REVISED PLAN SUPPORT AGREEMENT WITH AITC COMMENTS (2.9). |
| COCHRAN EL | 12/02/06 | 3.20 | REVIEW DRAFT FRAMEWORK SUPPORT AGREEMENT AND INVESTMENT AGREEMENT (3.2). |
| COCHRAN EL | 12/03/06 | 5.40 | FURTHER REVISIONS OF FRAMEWORK SUPPORT AGREEMENT AND INVESTMENT AGREEMENT (2.3); TELECONFERENCE WITH WORKING GROUP (1.6); PREPARE ISSUES LIST REGARDING SAME (1.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| COCHRAN EL | 12/04/06 | 8.60 | PREPARE REVISED DRAFTS OF SUPPORT AGREEMENT AND INVESTMENT AGREEMENT (8.6). |
| COCHRAN EL | 12/05/06 | 16.50 | NEGOTIATE SESSIONS ON INVESTMENT AGREEMENT INVOLVING CLIENTS (J. SHEEHAN, S. CORCORAN) (16.5). |
| COCHRAN EL | 12/06/06 | 14.70 | NEGOTIATING SESSIONS ON INVESTMENT AGREEMENT (14.7). |
| COCHRAN EL | 12/07/06 | 12.20 | NEGOTIATE SESSIONS ON INVESTMENT AGREEMENT (12.2). |
| COCHRAN EL | 12/08/06 | 16.20 | REDRAFT INVESTMENT AGREEMENT (16.2). |
| COCHRAN EL | 12/09/06 | 2.70 | REVIEW REVISED INVESTMENT AGREEMENTS (2.7). |
| COCHRAN EL | 12/10/06 | 12.20 | PARTICIPATE IN FRAMEWORK NEGOTIATIONS (12.2). |
| COCHRAN EL | 12/11/06 | 17.20 | PARTICIPATE IN FRAMEWORK NEGOTIATIONS (17.2). |
| COCHRAN EL | 12/12/06 | 18.10 | PARTICIPATE IN FRAMEWORK NEGOTIATIONS (18.1). |
| COCHRAN EL | 12/13/06 | 10.20 | PARTICIPATE IN FRAMEWORK NEGOTIATIONS (10.2). |
| COCHRAN EL | 12/14/06 | 7.80 | WORK ON DESCRIPTIVE FOR EQUITY COMMITMENT (7.8). |
| COCHRAN EL | 12/15/06 | 9.70 | NEGOTIATE AGREEMENT FOR EQUITY COMMITMENT (9.7). |
| COCHRAN EL | 12/16/06 | 6.30 | REVIEW REVISIONS TO ECPA, COMMITMENT LETTERS AND DISCUSSIONSS WITH PLUM INVESTORS (6.3). |
| COCHRAN EL | 12/17/06 | 2.40 | REVIEW FINAL DOCUMENTS (2.4). |
| COCHRAN EL | 12/19/06 | 3.50 | REVIEW ISSUES RELATING TO DOCUMENTATION AND ORGANIZATION OF GOING FORWARD CLIENTS (3.5). |
| COCHRAN EL | 12/20/06 | 4.70 | REVIEW UCC AND EC COMMENTS ON ECPA AND PFSA (3.6); TELECONFERENCE WITH GM, PLAN INVESTORS AND DELHPI ON UCC AND EC COMMENTS (1.1). |
| COCHRAN EL | 12/21/06 | 3.20 | REVIEW HIGHLAND PROPOSAL (3.2). |
| COCHRAN EL | 12/22/06 | 7.10 | REVIEW EMAILS IN RESPONSE TO DOCUMENT PRODUCTION REQUEST (5.7); REVIEW HIGHLAND NDA DRAFT (1.4). |
| COCHRAN EL | 12/23/06 | 1.20 | REVIEW HIGHLAND 13D (1.2). |
| COCHRAN EL | 12/26/06 | 3.70 | REVIEW STATEMENT OF AMBIGUITY FOR TC, UCC, EC (3.7). |
| COCHRAN EL | 12/27/06 | 9.80 | REVIEW ISSUES RELATING TO STATEMENT OF AMBIGUITY AND RESPONSES (9.8). |

B4JE

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| COCHRAN EL | 12/28/06 | 7.00 | REVIEW STATEMENT OF AMBIGUITY RESPONSES WITH PLAN INVESTORS (5.7); REVIEW HIGHLAND NDA MARKUP (1.3). |
| COCHRAN EL | 12/29/06 | 6.20 | FINALIZE STATEMENT OF AMBIGUITIES RESPONSE (4.2); REVIEW RIGHTS OFFERING ISSUES (1.3); REVIEW CHECKDATING (0.7). |
| COCHRAN EL | 12/31/06 | 2.50 | PARTICIPATE IN CALL ON PRESENTATION OF FRAMEWORK AGREEMENT TO COURT (2.5). |
| | | **215.20** | |
| GIBSON ML | 12/01/06 | 0.80 | REVIEW COMMENTS ON FRAMEWORK AGREEMENT (0.8). |
| GIBSON ML | 12/02/06 | 2.30 | REVIEW DRAFT INVESTOR RIGHTS AGREEMENT (2.3). |
| GIBSON ML | 12/03/06 | 1.90 | CONFERENCE CALL WITH WORKING GROUP REGARDING INVESTOR AGREEMENT AND FRAMEWORK AGREEMENT (1.2), REVIEW AND COMMENT ON ISSUES LIST (0.7). |
| GIBSON ML | 12/04/06 | 6.30 | TELECONFERENCE WITH CLIENT AND WORKING GROUP LIST ON FRAMEWORK AND INVESTORS AGREEMENT (2.2), TELECONFERENCES ON FINANCE ISSUES IN EQUITY DOCUMENTS (1.1), REVIEW AND COMMENT ON INTERIM MARK-UP (0.8); DRAFT RIDERS FOR AGREEMENT (0.9); MULTIPLE TELECONFERENCES/CORRESPONDENCE (0.2); REVIEW AND DISCUSS CORPORATE FINANCE COMMENTS ON PURCHASE AGREEMENT (1.1). |
| GIBSON ML | 12/05/06 | 3.30 | REVIEW AND COMMENT ON REVISED DRAFTS OF FRAMEWORK AND EQUITY AGREEMENT AND MEETING WITH INTERNAL TEAM REGARDING SAME (3.1); FOLLOW UP ON AGREEMENTS (0.2). |
| GIBSON ML | 12/06/06 | 0.90 | REVIEW AND COMMENT ON LATEST DRAFT OF EQUITY AGREEMENT (0.9). |
| GIBSON ML | 12/07/06 | 3.20 | MEETINGS WITH CLIENT, INTERNAL TEAM AND OTHER SIDE (2.9); FOLLOW UP WITH INTERNAL TEAM REGARDING AGREEMENT ISSUES (0.3). |
| GIBSON ML | 12/08/06 | 6.00 | REVIEW LATEST DRAFT AGREEMENT (0.8), DRAFTING SESSION WITH /INTERNAL TEAM AND CLIENT ON PURCHASE AGREEMENT (5.2). |
| GIBSON ML | 12/09/06 | 2.30 | REVIEW AND REVISE EQUITY COMMITMENT LETTER (AND REVIEW RELATED PRECEDENT) AND DISTRIBUTED (2.1); CORRESPONDENCE REGARDING SAME (0.2). |
| GIBSON ML | 12/10/06 | 11.30 | DISCUSSIONS REGARDING EQUITY COMMITMENT COMMENTS (0.5); REVIEW PRECEDENT AND REVISE AND DISTRIBUTED EQUITY COMMITMENT LETTER TWICE (0.9); REVIEW REVISED DRAFT AGREEMENT (1.0); MEETING WITH CLIENT AND NEGOTIATIONS AND INTERNAL DISCUSSIONS (8.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GIBSON ML | 12/11/06 | 7.30 | MULTIPLE TELECONFERENCES WITH INTERNAL TEAM AND INVESTORS' COUNSEL AND MEETING INTERNALLY REGARDING SAME (3.3); REVIEW AND COMMENT ON INVESTMENT LETTER AND DISCUSSIONS REGARDING SAME (0.5); REVIEW AND COMMENT ON MULTIPLE DRAFTS OF ISSUES CHART AND DISCUSSIONS REGARDING SAME (0.8); MULTIPLE CORRESPONDENCE WITH WORKING GROUP (0.3); REVIEW AND COMMENT ON REVISED EQUITY COMMITMENT LETTER AND TELECONFERENCES REGARDING SAME (1.3); REVIEW AND COMMENT ON REVISED EQUITY AGREEMENT (1.1). |
|---|---|---|---|
| GIBSON ML | 12/12/06 | 5.20 | MEETING WITH WORKING GROUP ON OUTSTANDING ISSUES AND DOCUMENTS (2.2); REVIEW AND REVISE PURCHASE AGREEMENT (2.0); REVIEW AND REVISE MULTIPLE DRAFTS OF EQUITY COMMITMENT LETTER (0.9); FOLLOW UP REGARDING ANTITRUST MATTERS (0.1). |
| GIBSON ML | 12/13/06 | 5.00 | MEETINGS WITH INTERNAL TEAM, CLIENT AND OTHER SIDE (3.3); REVIEW AND COMMENT ON DRAFT AGREEMENT AND FOLLOW UP REGARDING SAME WITH INTERNAL TEAM (0.9); MULTIPLE TELECONFERENCES/CORRESPONDENCE REGARDING ANTITRUST FILING ISSUES (0.8). |
| GIBSON ML | 12/14/06 | 1.70 | MULTIPLE CORRESPONDENCE (0.3); DISCUSSIONS WITH INTERNAL TEAM REGARDING AGREEMENT ISSUES AND ANTITRUST FILING MATTERS (0.3); REVIEW AND COMMENT ON EQUITY DOCUMENT LETTER DRAFTS (0.3); REVIEW AND COMMENT ON AGREEMENT (0.8). |
| GIBSON ML | 12/15/06 | 6.00 | REVIEW AND COMMENT ON MULTIPLE DRAFTS OF EQUITY AGREEMENT (1.8); REVIEW AND COMMENT ON MULTIPLE DRAFTS OF EQUITY COMMITMENT LETTERS (0.9); REVIEW AND COMMENT ON MULTIPLE DRAFTS OF PSA (0.3); REVIEW AND REVISE DRAFT PRESS RELEASE AND TELECONFERENCES/CORRESPONDENCE REGARDING SAME (0.8); MULTIPLE MEETINGS WITH INTERNAL TEAM AND TELECONFERENCES/CORRESPONDENCE WITH CLIENTS AND ATTORNEYS FOR INVESTORS (2.2). |
| GIBSON ML | 12/16/06 | 0.40 | MULTIPLE CORRESPONDENCE REGARDING FINALIZING DOCUMENTS (0.4). |
| GIBSON ML | 12/17/06 | 1.20 | MULTIPLE TELECONFERENCES/CORRESPONDENCE WITH CLIENT, COUNSEL FOR INVESTORS AND INTERNAL TEAM REGARDING FINALIZING DOCUMENTS (0.7); REVIEW MULTIPLE CHANGES TO AGREEMENTS AND DISCUSSIONS REGARDING SAME (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GIBSON ML | 12/20/06 | 0.50 | TELECONFERENCES/CORRESPONDENCE REGARDING PWC ENGAGEMENT (0.3); REVIEW SUMMARY OF COMMENTS ON EQUITY AGREEMENTS (0.2). |
| GIBSON ML | 12/21/06 | 1.40 | REVIEW HIGHLAND PROPOSAL AND RELATED DISCUSSIONS (0.3); REVIEW AND COMMENT ON PWC ENGAGEMENT LETTER AND RELATED PRECEDENT AND DISCUSSIONS WITH CLIENT REGARDING SAME (1.1). |
| GIBSON ML | 12/22/06 | 0.50 | TELECONFERENCES/CORRESPONDENCE REGARDING INVESTORS DILIGENCE REQUEST (0.1); REVIEW AND SEGREGATED EMAILS FOR COURT REQUEST (0.4). |
| GIBSON ML | 12/27/06 | 1.90 | REVIEW QUESTIONS REGARDING AMBIGUITIES IN INVESTOR DOCUMENTS AND CONFERENCE CALL REGARDING SAME (1.9). |
| | | 69.40 | |
| HOGAN III AL | 12/18/06 | 2.80 | REVIEW FRAMEWORK MOTION AND OPERATIVE AGREEMENTS IN CONNECTION WITH SAME, IN ANTICIPATION OF POTENTIAL LITIGATION OF MATTER (2.8). |
| HOGAN III AL | 12/19/06 | 8.60 | CONTINUE REVIEW OF FRAMEWORK MOTION AND UNDERLYING DOCUMENTS (3.5); REVIEW EQUITY COMMITTEE AND CREDITORS' PRELIMINARY OBJECTIONS TO FRAMEWORK MOTION, AND PLAN FOR RESPONSES TO SAME (4.2); TELECONFERENCES WITH S. CORCORAN REGARDING PLANNING FOR LITIGATION OF FRAMEWORK MATTER (0.4); REVIEW DISCOVERY REQUESTS FROM COMMITTEES (0.5). |
| HOGAN III AL | 12/20/06 | 9.20 | CONTINUED ANALYSIS OF COMMITTEE DISCOVERY, AND EDIT CHART SUMMARIZING SAME, AND OBJECTIONS THERETO (2.4); PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH GM AND PLAN INVESTOR COUNSEL CONCERNING FRAMEWORK LITIGATION AND DISCOVERY ISSUES IN CONNECTION WITH SAME (2.0); PLAN AND COORDINATE COLLECTION AND REVIEW OF MATERIALS IN CONNECTION WITH FRAMEWORK DISCOVERY (1.4); DRAFT LETTER TO OBJECTING COUNSEL REGARDING POTENTIAL RESOLUTION OF DISCOVERY DISPUTES IN PREPARATION FOR MEET AND CONFER CONFERENCE (1.2); REVIEW IUE PRELIMINARY OBJECTION (0.4); PREPARE FOR AND PARTICIPATE IN FOLLOW-UP CONFERENCE WITH GM AND PLAN INVESTOR COUNSEL CONCERNING FRAMEWORK LITIGATION (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 12/21/06 | 10.10 | PARTICIPATE IN INTERNAL CONFERENCE TO DISCUSS COMMITTEE ISSUES WITH FRAMEWORK AGREEMENTS, AND POTENTIAL LITIGATION STRATEGY WITH RESPECT TO SAME (1.0); PREPARE FOR AND PARTICIPATE IN MEET AND CONFER CONFERENCE WITH COMMITTEES CONCERNING DISCOVERY REQUESTS AND OBJECTIONS TO SAME (1.4); PARTICIPATE IN CONFERENCE WITH COUNSEL FOR GM AND PLAN INVESTORS CONCERNING STRATEGY WITH RESPECT TO OBJECTIONS TO FRAMEWORK MOTIONS (2.2); PREPARE FOR AND PARTICIPATE IN CHAMBERS CONFERENCE CONCERNING DISCOVERY ISSUES WITH RESPECT TO FRAMEWORK LITIGATION (1.4); REVIEW AND EDIT ORDER IN CONNECTION WITH SAME (0.8); CONTINUE TO REVIEW OF FRAMEWORK OBJECTIONS AND OPERATIVE DOCUMENTS IN PREPARATION FOR LITIGATION (1.8); CONTINUE COORDINATION AND REVIEW OF MATERIALS IN CONNECTION WITH RESPONSES TO DISCOVERY REQUESTS, INCLUDING REVIEW OF SKADDEN ATTORNEYS' E-MAILS (1.5). |
| HOGAN III AL | 12/22/06 | 10.80 | REVIEW AND COORDINATE ENTRY OF SCHEDULING ORDER IN CONNECTION WITH FRAMEWORK LITIGATION (1.2); TELECONFERENCES WITH B. SHAW AND D. RESNICK CONCERNING RESPONSES TO DISCOVERY REQUESTS (0.8); TELECONFERENCE WITH R. EISENBERG CONCERNING RESPONSES TO DISCOVERY REQUESTS (0.2); DRAFT DOCUMENT PRODUCTION MEMO FOR DELPHI, AND DISCUS COORDINATION OF COLLECTION AND REVIEW OF RESPONSIVE MATERIAL IN CONNECTION WITH FRAMEWORK DISCOVERY (2.6); RECEIVE AND REVIEW MATERIALS IN CONNECTION WITH DISCOVERY REQUESTS, AND CONFERENCE WITH LITIGATION TEAM IN TERMS OF PLANNING FOR PRODUCTION OF SAME (2.5); CONTINUE REVIEW OF OBJECTIONS TO FRAMEWORK, AND UNDERLYING DOCUMENTS TO PREPARE FOR LITIGATION (3.5). |
| HOGAN III AL | 12/23/06 | 6.80 | CONTINUE REVIEW OF SKADDEN ATTORNEYS' EMAIL IN CONNECTION WITH DISCOVERY CONCERNING FRAMEWORK LITIGATION (6.8). |
| HOGAN III AL | 12/26/06 | 10.60 | REVIEW COMMITTEE COMMENTS/OBJECTIONS TO SCHEDULING ORDER, AND DRAFT RESPONSE LETTER IN CONNECTION WITH SAME (2.3); CONTINUE COLLECTION, COORDINATION, AND REVIEW OF DISCOVERY MATERIALS IN CONNECTION WITH OBJECTORS' DISCOVERY REQUESTS (2.6); CONTINUE ANALYSIS OF OBJECTIONS, AND OPERATIVE DOCUMENTS IN CONNECTION WITH FRAMEWORK LITIGATION (2.9); REVIEW STATEMENTS OF PURPORTED "AMBIGUITIES" FROM OBJECTORS, AND CONTINUED REVIEW OF OPERATIVE DOCUMENTS IN CONNECTION WITH SAME (2.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 12/27/06 | 13.00 | CONTINUE REVIEW STATEMENT OF PURPORTED "AMBIGUITIES" SERVED BY OBJECTING PARTIES TO FRAMEWORK MOTION, AND REVIEW OF OPERATIVE DOCUMENTS IN CONNECTION WITH SAME (3.2); PARTICIPATE IN INTERNAL CONFERENCE CONCERNING POTENTIAL RESPONSES TO STATEMENTS (2.3); PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH GM AND PLAN INVESTORS CONCERNING POTENTIAL RESPONSES TO STATEMENTS (3.1); DRAFT RESPONSIVE STATEMENTS SECTIONS AND CONTINUE ANALYSIS OF OPERATIVE AGREEMENTS IN CONNECTION WITH SAME (4.4). |
| HOGAN III AL | 12/28/06 | 12.30 | CONTINUE ANALYSIS AND CONFERENCES WITH COUNSEL FOR PLAN INVESTORS AND GM CONCERNING PREPARATION OF RESPONSIVE STATEMENT (5.1); DRAFT LETTER TO JUDGE IN CONNECTION WITH DISCOVERY DISPUTES, AND PREPARE FOR CHAMBERS CONFERENCE IN CONNECTION WITH SAME (1.8); APPEAR AT CHAMBERS CONFERENCE IN CONNECTION WITH DISCOVERY DISPUTES (1.1); MULTIPLE CONFERENCES WITH OBJECTING PARTY COUNSEL CONCERNING DISCOVERY REQUESTS AND DEPOSITION ISSUES IN CONNECTION WITH LITIGATION OF FRAMEWORK MOTION (2.1); CONTINUE COORDINATION OF PREPARATION FOR SERVICE OF DISCOVERY (2.2). |
| HOGAN III AL | 12/29/06 | 11.70 | CONTINUE MULTIPLE CONFERENCES WITH GM AND PLAN INVESTOR COUNSEL IN CONNECTION WITH PREPARATION OF RESPONSIVE STATEMENT, AND COORDINATION OF DELIVERY OF DISCOVERY IN CONNECTION WITH FRAMEWORK MOTION LITIGATION (4.8); INTERNAL REVIEW AND COORDINATION OF PREPARATIONS FOR SERVICE OF ALL DISCOVERY (3.5); ANALYZE HIGHLAND OBJECTION, AND CONFERENCE WITH J. BUTLER REGARDING DEBTOR'S POSITION WITH RESPECT TO DISCOVERY IN CONNECTION WITH SAME (2.2); FOLLOW-UP CONFERENCES WITH COUNSEL FOR OBJECTING PARTIES CONCERNING DISCOVERY ISSUES (1.2). |
| HOGAN III AL | 12/30/06 | 7.40 | CONTINUE ANALYSIS OF ALL OBJECTIONS, AND HIGHLAND OBJECTION IN PARTICULAR, TO FRAMEWORK MOTION FOR PURPOSES OF PLANNING DISCOVERY AND LITIGATION OF MOTION, AND PRESENTATION OF DEBTORS' CASE (7.4). |
| HOGAN III AL | 12/31/06 | 7.80 | PREPARE FOR AND CONDUCT DISCOVERY CONFERENCE WITH COUNSEL FOR HIGHLAND CAPITAL (1.3); DRAFT HIGHLAND DISCOVERY REQUESTS, AND CONTINUE REVIEW AND ANALYSIS OF HIGHLAND OBJECTION IN CONNECTION WITH SAME (3.4); PREPARE FOR AND PARTICIPATE IN LITIGATION STRATEGY CONFERENCE WITH LITIGATION TEAM AND S. CORCORAN (3.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**111.10**

| HUSER HL | 12/11/06 | 1.20 | CONFERENCES AND EMAILS REGARDING NON-US ANTITRUST PREMERGER ANALYSIS; REVIEW DRAFT DEAL TERMS REGARDING SAME (1.2). |
|---|---|---|---|
| HUSER HL | 12/12/06 | 1.80 | REVIEW EMAILS AND DATA; CONFERENCE CALL WITH CLIENT REGARDING NON-US ANTITRUST PREMERGER ANALYSIS (1.8). |
| HUSER HL | 12/13/06 | 2.30 | REVIEW DATA AND EMAILS AND CONFERENCES REGARDING NON-US ANTITRUST FILINGS & MERITS ISSUES; BRAZIL FILING DEADLINE ISSUE; EMAILS AND CONFERENCES WITH BRAZIL COUNSEL REGARDING SAME; REVIEW DRAFT DOCUMENTS (2.3). |
| HUSER HL | 12/14/06 | 0.20 | REVIEW DATA REGARDING BRAZIL FILING DEADLINE AND NON-US ANTITRUST FILINGS ANALYSIS (0.2). |
| HUSER HL | 12/15/06 | 0.40 | REVIEW EMAILS AND DATA REGARDING NON-US ANTITRUST PREMERGER ANALYSIS (0.4). |
| HUSER HL | 12/18/06 | 2.90 | REVIEW DATA REGARDING NON-US ANTITRUST FILINGS ANALYSIS (2.9). |
| HUSER HL | 12/19/06 | 0.90 | REVIEW EMAILS AND DATA REGARDING NON-US ANTITRUST FILINGS ANALYSIS (0.9). |
| HUSER HL | 12/20/06 | 0.70 | REVIEW AND SEND EMAILS; REVIEW AND EDIT DRAFT NON-US ANTITRUST FILINGS ANALYSIS (0.7). |
| HUSER HL | 12/22/06 | 0.40 | REVIEW DATA AND DRAFT NON-US ANTITRUST FILINGS ANALYSIS (0.4). |

**10.80**

| MARAFIOTI KA | 12/01/06 | 0.60 | CORRESPONDENCE REGARDING MOTION TO APPROVE FRAMEWORK AGREEMENT (0.3); UPDATE REGARDING STATUS OF NEGOTIATIONS (0.3). |
|---|---|---|---|
| MARAFIOTI KA | 12/03/06 | 2.20 | WORK ON ANALYSIS OF EQUITY PURCHASE AND COMMITMENT AGREEMENT (1.4) AND REVIEW SAME (0.8). |
| MARAFIOTI KA | 12/04/06 | 7.00 | TELECONFERENCE WITH CLIENT REGARDING PLAN FRAMEWORK SUPPORT AGREEMENT (2.0); FOLLOWUP ANALYSIS (0.5); REVIEW FURTHER MARKUP OF EQUITY PURCHASE AND COMMITMENT AGREEMENT (1.2); REVIEW GM MARKUP OF PLAN FRAMEWORK SUPPORT AGREEMENT (0.5); DEVELOP STRATEGY REGARDING FRAMEWORK ISSUES (0.8); TELECONFERENCE WITH COMPANY, FTI, AND ROTHSCHILD REGARDING FRAMEWORK SUPPORT AGREEMENT AND EQUITY PURCHASE AND COMMITMENT AGREEMENT (2.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MARAFIOTI KA | 12/05/06 | 10.70 | REVIEW AND REVISE PLAN FRAMEWORK SUPPORT AGREEMENT AND EQUITY PURCHASE AND COMMITMENT AGREEMENT IN LIGHT OF GM AND PLAN INVESTOR COMMENTS (3.7); TELECONFERENCE WITH CLIENT REGARDING STATUS OF NEGOTIATIONS (0.3); CORRESPONDENCE EXCHANGE REGARDING FRAMEWORK DOCUMENTS (0.4); WORK N MOTION TO APPROVE PSA AND EPCA (1.8) AND TELECONFERENCE WITH CLIENT REGARDING SAME (0.3); CONTINUE WORK ON MOTION (0.5); TELECONFERENCE WITH D. RESNICK, J. SHEEHAN, AND S. CORCORAN REGARDING CERBERUS AND APPALOOSA (0.6); TELECONFERENCE WITH SHEEHAN AND CORCORAN REGARDING STRATEGY (1.9); REVIEW EPCA WITH SHEEHAN AND CORCORAN (1.0); TELECONFERENCE WITH TOM LAURIA REGARDING SAME (0.2). |
| MARAFIOTI KA | 12/06/06 | 8.40 | TELECONFERENCE WITH S. CORCORAN REGARDING INVESTMENT AGREEMENT AND PLAN SUPPORT AGREEMENT (0.4); WORK ON MOTION TO APPROVE SAME (1.0); MEETING WITH COUNSEL TO APPALOOSA, CERBERUS, AND HARBINER REGARDING EQUITY PURCHASE AND COMMITMENT AGREEMENT (3.2); TELECONFERENCE WITH J. THORNTON REGARDING SAME (0.2); CONTINUED WORK ON EQUITY PURCHASE AGREEMENT WITH CORCORAN AND RANDALL EISENBERG (3.6). |
| MARAFIOTI KA | 12/07/06 | 5.10 | CORRESPONDENCE EXCHANGE WITH PARTIES-IN-INTEREST REGARDING FRAMEWORK (0.2); ANALYZE ISSUES LIST REGARDING FRAMEWORK AGREEMENT (0.2); WORK ON BOARD PRESENTATION REGARDING EQUITY COMMITMENT AGREEMENT (1.8); WORK ON SUMMARY OF OPEN ISSUES (0.4) AND EQUITY PURCHASE AND COMMITMENT AGREEMENT (0.6); ANALYZE PLAN FRAMEWORK ISSUES (1.9). |
| MARAFIOTI KA | 12/08/06 | 11.30 | CORRESPONDENCE EXCHANGE REGARDING FRAMEWORK ISSUES (0.5); ALL-DAY TELECONFERENCE WITH CLIENT, ROTHSCHILD, AND FTI REGARDING EQUITY PURCHASE AND COMMITMENT AGREEMENT AND REVISE SAME (10.8). |
| MARAFIOTI KA | 12/09/06 | 1.10 | TELECONFERENCE WITH CLIENT REGARDING EQUITY PURCHASE AND COMMITMENT AGREEMENT AND WORK ON REVISIONS TO SAME (1.1). |
| MARAFIOTI KA | 12/10/06 | 9.60 | WORK ON MOTION TO APPROVE EQUITY PURCHASE COMMITMENT AGREEMENT (0.5); ALL-DAY MEETING WITH ROTHSCHILD, FTI, DELPHI, AND COUNSEL TO APPALOOSA AND CERBERUS REGARDING FRAMEWORK AGREEMENTS, INCLUDING CONFERENCES WITH CLIENT (9.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MARAFIOTI KA | 12/11/06 | 13.20 | TELECONFERENCE WITH DELPHI, ROTHSCHILD, FTI AND COUNSEL TO PLAN INVESTORS REGARDING EQUITY COMMITMENT AND PURCHASE AGREEMENT AND CONFERENCES WITH COMPANY (1.6); REVIEW PLAN INVESTORS' PROPOSED INVESTMENT LETTER (0.2); WORK ON SUMMARY OF OPEN ISSUES FOR EPCA (0.6); ADDITIONAL TELECONFERENCE WITH CERBERUS AND APPALOOSA ADVISORS AND COMPANY (0.5); WORK ON REVISIONS TO INVESTMENT LETTER (0.7); ANALYSIS OF EQUITY COMMITTEE MARKUP OF AGREEMENT (0.9); REVIEW AND REVISE MOTION TO APPROVE FRAMEWORK (1.7) AND POSSIBLE SUPPORTING DECLARATION (0.5) AND ORDER (0.5); ANALYSIS OF OPEN ISSUES REGARDING FRAMEWORK (1.2); REVISE EPCA (3.9); WORK ON ORDER TO SHOW CAUSE, APPLICATION, DECLARATION, AND ORDER REGARDING PLAN FRAMEWORK HEARINGS (0.5) REVIEW CASE MANAGEMENT ORDER IN CONNECTION WITH SAME (0.4). |
|---|---|---|---|
| MARAFIOTI KA | 12/12/06 | 14.70 | CONFERENCES WITH COUNSEL TO APPALOOSA REGARDING REVISIONS TO EQUITY PURCHASE COMMITMENT AGREEMENT (5.2); TELECONFERENCE WITH S. CORCORAN REGARDING SAME (0.8); REVISE INVESTOR LETTERS (0.6); DID RESEARCH IN CONNECTION WITH FRAMEWORK AGREEMENT (0.4); REVISE EPCA (0.9); CONTINUED REVISIONS TO EPCA (0.5) AND TELECONFERENCE WITH J. SHEEHAN REGARDING SAME (0.5); REVIEW AHC DRAFT ORDER APPROVING FRAMEWORK AGREEMENT (0.6); CONFERENCES WITH COUNSEL TO APPALOOSA (1.0); TELECONFERENCE WITH J. SHEEHAN AND S. CORCORAN REGARDING EPCA REVISIONS (1.1); CONTINUE TO WORK ON INVESTOR LETTER (0.6) AND EQUITY COMMITMENT LETTER (0.6); ADDITION EPCA REVISIONS (1.1); WORK ON FRAMEWORK MOTION (0.8). |
| MARAFIOTI KA | 12/13/06 | 8.90 | CONSIDER VARIOUS FRAMEWORK ISSUES (0.8); MEETING WITH CLIENT AND APALOOSA AND CERBERUS ADVISORS REGARDING SAME (6.1); WORK ON REVISIONS TO FRAMEWORK APPROVAL ORDER (0.5); TELECONFERENCE WITH CLIENT REGARDING AGREEMENT (1.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/14/06 | 4.50 | TELECONFERENCE WITH S. CORCORAN REGARDING EQUITY COMMITTEE AND EQUITY INVESTOR LETTERS (0.2); CONSIDER ISSUES REGARDING PROPOSED INVESTMENT LETTER AND PLAN INVESTORS' PROPOSED REVISIONS THERETO (0.4); REVIEW AND REVISE FRAMEWORK APPROVAL ORDER (0.3); REVIEW PLAN INVESTORS; AND GM'S MARKUPS OF PLAN FRAMEWORK SUPPORT AGREEMENT (0.9); CONTINUE WORK REGARDING INVESTMENT LETTER (0.4) AND EQUITY COMMITMENT LETTER (0.5); ANALYZE ISSUES REGARDING FRAMEWORK AGREEMENTS (1.2); CORRESPONDENCE EXCHANGE REGARDING EPCA (0.5); REVIEW GM'S PROPOSED REVISIONS TO ORDER (0.1). |
| MARAFIOTI KA | 12/15/06 | 11.20 | REVIEW REVISED EPCA (2.5); TELECONFERENCE WITH S. CORCORAN REGARDING SAME (1.2); SEVERAL TELECONFERENCE WITH WHITE AND CASE AND MILBANK REGARDING FRAMEWORK (2.6); TELECONFERENCE WITH J. SHEEHAN REGARDING SAME (0.1); CONSIDER ANTITRUST IMPLICATIONS OF INVESTOR LETTER (0.6); WORK ON REVISIONS TO INVESTOR LETTER (1.1); WORK ON REVISIONS TO EQUITY COMMITMENT LETTER (1.1); WORK ON ORDER APPROVING EPCA (0.3); WORK ON PLAN FRAMEWORK SUPPORT AGREEMENT (1.4); CORRESPONDENCE EXCHANGE REGARDING FRAMEWORK ISSUES (0.3). |
| MARAFIOTI KA | 12/16/06 | 0.80 | CORRESPONDENCE EXCHANGES REGARDING EPCA, FRAMEWORK PLEADINGS, AND COMMITMENT LETTER AND REVIEW OF UNDERLYING DOCUMENTS (0.8). |
| MARAFIOTI KA | 12/17/06 | 0.90 | CORRESPONDENCE EXCHANGES REGARDING EPCA, FRAMEWORK MOTION, AND PSA AND DOCUMENT REVIEW (0.9). |
| MARAFIOTI KA | 12/18/06 | 3.20 | CORRESPONDENCE REGARDING FRAMEWORK PLEADINGS (0.5); REVIEW AND REVISE EXCLUSIVITY MOTION (1.8); TELECONFERENCE WITH D. RESNICK REGARDING FRAMEWORK ISSUES (0.1); CONSIDER REORGANIZATION PLAN ISSUES (0.8). |
| MARAFIOTI KA | 12/19/06 | 5.30 | DEVELOP STRATEGY REGARDING FRAMEWORK MATTERS (0.6); REVIEW FILE (1.0); REVIEW PRELIMINARY OBJECTIONS OF CREDITORS' COMMITTEE (0.2) AND EQUITY COMMITTEE (0.2) TO FRAMEWORK MOTION; DEVELOP STRATEGY REGARDING DISCOVERY IN CONNECTION WITH FRAMEWORK MOTION (2.1); REVIEW MEMO TO CLIENT REGARDING SAME (0.2); REVIEW EXCLUSIVITY MOTION (0.4); CORRESPONDENCE EXCHANGE WITH COMMITTEE REGARDING DISCOVERY (0.2); REVIEW DEPOSITION NOTICES TO THE COMPANY AND PLAN INVESTORS (0.2) AND CORRESPONDENCE TO CLIENT REGARDING SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/20/06 | 2.00 | CORRESPONDENCE REGARDING POSSIBLE LITIGATION IN RESPECT OF FRAMEWORK MOTION (0.2); TELECONFERENCE WITH D. TORRES REGARDING DISCOVERY MEET AND CONFER (0.1); REVIEW STATUS OF COMMITTEE RESPONSES AND REQUESTS REGARDING FRAMEWORK (0.7); TELECONFERENCE WITH ADVISORS TO CERBERUS AND APPALOOSA, AND ROTHSCHILD AND FTI, REGARDING STRATEGY FOR FRAMEWORK LITIGATION (1.0). |
| MARAFIOTI KA | 12/21/06 | 8.70 | TELECONFERENCE WITH CLIENT REGARDING STRATEGY FOR HIGHLAND AND AHC PROPOSALS (0.8); MEET AND CONFER WITH COMMITTEES REGARDING FRAMEWORK DISCOVERY DISPUTES (0.2); TELECONFERENCE WITH APPALOOSA AND CERBERUS ADVISORS AND FOLLOWUP WITH DELPHI TEAM (1.4); TELEPHONIC COURT CONFERENCE REGARDING DISCOVERY (1.5); WORK ON SCHEDULING ORDER REGARDING FRAMEWORK MOTION (2.7); WORK ON DOCUMENT DISCOVERY ISSUES (0.9); CORRESPONDENCE WITH TRADE COMMITTEE COUNSEL REGARDING DEPOSITION NOTICES (0.1) AND CORRESPONDENCE WITH FTI AND ROTHSCHILD REGARDING SAME (0.2); DEVELOP STRATEGY REGARDING FRAMEWORK DISCOVERY ISSUES (0.9). |
| MARAFIOTI KA | 12/22/06 | 2.00 | REVIEW ELECTRONIC MAIL FOR PRODUCTION IN RESPONSE TO FRAMEWORK DISCOVERY DEMANDS (2.0). |
| MARAFIOTI KA | 12/23/06 | 2.40 | CONTINUED REVIEW OF ELECTRONIC MAIL IN CONNECTION WITH FRAMEWORK DISCOVERY DEMANDS (2.3); CORRESPONDENCE WITH ROTHSCHILD REGARDING DISCOVERY (0.1). |
| MARAFIOTI KA | 12/24/06 | 0.10 | REVIEW CORRESPONDENCE REGARDING DISCOVERY IN CONNECTION WITH FRAMEWORK (0.1). |
| MARAFIOTI KA | 12/26/06 | 0.50 | CORRESPONDENCE EXCHANGE REGARDING DISCOVERY ISSUES (0.3); CORRESPONDENCE EXCHANGE REGARDING FRAMEWORK MATTERS (0.2). |
| MARAFIOTI KA | 12/27/06 | 0.50 | CORRESPONDENCE REGARDING FRAMEWORK MATTERS AND DISCOVERY (0.3) AND HIGHLAND PROPOSAL ISSUES (0.2). |
| MARAFIOTI KA | 12/28/06 | 1.30 | REVIEW AND REVISE CORRESPONDENCE TO COURT IN ADVANCE OF CHAMBERS CONFERENCE (0.2) AND PREPARE FOR CONFERENCE (0.2); CHAMBERS CONFERENCE REGARDING DISCOVERY ISSUES (0.6) AND FOLLOWUP WITH COUNSEL TO COMMITTEES REGARDING SAME (0.1); CORRESPONDENCE REGARDING DISCOVERY MATTERS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/29/06 | 0.70 | REVIEW CORRESPONDENCE EXCHANGES BETWEEN APPALOOSA AND CREDITORS' COMMITTEE (0.3); REVIEW ADDITIONAL CORRESPONDENCE EXCHANGES REGARDING FRAMEWORK MATTERS (0.3); REVIEW CORRESPONDENCE FROM COMMITTEE TO S. MILLER (0.1). |
| MARAFIOTI KA | 12/31/06 | 3.00 | DEVELOP STRATEGY REGARDING HIGHLAND DISCOVERY IN CONNECTION WITH FRAMEWORK AGREEMENTS (0.3) AND CORRESPONDENCE REGARDING SAME (0.3); STRATEGY CONFERENCE CALL WITH S. CORCORAN REGARDING DISCOVERY MATTERS (2.0) AND FOLLOWUP (0.1); CORRESPONDENCE REGARDING FRAMEWORK MATTERS (0.3). |
| | | **139.90** | |
| PANAGAKIS GN | 12/01/06 | 3.80 | REVIEW REVISED PLAN SUPPORT AGREEMENT (2.2); TELECONFERENCES WITH TEAM REGARDING SAME AND NEXT STEPS (0.7); CONSIDERATION OF PLAN OUTLINE (0.9). |
| PANAGAKIS GN | 12/02/06 | 3.60 | REVIEW DRAFT OF INVESTMENT AGREEMENT AND REVISED PLAN SUPPORT AGREEMENT IN PREPARATION FOR NEXT DAY CALLS REGARDING SAME (3.6). |
| PANAGAKIS GN | 12/03/06 | 4.00 | FURTHER REVIEW OF DRAFT FRAMEWORK AGREEMENTS (1.9); TELECONFERENCE WITH E. COCHRAN AND TEAM REGARDING COMMENTS TO SAME (1.5); REVIEW AND COMMENT ON ISSUES LIST (0.6). |
| PANAGAKIS GN | 12/04/06 | 6.00 | REVIEW AND COMMENT ON EPCA AND PSA (3.5); PARTICIPATE ON CALLS REGARDING SAME (1.5); REVIEW DRAFT OF MOTION (1.0). |
| PANAGAKIS GN | 12/05/06 | 9.60 | PARTICIPATE IN TEAM MEETING AND DRAFTING SESSIONS REGARDING EPCA AND PSA (3.8); REVIEW PRECEDENT REGARDING SAME (1.5); RESEARCH REGARDING VARIOUS SECURITIES AND RELATED ISSUES (1.5); WORK ON MOTION RELATED TO SAME (2.8). |
| PANAGAKIS GN | 12/06/06 | 10.60 | REVIEW AND COMMENT ON REVISED DRAFT OF EPCA (1.5); PARTICIPATE IN MEETINGS WITH PLAN INVESTORS (2.2); REVIEW PRECEDENT AGREEMENTS (1.5); REVIEW AND COMMENT ON MOTION TO APPROVE SAME (2.0); ATTENTION TO SECURITIES ISSUES (2.0); BEGIN DRAFT ON BOARD PRESENTATION MATERIALS (1.4). |
| PANAGAKIS GN | 12/07/06 | 9.10 | REVIEW PRECEDENT TRANSACTIONS (2.0); REVIEW AND COMMENT ON EPCA (2.2); PARTICIPATE IN MEETING WITH INVESTORS (1.8); REVIEW CORRESPONDENCE IN CONNECTION WITH SAME (0.6); ATTENTION TO SPECIFIC PROVISION OF EPCA (2.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 12/08/06 | 9.30 | REVIEW AND COMMENT ON EPCA (2.8); PARTICIPATE ON CALL WITH MANAGEMENT AND ADVISORS REGARDING GLOBAL COMMENTS TO SAME (4.5); RESEARCH REGARDING VARIOUS ASPECTS OF SAME (2.0). |
| PANAGAKIS GN | 12/09/06 | 3.60 | REVIEW REVISED INVESTMENT AGREEMENT (1.8); REVIEW AND COMMENT ON MOTION TO APPROVE FRAMEWORK AGREEMENTS (1.3); ATTENTION TO ALTERNATIVE TRANSACTION FEE ISSUES (0.5). |
| PANAGAKIS GN | 12/10/06 | 12.90 | PREPARE WITH DELPHI REPRESENTATIVE (2.0) AND MEET WITH PLAN INVESTORS IN ALL DAY NEGOTIATION SESSION (8.4); CONTINUE TO WORK ON MOTION REGARDING SAME (1.5) AND RESEARCH REGARDING 1145 AND RELATED MATTERS (1.0). |
| PANAGAKIS GN | 12/11/06 | 16.60 | REVIEW AND COMMENT ON FRAMEWORK PLEADINGS (2.8); REVIEW PRECEDENT TRANSACTIONS REGARDING INDEMNIFICATION ISSUES (0.8); PARTICIPATE IN ALL DAY NEGOTIATION SESSION, INCLUDING REVIEW AND REVISION OF DOCUMENTS, TELECONFERENCES AND MEETINGS WITH J. SHEEHAN, S. CORCRAN AND OTHER COMPANY ADVISORS AND TELECONFERENCE WITH REPRESENTATIVES OF PLAN INVESTORS (13.0). |
| PANAGAKIS GN | 12/12/06 | 17.50 | CONTINUE TO PARTICIPATE IN FRAMEWORK DISCUSSIONS WITH MANAGEMENT, OTHER ADVISORS AND REPRESENTATIVES OF PLAN INVESTORS, REVIEW AND COMMENT ON VARIOUS DRAFTS OF PLAN FRAMEWORK DOCUMENTS, RESEARCH REGARDING TERMINATION ISSUES AND REVIEW OF PRECEDENT TRANSACTIONS REGARDING VARIOUS ISSUES (14.0); CONTINUE TO REVIEW AND COMMENT ON MOTION REGARDING SAME (3.5). |
| PANAGAKIS GN | 12/13/06 | 10.30 | CONTINUE TO REVIEW AND REVISE FRAMEWORK MOTION AND ORDER (2.8); PARTICIPATE IN NEGOTIATIONS, INCLUDING TELECONFERENCE WITH MANAGEMENT, OTHER ADVISORS AND PLAN INVESTORS AND REVIEW AND COMMENT ON FRAMEWORK DOCUMENTS (7.5). |
| PANAGAKIS GN | 12/14/06 | 9.50 | REVIEW AND REVISE FRAMEWORK MOTION AND ORDER (3.5); CONTINUE NEGOTIATIONS, REVIEW AND REVISION TO FRAMEWORK DOCUMENTS (3.5); TELECONFERENCE WITH MANAGEMENT AND OTHER ADVISORS REGARDING SAME (2.5). |
| PANAGAKIS GN | 12/15/06 | 7.50 | CONTINUED REVIEW AND REVISIONS TO FRAMEWORKS DOCUMENTS, PARTICULARLY MOTION AND ORDER (4.0); TELECONFERENCE WITH MANAGEMENT AND OTHER ADVISORS REGARDING SAME (3.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 12/16/06 | 4.00 | CONTINUE TO REVIEW AND REVISE FRAMEWORK MOTION AND ORDER, INCLUDING CALLS AND CORRESPONDENCE WITH COUNSEL FOR GM AND PLAN INVESTORS REGARDING SAME (4.0). |
| PANAGAKIS GN | 12/17/06 | 4.00 | CONTINUE TO REVIEW AND REVISE FRAMEWORK MOTION AND ORDER, INCLUDING TELECONFERENCES AND CORRESPONDENCE WITH COUNSEL FOR GM AND PLAN INVESTORS REGARDING SAME (4.0). |
| PANAGAKIS GN | 12/18/06 | 8.10 | CONTINUE TO REVISE FRAMEWORK MOTION AND ORDER, INCLUDING TELECONFERENCE WITH COUNSEL FOR PLAN INVESTORS REGARDING SAME (4.3); TELECONFERENCE WITH COMPANY REGARDING FRAMEWORK FILINGS (1.8); BEGIN PROCESS FOR FIRST DRAFT OF PLAN (2.0). |
| PANAGAKIS GN | 12/19/06 | 6.10 | BEGIN DRAFTING PLAN (1.5); REVIEW OBJECTIONS FROM STATUTORY COMMITTEES REGARDING FRAMEWORK MOTION AND SUMMARIES REGARDING SAME (1.9); INTERNAL STRATEGY CONFERENCE REGARDING PLAN DRAFTING (1.3); REVIEW MARK-UPS TO FRAMEWORK AGREEMENTS (1.4). |
| PANAGAKIS GN | 12/20/06 | 5.20 | STRATEGY CALLS REGARDING PLAN DRAFTING PROCESS (0.7); REVIEW SUMMARIES IN PREPARATION FOR LITIGATION STRATEGY CALL (1.2); STRATEGY CALL REGARDING FRAMEWORK LITIGATION WITH COMPANY AND WITH COUNSEL FOR GM AND PLAN INVESTORS (0.9, 1.2); REVIEW DRAFTS OF PLAN SECTIONS (1.2). |
| PANAGAKIS GN | 12/21/06 | 5.80 | REVIEW DRAFT OF PLAN SECTIONS (1.5); PARTICIPATE ON TELECONFERENCES REGARDING PLAN FRAMEWORK LITIGATION (2.0); RESEARCH REGARDING OBJECTION TO FRAMEWORK AGREEMENTS (1.1); ATTENTION TO HIGHLAND OFFER (1.2). |
| PANAGAKIS GN | 12/22/06 | 3.60 | CONTINUE CONSIDERATION TO DRAFT PLAN (1.8); CONTINUE REVIEW AND ATTENTION TO STRATEGY REGARDING OBJECTIONS TO FRAMEWORK MOTION (1.8). |
| PANAGAKIS GN | 12/26/06 | 3.40 | RESPOND TO DISCOVERY REQUESTS (1.2); CONTINUE ATTENTION TO PREPARATIONS FOR FRAMEWORK LITIGATION, INCLUDING REVIEW OF STATEMENTS OF AMBIGUITIES (1.2); CONTINUE ATTENTION TO DRAFT OF PLAN (1.0). |
| PANAGAKIS GN | 12/27/06 | 5.70 | REVIEW AND COMMENT ON STATEMENT OF AMBIGUITIES (1.1); PARTICIPATE ON INTERNAL (1.8) TELECONFERENCE REGARDING SAME; PARTICIPATE ON TELECONFERENCE WITH PLAN INVESTORS AND GM REGARDING SAME (1.8); FURTHER CONSIDERATION TO PLAN DRAFTING PROCESS (1.0). |
| PANAGAKIS GN | 12/31/06 | 2.00 | PARTICIPATE ON PORTION OF FRAMEWORK LITIGATION PREPARATION CALL (2.0). |

B4JE

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

181.80

| STOLL NR | 12/08/06 | 0.60 | COMMUNICATIONS WITH MG AND EC REGARDING ENGAGEMENT AND INITIATION OF A/T NOTIFICATION REVIEW (0.6). |
| STOLL NR | 12/10/06 | 0.50 | COMMUNICATIONS WITH HH REGARDING PREPARATION FOR TELECONFERENCE WITH W&C A/T COUNSEL CONCERNING WW COMPETITION NOTIFICATION FILINGS (0.5). |
| STOLL NR | 12/11/06 | 3.00 | ATTENTION TO WW COMPETITION FILINGS, INCLUDING COMMUNICATIONS WITH HH AND APPALOOSA COUNSEL (W&C), AND MF (DELPHI IN-HOUSE COMPETITION COUNSEL; RESEARCH AND REPORT REGARDING SUBSTANTIVE A/T ISSUES W/R/T APPALOOSA'S OWNERSHIP OF DANA EQUITY (3.0). |
| STOLL NR | 12/12/06 | 4.00 | ATTENTION TO PROCEDURAL AND SUBSTANTIVE A/T EVALUATION, INCLUDING COMMUNICATIONS WITH APPALOOSA COUNSEL, DELPHI IN-HOUSE COUNSEL, HH, JMCL; MEETING WITH EC REGARDING STATUS OF A/T REVIEW AND INT'L FILINGS, SPECIFICALLY BRAZIL W/R/T PROPOSED BR COURT FILING; ATTENTION TO ASSISTING DELPHI WITH HSR FILING (4.0). |
| STOLL NR | 12/13/06 | 1.20 | ATTENTION TO WW COMPETITION FILINGS, INCLUDING BRAZIL IN CONNECTION WITH PROPOSED BR COURT FILING; ATTENTION TO HSR FILING PROCEDURES (1.2). |
| STOLL NR | 12/14/06 | 1.00 | ATTENTION TO WW COMPETITION FILINGS, INCLUDING COMMUNICATIONS WITH DELPHI PERSONNEL (1.0). |
| STOLL NR | 12/15/06 | 1.00 | ATTENTION TO PREP FOR WW ROUND ROBIN CONFERENCE REGARDING WW COMPETITION FILINGS, INCLUDING COMMUNICATIONS WITH JMCL AND MF (1.0). |
| STOLL NR | 12/16/06 | 1.00 | ATTENTION TO WW COMPETITION FILINGS, INCLUDING PRED FOR 1/8 07 WW ROUND ROBIN AND STATUS OF INFORMATION GATHERING, INCLUDING COMMUNICATIONS WITH JMCL AND MF (1.0). |
| STOLL NR | 12/18/06 | 1.00 | ATTENTION TO WW COMPETITION FILINGS, INCLUDING REVIEW OF COMMUNICATIONS AND PREP FOR 1/8 WW ROUND ROBIN CALL, COMMUNICATIONS WITH JMCL; REVIEW OF DELPHI TRANSACTION DOCUMENTS (1.0). |
| STOLL NR | 12/20/06 | 0.50 | COMMUNICATIONS WITH JMCL REGARDING STATUS OF PREP FOR WW COMPETITION FILINGS IN PREP FOR 1/8 WW COUNSEL RR TELECONFERENCE (0.5). |
| STOLL NR | 12/22/06 | 0.50 | ATTENTION TO WW COMPETITION FILINGS, INCLUDING COMMUNICATIONS WITH JMCL (0.5). |

14.30

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Total Partner**                            891.80

| | | | |
|---|---|---|---|
| GARNER LP | 12/18/06 | 1.20 | REVIEW PRESS RELEASE AND FRAMEWORK DOCUMENTS (1.2). |
| GARNER LP | 12/19/06 | 2.80 | REVIEW FRAMEWORK DOCUMENTS AND CREDITORS' COMMITTEE OBJECTION (2.8). |
| GARNER LP | 12/20/06 | 2.20 | REVIEW AND ANALYZE FRAMEWORK MOTION AGREEMENTS AND PRELIMINARY OBJECTIONS (2.2). |
| GARNER LP | 12/21/06 | 2.80 | REVIEW AND ANALYZE FRAMEWORK AGREEMENTS AND OBJECTIONS AND CONSIDER RESPONSES (2.8). |
| GARNER LP | 12/22/06 | 3.00 | REVIEW AND ANALYZE FRAMEWORK AGREEMENTS AND OBJECTIONS AND CONSIDER RESPONSES (3.0). |
| GARNER LP | 12/26/06 | 5.70 | REVIEW AND ANALYZE STATEMENTS OF AMBIGUITIES IN FRAMEWORK AGREEMENTS (2.5); ANALYZE OBJECTIONS TO FRAMEWORK MOTION (3.2). |
| GARNER LP | 12/27/06 | 14.90 | ANALYZE STATEMENTS OF AMIBUITIES IN FRAMEWORK AGREEMENTS AND PREPARE DRAFT RESPONSE (10.7); TELECONFERENCE WITH J. SHEEHAN, S. CORCORAN AND SKADDEN PROFESSIONALS REGARDING SAME (2.0); TELECONFERENCE AMONG COUNSEL FOR DEBTORS, CERBERUS, APPALOOSA AND GM REGARDING SAME (2.2). |
| GARNER LP | 12/28/06 | 13.70 | ANALYZE COMMENTS AND EDIT RESPONSE TO STATEMENTS OF PURPORTED AMBIGUITIES IN FRAMEWORK AGREEMENTS (10.4); TELECONFERENCES WITH COUNSEL FOR GM REGARDING SAME (0.8); TELECONFERENCES AMONG COUNSEL FOR THE INVESTORS REGARDING SAME (2.0); TELECONFERENCE WITH J. SHEEHAN AND S. COROCORAN REGARDING SAME (0.5). |
| GARNER LP | 12/29/06 | 8.80 | ANALYZE COMMENTS, EDIT AND FINALIZE RESPONSE TO STATEMENTS OF PURPORTED AMBIGUITIES IN FRAMEWORK AGREEMENTS (7.5); REVIEW AND ANALYZE OBJECTIONS TO FRAMEWORK MOTION (1.3). |
| GARNER LP | 12/30/06 | 4.50 | REVIEW AND ANALYZE OBJECTIONS TO FRAMEWORK MOTION (3.1); PREPARE OBJECTION CHART (1.4). |
| GARNER LP | 12/31/06 | 11.50 | TELECONFERENCE AMONG COUNSEL FOR DEBTORS REGARDING FRAMEWORK MOTION LITIGATION PLANNING (2.3); REVIEW AND ANALYZE OBJECTIONS (2.5); EDIT OBJECTION CHART (2.0); PREPARE OBJECTION CHART BASED ON NATURE OF OBJECTION (4.7). |

71.10

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 12/01/06 | 2.00 | REVIEW WHITE & CASE MARK-UP OF DRAFT PLAN FRAMEWORK SUPPORT AGREEMENT (0.9); FURTHER CONSIDERATION AND ANALYSIS REGARDING MOTION TO APPROVE SAME (1.1). |
| MATZ TJ | 12/03/06 | 4.30 | FURTHER REVIEW OF WHITE & CASE MARK UP OF PLAN SUPPORT AGREEMENT (0.5); REVIEW NOTES REGARDING WHITE & CASE EQUITY COMMITMENT AGREEMENT (3.5); REVIEW OF ISSUES LIST REGARDING PLAN SUPPORT AGREEMENT (0.3). |
| MATZ TJ | 12/04/06 | 12.90 | TELECONFERENCE WITH S. CORCORAN AND SKADDEN TEAM REGARDING WHITE & CASE COMMENTS ON PLAN SUPPORT AGREEMENT (1.9); REVIEW WHITE & CASE DRAFT EQUITY PURCHASE AND COMMITMENT AGREEMENT, ISSUES LIST IN RESPECT THEREOF (1.2); FURTHER REVIEW AND REVISIONS TO EQUITY PURCHASE COMMITMENT AGREEMENT (1.8); REVISE PLAN SUPPORT AGREEMENT (0.9); PARTICIPATE IN WORKING GROUP CONFERENCE CALL REGARDING AGREEMENT RELATED TO PLAN (1.5); REVISE EQUITY COMMITMENT AGREEMENT AND PURCHASE AGREEMENT (5.6). |
| MATZ TJ | 12/05/06 | 16.50 | DRAFT, REVIEW, REVISE EQUITY PURCHASE AND COMMITMENT AGREEMENT, PLAN SUPPORT AGREEMENT, CONSIDERING MARK-UPS OF PLAN SUPPORT AGREEMENT FROM WEIL GOTSHAL AND WHITE AND CASE (14.0); DISCUSSIONS AND MEETINGS WITH S. CORCORAN, J. SHEEHAN, R. EISENBERG, B. SHAW AND SKADDEN TEAM REGARDING SAME (2.5). |
| MATZ TJ | 12/06/06 | 15.80 | REVIEW, REVISE AND DISCUSS WITH S. CORCORAN, R. EISSENBERG, B. SHAW AND SKADDEN TEAM EQUITY PURCHASE AND COMMITMENT AGREEMENTS (13.3); MEETINGS AND DISCUSSIONS WITH MILBANK (CERBERUS) AND WHITE & CASE (APPALOOSA) TO NEGOTIATE EQUITY PURCHASE AND COMMITMENT AGREEMENT (2.5). |
| MATZ TJ | 12/07/06 | 13.70 | REVIEW REVISED EQUITY PURCHASE COMMITMENT AGREEMENT (1.3); PARTICIPATE IN WORKING GROUP MEETINGS REGARDING REVISED EQUITY PURCHASE COMMITMENT AGREEMENT AND VARIOUS ISSUES IN RESPECT THEREOF (11.5); PREPARATION FOR BOARD MEETING REGARDING STATUS OF FRAMEWORK DISCUSSIONS, TIME FRAME REGARDING APPROVAL (0.9). |
| MATZ TJ | 12/08/06 | 12.20 | PARTICIPATE IN WORKING GROUP MEETING REGARDING REVISIONS TO EQUITY PURCHASE COMMITMENT AGREEMENT AND FRAMEWORK AGREEMENT (11.0); TELECONFERENCE FROM J. SHEEHAN REGARDING EQUITY PURCHASE COMMITMENT AGREEMENT (0.3); REVIEWING AND COMMENTING ON AGREEMENT RELATED TO PLAN (0.5); REVIEWING SUMMARY OF INVESTMENT AGREEMENT REGARDING MOTION TO APPROVE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 12/10/06 | 12.10 | REVIEW COMMENTS FROM WHITE & CASE TO EQUITY PURCHASE COMMITMENT AGREEMENT (1.0); MEETING WITH S. CORCORAN, J. SHEEHAN, B. SHAW, R. EISENBERG AND SKADDEN TEAM REGARDING EQUITY PURCHASE COMMITMENT AGREEMENT (1.0); PARTICIPATE IN MEETING WITH WHITE & CASE, MILBANK, S. CORCORAN, J. SHEEHAN, R. EISENBERG ET AL. TO NEGOTIATE EQUITY PURCHASE COMMITMENT AGREEMENT (8.3); REVISE EQUITY PURCHASE COMMITMENT AGREEMENT TO REFLECT NEGOTIATIONS (1.8). |
|---------|----------|-------|------|
| MATZ TJ | 12/11/06 | 15.40 | PARTICIPATE IN WORKING GROUP MEETING REGARDING COMMENTS ON EQUITY PURCHASE COMMITMENT AGREEMENT, PLAN SUPPORT AGREEMENT AND EQUITY COMMITMENT LETTER FROM WHITE & CASE AND MILBANK (11.9); PARTICIPATE IN CONFERENCE CALLS WITH WHITE & CASE REGARDING COMMENTS ON PLAN RELATED DOCUMENTS (2.0); PREPARE BOARD MATERIALS REGARDING EQUITY PURCHASE COMMITMENT AGREEMENT AND SUMMARY OF MAJOR ISSUES REGARDING STATUTORY COMMITTEE'S COMMENTS ON PLAN RELATED DOCUMENTS (1.5). |
| MATZ TJ | 12/12/06 | 15.40 | CONTINUE TO REVIEW OF WHITE & CASE AND MILBANK COMMENTS TO EQUITY PURCHASE COMMITMENT AGREEMENT AND PREPARE MARK-UP OF SAME FOR DISCUSSION (7.5); ONGOING REVISIONS TO EQUITY PURCHASE COMMITMENT AGREEMENT AS PER DISCUSSIONS WITH WHITE & CASE AND MILBANK (5.0); DRAFT MOTION TO APPROVE EQUITY PURCHASE COMMITMENT AGREEMENT (1.0); TELECONFERENCE WITH B. SHAW REGARDING SAME (0.2); REVIEW AND REVISE DRAFT MOTION REGARDING EQUITY COMMITMENT AND PURCHASE AGREEMENT (0.6); TELECONFERENCE WITH CHAMBERS REGARDING SCHEDULING REGARDING MOTIONS TO APPROVE (0.4); REVIEW AND REVISE SHOW CAUSE/MOTION TO SHORTEN TIME REGARDING MOTION TO APPROVE (0.7). |
| MATZ TJ | 12/13/06 | 8.80 | PARTICIPATE IN WORKING GROUP MEETINGS, CONFERENCE CALLS AND DRAFTING SESSION OF THE EQUITY PURCHASE COMMITMENT AGREEMENT, EQUITY COMMITMENT LETTER AND PLAN SUPPORT AGREEMENTS (8.5); TELECONFERENCE TO CHAMBERS REGARDING SCHEDULING MATTERS (0.3). |
| MATZ TJ | 12/14/06 | 5.80 | CONTINUE TO REVIEW AND FINAL REVISIONS TO COMPLETE EQUITY PURCHASE COMMITMENT AGREEMENT FOR FILING (4.5); REVIEW REVISIONS TO PLAN SUPPORT AGREEMENT (0.7); FURTHER REVIEW OF EQUITY PURCHASE COMMITMENT AGREEMENT OUTSTANDING MATTER AND AGREEMENT ITSELF (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 12/15/06 | 6.30 | REVIEW AND COMMENT ON MOTION TO EXTEND EXCLUSIVITY (1.5); REVIEW AND REVISE EQUITY PURCHASE COMMITTEE AGREEMENT (3.5); REVIEW AND REVISE MOTIONS TO APPROVE SAME (0.9); REVIEW AND COMMENT ON DRAFT FRAMEWORK AGREEMENT SCHEDULING ORDER (0.2); TELECONFERENCE FROM CHAMBERS REGARDING SAME (0.2). |
|---------|----------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| MATZ TJ | 12/17/06 | 2.70 | FINAL REVIEW OF EQUITY PURCHASE COMMITMENT AGREEMENT AND COMMITMENT AGREEMENT (0.7); FINAL REVIEW OF MOTION TO APPROVE SAME (0.4); REVIEW OF EXCLUSIVITY MOTION (0.3); REVIEW LOGISTICS REGARDING 12/18 FILINGS (0.4); REVIEW REVISED FRAMEWORK MOTION SCHEDULING ORDER (0.2); REVIEW PRESS RELEASES MATERIALS (0.7). |
| MATZ TJ | 12/18/06 | 2.00 | WORK WITH SKADDEN TEAM REGARDING FLING AND SERVICE OF FRAMEWORK MOTION (1.5); REVIEW FILED MOTION AND SERVICE FOLLOW UP (0.5). |
| MATZ TJ | 12/19/06 | 4.60 | REVIEW UCC PRELIMINARY OBJECTION (0.2); REVIEW EQUITY COMMITTEE PRELIMINARY OBJECTION TO FRAMEWORK MOTION AND PREPARATION OF POSSIBLE DISCOVERY RESPONSE IN RESPECT THEREOF (0.8); CONTINUE ANALYSIS REGARDING POSSIBLE UNSECURED CREDITORS COMMITTEE AND EQUITY COMMITTEE DISCOVERY REQUEST (0.5); TELECONFERENCE WITH SKADDEN TEAM REGARDING SAME (0.6); REVIEW AND COMMENT ON COMPANY DISCOVERY MEMORANDUM (0.4); REVIEW DEPOSITION REQUEST FROM EQUITY COMMITTEE REGARDING OPIE, TEPPER, HENDERSON AND TESSLER (0.3); REVIEW UCC MARK-UP OF EQUITY PURCHASE COMMITMENT AGREEMENT, MOTION MATERIALS AND CORPORATE GOVERNANCE PROVISIONS (0.5); PREPARE PLEADINGS, MATERIALS REGARDING FRAMEWORK AGREEMENTS (0.5); REVIEW AND REVISE TIME-LINE REGARDING SAME (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 12/20/06 | 9.00 | TWO TELECONFERENCE WITH M. MC GANN REGARDING INVESTMENT AGREEMENT AND RELATED DOCUMENTS (0.4); TELECONFERENCE WITH D. TORRES REGARDING DISCOVERY REQUEST, MEET AND CONFER (0.2); REVIEW UNSECURED CREDITOR COMMITTEE AND EQUITY COMMITTEE MARK-UPS OF EQUITY PURCHASE COMMITMENT AGREEMENT, PREFERRED SHARE TERM SHEET, PLAN FRAMEWORK AND SUPPORT AGREEMENT (1.6); REVIEW, REVISE AND DRAFT REGARDING SUMMARY OF STATUTORY COMMITTEES COMMENTS (3.2); PARTICIPATE IN TELECONFERENCE WITH J. SHEEHAN, WHITE & CASE, MILBANK TWEED AND WEIL GOTSHAL REGARDING COMMITTEES DISCOVERY REQUEST, MEET AND CONFER, MARK-UP OF FRAMEWORK AGREEMENT AND RELATED DOCUMENTS (1.0); FURTHER REVIEW AND REVISE OF SAME FOR 12/21 MEET AND CONFER WITH STATUTORY COMMITTEES (1.0); REVIEW AND PREPARE TIME LINE FOR IMPLEMENTATION OF EQUITY PURCHASE COMMITMENT AGREEMENT (1.6). |
|---------|----------|------|------|
| MATZ TJ | 12/21/06 | 13.40 | TELECONFERENCE TO CHAMBERS REGARDING POSSIBLE CHAMBERS CONFERENCE REGARDING FRAMEWORK MOTION DISCOVERY DISPUTE (0.2); ADVISE SKADDEN TEAM REGARDING SAME (0.1); PARTICIPATE IN WORKING GROUP STATUS CALL (1.1); PARTICIPATE IN FRAMEWORK MOTION DISCOVERY MEET AND CONFER WITH LATHAM, FRIED FRANK, WEIL GOTSHAL, WHITE & CASE, MILBANK AND S. CORCORAN (1.7); FOLLOW UP TELECONFERENCE WITH CHAMBERS REGARDING CHAMBERS CONFERENCE TIMING (0.4); CORRESPONDENCE WITH PARTICIPATING COUNSEL REGARDING SAME (0.1); TELECONFERENCE WITH WEIL GOTSHAL, WHITE & CASE, MILBANK, FTI AND ROTHSCHILD REGARDING FRAMEWORK MOTION (0.8); PREPARATION FOR CHAMBERS CONFERENCE REGARDING SAME (1.1); PARTICIPATE IN CHAMBERS CONFERENCE REGARDING FRAMEWORK MOTION DISCOVERY WITH IUE-CWA, AD HOC TRADE COMMITTEE, ET AL. (1.5); REVIEW OBJECTIONS TO FRAMEWORK MOTION (0.9); DRAFT AND REVISE PROPOSED SCHEDULING ORDER REGARDING FRAMEWORK MOTION AND DISCOVERY (4.0); REVIEW CORRESPONDENCE AND PREPARATION OF EMAIL DOCUMENT PRODUCTION FOR UCC AND EQUITY COMMITTEE REGARDING FRAMEWORK MOTION (1.5). |
| MATZ TJ | 12/22/06 | 1.70 | REVIEW AND COMMENT ON VARIOUS MATTERS REGARDING EXTENSION OF EXCLUSIVITY MOTION (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 12/26/06 | 0.80 | REVIEW CORRESPONDENCE FROM B. ROSENBERG REGARDING EQUITY PURCHASE COMMITMENT AGREEMENT MOTION (0.2); REVIEW CORRESPONDENCE FROM B. STEINGART REGARDING SAME, SCHEDULE ORDER (0.1); REVIEW CORRESPONDENCE WITH D. ROSEN REGARDING PROTECTIVE ORDER (0.1); REVIEW UCC STATEMENT OF AMBIGUITIES (0.4). |
| MATZ TJ | 12/27/06 | 7.30 | REVIEW LIST OF AMBIGUITIES FROM AD HOC COMMITTEE (0.8); REVIEW LIST OF AMBIGUITIES FROM UNSECURED CREDITORS COMMITTEE (0.8); REVIEW LIS OF AMBIGUITIES FROM EQUITY COMMITTEE (0.8); PARTICIPATE IN WORKING GROUP TELECONFERENCE WITH S. CORCORAN, J. SHEEHAN REGARDING RESPONSES TO SAME (2.7); FURTHER REVIEW OF AMBIGUITIES QUESTIONS (0.4); PARTICIPATE IN TELECONFERENCE WITH WHITE & CASE, MILBANK, WEIL GOTSHAL AND WORKING GROUP REGARDING LIST OF AMBIGUITIES FROM AD HOC, UNSECURED CREDITORS AND EQUITY COMMITTEES (1.0); FOLLOW UP REVIEW REGARDING RESPONSES TO THE THREE COMMITTEES' LIST OF AMBIGUITIES (0.8). |
| MATZ TJ | 12/28/06 | 7.00 | REVIEW AND COMMENT ON DRAFT RESPONSES TO 3 COMMITTEE'S LIST OF AMBIGUITIES (3.0); TELECONFERENCE FROM D. TORRES REGARDING DISCOVERY & CHAMBERS CONFERENCE (0.2); FOLLOW UP REGARDING SAME (0.2); FURTHER TELECONFERENCE WITH CHAMBERS AND D. TORRES REGARDING CHAMBERS CONFERENCE (0.2); PREPARATION FOR CHAMBERS CONFERENCE, REVIEW AND REVISE LETTER TO CHAMBERS REGARDING FRAMEWORK MOTION DISCOVERY AND EXHIBITS THERETO (1.6); REVIEW LETTER FROM UCC TO CHAMBERS REGARDING SCHEDULING ORDER (0.4); PARTICIPATE IN CHAMBERS CONFERENCE REGARDING SAME (0.6); REVIEW HIGHLAND CAPITAL OBJECTION TO FRAMEWORK MOTION (0.4); CONTINUE TO WORK ON LIST OF AMBIGUITIES RESPONSES (0.4). |
| MATZ TJ | 12/29/06 | 2.90 | FURTHER REVIEW OF HIGHLAND CAPITAL OFFER (0.4); REVIEW TIME- LINE FOR EQUITY PURCHASE COMMITMENT AGREEMENT (0.3); REVIEW AND ANALYZE REVISIONS TO RESPONSE TO STATEMENTS OF AMBIGUITIES (0.5); FURTHER REVIEW AND COMMENT ON FINAL REVISIONS TO RESPONSES OF STATEMENT OF AMBIGUITIES, DISCOVERY (0.7); REVIEW AND REVISE TIME-LINE IN RESPECT OF EQUITY PURCHASE COMMITMENT AGREEMENT AND PSA (0.6); REVIEW AND FORWARD TO CHAMBERS STIPULATION AND AGREED PROTECTIVE ORDER REGARDING FRAMEWORK MOTION (0.4). |

**192.60**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 12/12/06 | 1.00 | BEING REVIEW RELEVANT PLEADINGS IN PREPARATION FOR DRAFTING OF MOTION TO EXTEND EXCLUSIVITY (1.0). |
| RAMLO K | 12/13/06 | 4.20 | CONTINUE REVIEW OF PRIOR PLEADINGS AND FRAMEWORK DRAFTS, AND CONTINUE REVISING MOTION TO EXTEND EXCLUSIVITY (4.2). |
| RAMLO K | 12/14/06 | 3.50 | CONTINUE REVISIONS TO EXCLUSIVITY MOTION (3.5). |
| RAMLO K | 12/15/06 | 7.60 | FURTHER REVIEW OF PLEADINGS AND CONTINUE REVISIONS TO EXCLUSIVITY EXTENSION MOTION, AND REVIEW AND COMMENT ON DRAFT ORDER AND NOTICE OF HEARING (7.6). |
| RAMLO K | 12/16/06 | 1.70 | REVIEW DRAFTS OF FRAMEWORK MOTION AND RELATED AGREEMENTS AND REVISE EXCLUSIVITY EXTENSION MOTION (1.7). |
| RAMLO K | 12/17/06 | 4.40 | REVISE EXCLUSIVITY MOTION (4.4). |
| RAMLO K | 12/18/06 | 1.70 | REVIEW FINAL FRAMEWORK AGREEMENTS AND MOTION, REFINANCING MOTION, AND FURTHER REVISE EXCLUSIVITY MOTION (1.7). |
| RAMLO K | 12/19/06 | 1.70 | FURTHER REVISIONS TO EXCLUSIVITY EXTENSION MOTION, PROPOSED ORDER AND NOTICE, AND CORRESPONDENCE TO J. SHEEHAN, D. SHERBIN, S. CORCORAN AND K. CRAFT REGARDING SAME (1.7). |
| RAMLO K | 12/20/06 | 0.60 | REVIEW PRESS ARTICLES AND SEC FILINGS REGARDING FRAMEWORK AGREEMENTS IN PREPARATION FOR EXCLUSIVITY MOTION (0.4); ANALYSIS REGARDING DISCOVERY ISSUES (0.2). |
| RAMLO K | 12/21/06 | 0.90 | FURTHER REVISIONS TO EXCLUSIVITY EXTENSION MOTION AND CORRESPONDENCE TO J. SHEEHAN, D. SHERBIN, AND S. CORCORAN REGARDING SAME (0.9). |
| RAMLO K | 12/22/06 | 6.10 | REVIEW HIGHLAND CAPITAL PROPOSAL AND SCHEDULE ORDER ON FRAMEWORK MOTION AND CONTINUE REVISIONS TO EXCLUSIVITY EXTENSION MOTION AND ARRANGE FOR FILING AND SERVICE (6.1). |
| RAMLO K | 12/28/06 | 0.10 | REVIEW PRESS CLIPPINGS ON EXCLUSIVITY (0.1). |
| RAMLO K | 12/29/06 | 0.20 | ANALYZE EFFECT OF DECLARATION OF FEDERAL HOLIDAY ON OBJECTION DEADLINES FOR FRAMEWORK MOTION (0.2). |
| | | **33.70** | |
| **Total Counsel** | | **297.40** | |
| ~~BELIN R~~ | ~~12/12/06~~ | ~~0.70~~ | ~~TALK WITH JOHN REGARDING MEMORANDA FOR HSR FILING; READ DOCUMENTS SENT REGARDING FILING (0.7).~~ |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ~~BELIN R~~ | ~~12/13/06~~ | ~~3.50~~ | ~~READ ALL THE MATERIALS; CONFERENCE CALL REGARDING UPE/NAICS CODES (3.5).~~ |
| ~~BELIN R~~ | ~~12/18/06~~ | ~~1.70~~ | ~~TELECONFERENCE WITH BRUSSELS OFFICE AND CLIENT; REVIEWED DRAFT MEMO THAT CLIENT DRAFTED (1.7).~~ |
| ~~BELIN R~~ | ~~12/21/06~~ | ~~1.00~~ | ~~TWO TELECONFERENCE WITH CLIENT REGARDING 4(C); REVIEW OTHER MATERIAL (1.0).~~ |
| ~~BELIN R~~ | ~~12/22/06~~ | ~~0.50~~ | ~~TELECONFERENCE WITH BRUSSELS OFFICE REGARDING TABLE AND INFORMATION (0.5).~~ |
| | | ~~7.40~~ | |

| | | | |
|---|---|---|---|
| BOLTON IS | 12/08/06 | 7.00 | DRAFT MEMO REGARDING BACKSTOP PURCHASE AGREEMENTS (7.0). |
| BOLTON IS | 12/15/06 | 8.10 | RESEARCH 10K FILINGS REGARDING TOTAL HEALTH AND WELFARE BENEFITS FOR 2004-2006 (3.8); DRAFT NOTICE FOR THIRD MOTION TO EXTEND EXCLUSIVITY (1.2); RESEARCH POSSIBLE ISSUES (3.1). |
| BOLTON IS | 12/19/06 | 9.70 | BEGIN DRAFTING MEMO REGARDING COMPARISON OF DEFINED TERMS IN VARIOUS PLANS IN PREPARATION FOR PLAN (2.3); REVISE AND REVIEW A SUPPLEMENTAL RETENTION APPLICATION AND ORDER (7.4). |
| BOLTON IS | 12/20/06 | 11.10 | CONTINUE REVIEW AND DRAFTING DEFINED TERMS REGARDING PLAN (3.8); BEGIN REVIEWING AND DRAFTING MISC. SECTION REGARDING SAME (0.6); BEGIN TO REVIEW AND DRAFT RETENTION OF JURISDICTION SECTION (0.6); CONTINUE TO REVISE AND REVIEW SUPPLEMENTAL RETENTION APPLICATION AND DECLARATION (6.1). |
| BOLTON IS | 12/21/06 | 8.90 | CONTINUE REVIEWING AND DRAFTING DEFINED TERMS FOR PLAN (5.8); CONTINUE TO REVIEW AND DRAFT RETENTION JURISDICTION SECTION FOR PLAN (3.1). |
| BOLTON IS | 12/22/06 | 5.30 | CONTINUE DRAFTING AND REVIEWING MISC. PROVISIONS FOR PLAN OF REORGANIZATION (3.8); REVIEW OBJECTIONS TO PLAN FRAMEWORK MOTION (1.5). |
| BOLTON IS | 12/27/06 | 4.70 | RESEARCH REGARDING CONSTRUCTIVE TERMINATION AND CONSTRUCTIVE WAIVER (2.2); RESEARCH AND ANALYSIS REGARDING DIP REFINANCING MOTION AND POSSIBLE OBJECTIONS THERETO (2.1); WORK GROUP MEETING (0.4). |
| BOLTON IS | 12/28/06 | 4.90 | FURTHER RESEARCH REGARDING CONSTRUCTIVE TERMINATION (1.7); UPDATE CHART REGARDING DOCUMENT PRODUCTION FOR APPALOOSA AND CERBERUS (3.2). |
| BOLTON IS | 12/29/06 | 11.80 | CONTINUE CREATING AND UPDATING CHARTS REGARDING DOCUMENT PRODUCTION FOR APPALOOSA AND CERBERUS (11.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BOLTON IS | 12/30/06 | 2.20 | DRAFT, ANALYZE, AND REVIEW SUPPLEMENTAL INDEX IN RESPONSE TO APPALOOSA'S DOCUMENT REQUEST (2.2). |
| BOLTON IS | 12/31/06 | 5.20 | CONTINUE TO REVISE, ANALYZE, AND REVIEW CHART REGARDING DOCUMENT PRODUCTION FOR APPALOOSA (5.2). |
| | | **78.90** | |
| CAMPANARIO ND | 12/19/06 | 1.10 | FORMULATE DISCOVERY STRATEGY REGARDING PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION (1.1). |
| CAMPANARIO ND | 12/20/06 | 7.40 | DRAFT RESPONSES AND OBJECTIONS TO DOCUMENT REQUESTS FROM EQUITY COMMITTEE AND CREDITORS' COMMITTEE REGARDING PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION (3.2); REVIEW DOCUMENTS FOR PRODUCTION IN CONNECTION WITH SAME (4.2). |
| CAMPANARIO ND | 12/21/06 | 6.60 | MEET AND CONFER WITH OBJECTORS TO PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION REGARDING DISCOVERY ISSUES (1.2); REVIEW DOCUMENTS FOR PRODUCTION TO OBJECTORS IN CONNECTION WITH SAME (5.4). |
| CAMPANARIO ND | 12/22/06 | 8.70 | REVIEW DOCUMENTS FOR PRODUCTION TO OBJECTORS TO PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION (8.7). |
| CAMPANARIO ND | 12/26/06 | 11.90 | REVIEW DOCUMENTS FOR PRODUCTION TO OBJECTORS TO PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION (9.6); DRAFT STIPULATION AND AGREED PROTECTIVE ORDER REGARDING SAME (2.3). |
| CAMPANARIO ND | 12/27/06 | 11.10 | REVIEW DOCUMENTS FOR PRODUCTION TO OBJECTORS TO PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION AND PREPARE DOCUMENTS FOR PRODUCTION (11.1). |
| CAMPANARIO ND | 12/28/06 | 11.40 | REVIEW DOCUMENTS FOR PRODUCTION TO OBJECTORS TO PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION AND PREPARE DOCUMENTS FOR PRODUCTION (11.4). |
| CAMPANARIO ND | 12/29/06 | 12.10 | COMPLETE REVIEW OF DOCUMENTS FOR PRODUCTION TO OBJECTORS TO PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION (7.9); TELECONFERENCES AND CORRESPONDENCE WITH OBJECTORS' COUNSEL REGARDING PRODUCTION OF SAME (3.9); FINALIZE STIPULATION AND AGREED PROTECTIVE ORDER REGARDING SAME FOR FILING WITH COURT (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CAMPANARIO ND | 12/30/06 | 6.10 | REVIEW DOCUMENTS PRODUCED BY GENERAL MOTORS, APPALOOSA, AND CERBERUS IN CONNECTION WITH PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION (6.1). |
| CAMPANARIO ND | 12/31/06 | 6.00 | DRAFT PRELIMINARY EXHIBIT LIST FOR HEARING ON PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION (3.2); TELECONFERENCE WITH A. HOGAN AND COUNSEL FOR HIGHLAND CAPITAL MANAGEMENT, LP REGARDING DISCOVERY IN CONNECTION WITH SAME (0.7); TELECONFERENCE WITH WORKING GROUP REGARDING STRATEGY FOR HEARING ON SAME (2.1). |

82.40

| DIAZ LB | 12/04/06 | 3.10 | COORDINATE DOCUMENT PRODUCTION FOR DUE DILIGENCE (3.1). |
| DIAZ LB | 12/05/06 | 6.40 | COORDINATE AND ANALYZE DOCUMENT FOR DUE DILIGENCE (6.4). |
| DIAZ LB | 12/06/06 | 4.60 | ANALYZE INFORMATION IN RESPONSE TO DUE DILIGENCE REQUEST (4.6). |
| DIAZ LB | 12/08/06 | 3.90 | COORDINATE DILIGENCE RESPONSE (3.9). |
| DIAZ LB | 12/09/06 | 1.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS TO DUE DILIGENCE REQUEST (1.2). |
| DIAZ LB | 12/11/06 | 8.70 | REVIEW AND ANALYZE DOCUMENTS FOR RESPONSIVENESS TO DUE DILIGENCE REQUEST (8.3); MEET WITH F. KUPLICKI TO DISCUSS HR DILIGENCE REQUESTS (0.4). |
| DIAZ LB | 12/12/06 | 9.40 | CONTINUE TO DRAFT EXCLUSIVITY MOTION (3.1); CONTINUE TO ANALYZE ENVIRONMENTAL DOCUMENTS (6.3). |
| DIAZ LB | 12/13/06 | 6.40 | ANALYZE AND REVIEW ENVIRONMENTAL DOCUMENTS FOR DUE DILIGENCE (6.4). |
| DIAZ LB | 12/14/06 | 10.00 | CONTINUE TO DRAFT EXCLUSIVITY MOTION (6.9); ANALYZE AND REVIEW DOCUMENTS FOR DUE DILIGENCE (3.1). |
| DIAZ LB | 12/15/06 | 7.80 | CONTINUE TO DRAFT EXCLUSIVITY MOTION (5.7); CONTINUE TO COORDINATE DOCUMENT PRODUCTION (2.1). |
| DIAZ LB | 12/16/06 | 0.80 | REVIEW EVIRON AGREEMENT (0.8). |
| DIAZ LB | 12/17/06 | 2.10 | CONTINUE TO DRAFT AND REVISE EXCLUSIVITY MOTION (2.1). |
| DIAZ LB | 12/18/06 | 7.50 | CONTINUE TO COORDINATE DILIGENCE (4.1); CONTINUE TO DRAFT EXCLUSIVITY MOTION, ORDER AND NOTICE (3.4). |
| DIAZ LB | 12/19/06 | 5.30 | ANALYZE DOCUMENT FOR DUE DILIGENCE WITH PLAN SPONSORS (4.1); REVISE EXCLUSIVITY (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DIAZ LB | 12/20/06 | 10.30 | CONTINUE COORDINATING AND ANALYZING DOCUMENT FOR DUE DILIGENCE (8.2); CONTINUE TO REVISE EXCLUSIVITY MOTION (2.1). |
| DIAZ LB | 12/21/06 | 3.90 | COORDINATE DOCUMENT PRODUCTION (3.9). |
| DIAZ LB | 12/27/06 | 4.10 | ANALYZE DOCUMENT FOR DUE DILIGENCE (4.1). |
| DIAZ LB | 12/28/06 | 9.20 | CONTINUE TO ANALYZE DOCUMENTS FOR DUE DILIGENCE (9.2). |
| DIAZ LB | 12/29/06 | 8.10 | CONTINUE TO ANALYZE DOCUMENTS FOR DUE DILIGENCE (8.1). |
| DIAZ LB | 12/31/06 | 6.20 | CONTINUE ANALYSIS OF RESPONSIVENESS OF DUE DILIGENCE DOCUMENTS (6.2). |
| | | 119.00 | |
| FERN BM | 12/03/06 | 0.40 | DRAFT ACKNOWLEDGMENT REGARDING AMENDED NDA (0.4). |
| FERN BM | 12/05/06 | 0.80 | REVIEW AND COMMENT ON REVISED ACKNOWLEDGMENT FORM (0.3); ADDITIONAL ATTENTION TO ISSUES REGARDING DISCLOSURE OF INFORMATION TO ADVISORS (0.5). |
| FERN BM | 12/06/06 | 3.20 | DRAFT VARIOUS ACKNOWLEDGMENTS FOR ADVISORS TO POTENTIAL PLAN SPONSORS (1.6); ANALYZE ISSUES REGARDING POTENTIAL PLAN SPONSORS CONFIDENTIALITY AGREEMENTS (0.5); ANALYSIS OF ISSUES REGARDING ACKNOWLEDGMENT TO NDA (0.5); REVISE ACKNOWLEDGMENT TO AMENDED NDA (0.6). |
| FERN BM | 12/07/06 | 1.20 | EMAILS TO/FROM P. TRIMARCHI REGARDING ACKNOWLEDGMENT TO AMENDED NDA (0.5); TELECONFERENCE WITH P. TRIMARCHI REGARDING ACKNOWLEDGMENT TO NDA (0.3); FORMULATE STRATEGY REGARDING SAME (0.4). |
| FERN BM | 12/15/06 | 0.40 | REVIEW DRAFT OF FRAMEWORK AGREEMENT (0.4). |
| FERN BM | 12/18/06 | 4.40 | REVIEW PRESS RELEASE REGARDING FRAMEWORK AGREEMENT (0.4); REVIEW PLAN INVESTMENT AND FRAMEWORK MOTION (1.2); REVIEW EQUITY PURCHASE AGREEMENT (1.7); REVIEW PLAN FRAMEWORK AGREEMENT (1.1). |
| FERN BM | 12/19/06 | 0.80 | REVIEW UCC OBJECTION TO FRAMEWORK AGREEMENT (0.2); STRATEGY CALL REGARDING FRAMEWORK MOTION (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 12/21/06 | 2.30 | REVIEW AND DOCUMENT FILE REGARDING IUE-CWA OBJECTION TO FRAMEWORK MOTION (0.2); REVIEW AND DOCUMENT FILE REGARDING EQUITY COMMITTEE OBJECTION TO FRAMEWORK MOTION (1.3); REVIEW TRADE COMMITTEE'S OBJECTION TO FRAMEWORK MOTION (0.4); REVIEW HIGHLAND CAPITAL'S LETTER TO DELPHI BOARD (0.4). |
| FERN BM | 12/22/06 | 0.20 | REVIEW SCHEDULING ORDER REGARDING FRAMEWORK MOTION (0.2). |
| FERN BM | 12/26/06 | 0.60 | REVIEW ARTICLES REGARDING DELPHI'S EQUITY INVESTMENT AND FRAMEWORK AGREEMENT (0.2); REVIEW AND ANALYZE FORM PROTECTIVE ORDER (0.4). |
| FERN BM | 12/29/06 | 0.70 | REVIEW HIGHLAND CAPITAL OBJECTION TO FRAMEWORK MOTION (0.7). |
| | | **15.00** | |
| GANITSKY DI | 12/19/06 | 4.20 | REVIEW AGREEMENTS ENTERED INTO BY PLAN INVESTORS AND COMPANY AND OUTLINE OF TRANSACTION AND STRUCTURE OF SAME (4.2). |
| GANITSKY DI | 12/20/06 | 5.90 | CONTINUED REVIEW OF AGREEMENTS WITH PLAN INVESTORS (1.9); REVIEW OF STATUTORY COMMITTEE COMMENTS (0.8); REVIEW OF SKADDEN ISSUES LIST AND CALLS BOTH INTERNALLY AND WITH CLIENT REGARDING SAME (3.2). |
| GANITSKY DI | 12/21/06 | 3.40 | REVIEW LETTER FROM HIGHLAND CAPITAL AND VARIOUS CALLS REGARDING SAME WITH CLIENT AND SKADDEN TEAM (3.4). |
| GANITSKY DI | 12/22/06 | 3.80 | WORK ON CONFIDENTIALITY AGREEMENT FOR HIGHLAND AND MEMO REGARDING SAME (3.8). |
| GANITSKY DI | 12/23/06 | 0.40 | MATTERS REGARDING HIGHLAND NDA (0.4). |
| GANITSKY DI | 12/27/06 | 0.30 | MATTERS REGARDING HIGHLAND NDA (0.3). |
| GANITSKY DI | 12/28/06 | 0.70 | REVIEW NDA MATTERS WITH RESPECT TO HIGHLAND (0.7). |
| GANITSKY DI | 12/29/06 | 0.30 | REVIEW HIGHLAND NDA (0.3). |
| | | **19.00** | |
| GRANT K | 12/19/06 | 4.80 | REVIEW DISCOVERY REQUESTS AND OBJECTIONS REGARDING FRAMEWORK MOTION AND DRAFTED SEARCH MEMO REGARDING SAME (2.9); BEGIN WORK REGARDING DRAFTING CLASSIFICATION PLAN PROVISIONS (1.9). |
| GRANT K | 12/20/06 | 3.60 | CONTINUE TO WORK ON DRAFTING PLAN (2.2); RESEARCH REGARDING SAME (1.4). |
| GRANT K | 12/21/06 | 1.70 | CONTINUE TO WORK ON PLAN AND REVIEWED NEW EQUITY PROPOSAL REGARDING SAME (1.7). |
| GRANT K | 12/26/06 | 2.20 | CONTINUE TO WORK ON PLAN PROVISIONS REGARDING IMPLEMENTATION (2.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRANT K | 12/27/06 | 2.60 | CONTINUE TO WORK ON IMPLEMENTATION PROVISION FOR PLAN (2.6). |
| GRANT K | 12/28/06 | 1.70 | CONTINUE TO WORK ON PLAN PROVISIONS REGARDING IMPLEMENTATION (1.7). |
| GRANT K | 12/29/06 | 2.70 | CONTINUE TO WORK ON PLAN IMPLEMENTATION PROVISIONS (1.4); REVIEW OBJECTIONS TO FRAMEWORK MOTION REGARDING SAME (1.3). |
| | | **19.30** | |
| GUZZARDO J | 12/19/06 | 3.00 | COORDINATED DISCOVERY FOR FRAMEWORK LITIGATION (3.0). |
| GUZZARDO J | 12/20/06 | 1.60 | COORDINATE DOCUMENT PRODUCTION IN CONNECTION WITH FRAMEWORK LITIGATION (1.6). |
| GUZZARDO J | 12/21/06 | 9.00 | DOCUMENT REVIEW AND DISCOVERY COORDINATION IN CONNECTION WITH THE FRAMEWORK LITIGATION (9.0). |
| GUZZARDO J | 12/22/06 | 6.70 | DOCUMENT REVIEW AND DISCOVERY COORDINATION IN CONNECTION WITH FRAMEWORK LITIGATION (6.7). |
| GUZZARDO J | 12/26/06 | 6.30 | DOCUMENT REVIEW AND DISCOVERY COORDINATION IN CONNECTION WITH FRAMEWORK LITIGATION (6.3). |
| GUZZARDO J | 12/27/06 | 13.50 | DOCUMENT REVIEW AND DISCOVERY COORDINATION RELATING TO FRAMEWORK LITIGATION (13.5). |
| GUZZARDO J | 12/28/06 | 9.70 | DOCUMENT REVIEW AND DISCOVERY COORDINATION IN CONNECTION WITH THE FRAMEWORK LITIGATION (9.7). |
| GUZZARDO J | 12/29/06 | 9.20 | DOCUMENT REVIEW IN CONNECTION WITH FRAMEWORK LITIGATION (9.2). |
| GUZZARDO J | 12/31/06 | 3.20 | LITIGATION TEAM STRATEGY TELECONFERENCE AND FOLLOW UP (3.2). |
| | | **62.20** | |
| HARDIN AS | 12/01/06 | 6.80 | REVIEW AND REVISE DRAFT MOTION RELATED TO PLAN (4.4); ASSEMBLE AND DISTRIBUTE TO WORKING GROUP PRECEDENTS CONCERNING AGREEMENT RELATED TO PLAN (0.6); REVIEW COMMENTS FROM PLAN INVESTORS TO AGREEMENT RELATED TO PLAN (1.8). |
| HARDIN AS | 12/02/06 | 1.90 | REVISE DRAFT MOTION RELATED TO PLAN (0.5); REVIEW AGREEMENT RELATED TO PLAN (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HARDIN AS | 12/03/06 | 8.40 | WORKING GROUP CONFERENCE CALL REGARDING AGREEMENT RELATED TO PLAN (1.1); DRAFT AND REVISE MOTION RELATED TO PLAN (6.1); REVIEW ISSUES LIST CONCERNING AGREEMENT RELATED TO PLAN (0.3); REVISE AND DISTRIBUTE ISSUES LIST CONCERNING AGREEMENT RELATED TO PLAN (0.3); REVIEW COMMENTS TO AGREEMENT RELATED TO PLAN (0.6). |
|---|---|---|---|
| HARDIN AS | 12/04/06 | 13.60 | DRAFT AND REVISE DISCUSSION POINTS REGARDING AGREEMENT RELATED TO PLAN (0.6);  DRAFT EMAIL TO WORKING GROUP REGARDING SAME (0.1); WORKING GROUP CONFERENCE CALL REGARDING AGREEMENT RELATED TO PLAN (1.5); MARK UP REVISIONS TO AGREEMENT RELATED TO PLAN (3.9) WORKING GROUP CONFERENCE CALL REGARDING SAME (1.9); REVISE AGREEMENTS RELATED TO PLAN (5.6). |
| HARDIN AS | 12/05/06 | 16.50 | DRAFT AND REVISE AGREEMENTS RELATED TO PLAN (16.5). |
| HARDIN AS | 12/06/06 | 15.10 | CIRCULATE MARK-UP OF AGREEMENT RELATED TO PLAN TO WORKING GROUP (0.5); WORKING GROUP MEETINGS REGARDING AGREEMENT RELATED TO PLAN (12.5); COMPLETE MARK-UP OF AGREEMENT RELATED TO PLAN (2.1). |
| HARDIN AS | 12/07/06 | 14.30 | REVIEW AND DISTRIBUTE REVISED INVESTMENT AGREEMENT (1.5); WORKING GROUP MEETINGS REGARDING REVISED INVESTMENT AGREEMENT AND RELATED ISSUES (11.5); PREPARE FOR BOARD MEETING REGARDING STATUS OF FRAMEWORK DISCUSSIONS (0.9); COORDINATE WORKING GROUP CONFERENCE CALL REGARDING REVISED INVESTMENT AGREEMENT (0.4). |
| HARDIN AS | 12/08/06 | 11.50 | REVIEW REVISED AGREEMENT RELATED TO PLAN (0.5); WORKING GROUP MEETING REGARDING REVISIONS TO AGREEMENT RELATED TO PLAN (11.0). |
| HARDIN AS | 12/09/06 | 3.20 | COMPLETE REVISION TO DRAFT AGREEMENT RELATED TO DOCUMENT AND DISTRIBUTE TO WORKING GROUP (2.5); EMAIL EXCHANGE WITH C. DIAMOND REGARDING DISTRIBUTION (0.2); PLAN FOR WORKING GROUP MEETINGS (0.5). |
| HARDIN AS | 12/10/06 | 16.10 | REVIEW REVISIONS TO AGREEMENT RELATED TO PLAN (1.6); PREPARE FOR MEETING WITH PLAN INVESTORS (1.6); ATTEND MEETING WITH WORKING GROUP, PLAN INVESTORS (9.0); PREP AND FOLLOW-UP MEETINGS WITH WORKING GROUP REGARDING SAME (2.5); PREPARE COMMENTS ON DRAFT AND CIRCULATE SAME TO WORKING GROUP (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HARDIN AS | 12/11/06 | 13.50 | WORKING GROUP MEETING REGARDING AGREEMENTS RELATED TO PLAN (1.8); ANALYZE COMMENTS FROM STATUTORY COMMITTEES REGARDING AGREEMENT RELATED TO PLAN AND PREPARE AND REVISE MEMO REGARDING SAME (1.3); WORKING GROUP MEETING REGARDING CHANGES TO AGREEMENT RELATED TO PLAN (10.4). |
|---|---|---|---|
| HARDIN AS | 12/12/06 | 11.20 | WORKING GROUP MEETING REGARDING AGREEMENTS RELATED TO PLAN (3.5); TELECONFERENCE WITH WORKING GROUP, PLAN INVESTORS' COUNSEL (1.2); REVISE AGREEMENT RELATED TO PLAN (2.6); WORKING GROUP MEETING REGARDING AGREEMENTS RELATED TO PLAN (3.9). |
| HARDIN AS | 12/13/06 | 9.00 | WORKING GROUP MEETING / CONFERENCE CALL / DRAFTING SESSION REGARDING AGREEMENTS RELATED TO PLAN (8.5); EMAIL EXCHANGE WITH A. KULOKOWSKI REGARDING 8-K FILING (0.3); EMAIL EXCHANGE WITH M. LOEB REGARDING SAME (0.2). |
| HARDIN AS | 12/14/06 | 9.00 | REVIEW EMAILS FROM J. SHEEHAN AND S. CORCORAN REGARDING AGREEMENTS RELATED TO PLAN (0.2); REVIEW EMAIL FROM A. KULOKOWSKI REGARDING 8-K FILING (0.1); REVIEW, REVISE, AND CIRCULATE REVISIONS TO AGREEMENTS RELATED TO PLAN (4.5); WORKING GROUP MEETINGS REGARDING SAME (4.2). |
| HARDIN AS | 12/15/06 | 15.00 | WORKING GROUP CONFERENCE CALL REGARDING AGREEMENTS RELATED TO PLAN (0.7); WORKING GROUP CONFERENCE CALL WITH COUNSEL TO PLAN INVESTORS REGARDING AGREEMENTS RELATED TO PLAN (2.5); REVIEW AMENDMENTS TO AGREEMENTS RELATED TO PLAN (4.5); WORKING GROUP MEETINGS REGARDING SAME (7.3). |
| HARDIN AS | 12/16/06 | 6.60 | WORKING GROUP TELECONFERENCE REGARDING AGREEMENTS RELATED TO PLAN, RELATED COURT FILINGS (3.5); REVIEW REVISIONS TO AGREEMENTS RELATED TO PLAN (2.5); REVIEW REVISIONS TO ORDERS RELATED TO PLAN AGREEMENTS, DEBTOR-IN-POSSESSION FINANCING (0.6). |
| HARDIN AS | 12/17/06 | 13.20 | REVIEW AND REVISE 8-K FILING (2.4); TELECONFERENCES WITH A. KULOKOSWKI REGARDING SAME (0.7); TELECONFERENCES WITH WORKING GROUP REGARDING SAME (1.5); REVIEW AND REVISE AGREEMENTS RELATED TO FRAMEWORK, RELATED COURT FILINGS (2.9); TELECONFERENCES WITH C. DIAMOND REGARDING SAME (0.4); FINALIZE COURT FILINGS, AGREEMENTS RELATED TO PLAN (5.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HARDIN AS | 12/18/06 | 5.10 | ASSIST WITH FILING OF MOTIONS CONCERNING DEBTOR-IN-POSSESSION FINANCING AND AGREEMENTS RELATED TO PLAN (1.1); TELECONFERENCE AND EMAIL EXCHANGE WITH A. KULOKOWSKI REGARDING SAME (0.2); COMPILE RELEVANT AGREEMENTS AND PROVIDE SAME TO STATUTORY COMMITTEE COUNSEL (1.7); SUPERVISE SERVICE OF MOTIONS (0.4); BEGIN PREPARING ANALYSIS OF ACTION PLAN UNDER FRAMEWORK AGREEMENTS (1.5); EMAIL EXCHANGE WITH WORKING GROUP REGARDING BOARD RESOLUTIONS (0.2). |
|---|---|---|---|
| HARDIN AS | 12/19/06 | 3.90 | PREPARE AND DISTRIBUTE FRAMEWORK AGREEMENT REFERENCE BOOK (0.6); BEGIN PREPARING ANALYSIS OF COMMENTS TO FRAMEWORK AGREEMENT (2.9); REVIEW OBJECTIONS TO FRAMEWORK MOTION (0.4). |
| HARDIN AS | 12/20/06 | 14.80 | DRAFT AND REVISE ANALYSIS OF STATUTORY COMMITTEE COMMENTS TO DRAFT FRAMEWORK AGREEMENTS (10.5); PREPARE FOR WORKING GROUP CONFERENCE CALL (0.7); WORKING GROUP CONFERENCE CALLS REGARDING SAME (1.5); REVIEW REVISED BACKGROUND SECTION TO MOTION TEMPLATE (0.3); CONFERENCE CALL WITH COUNSEL TO GM AND PLAN INVESTORS (1.8). |
| HARDIN AS | 12/21/06 | 12.50 | WORK GROUP STATUS CONFERENCE CALL (1.1); MEET-AND-CONFER CONFERENCE CALL REGARDING DISCOVERY (1.7); PREPARE FOR CHAMBERS CONFERENCE REGARDING SAME (1.9); CHAMBERS CONFERENCE REGARDING DISCOVERY CONCERNING FRAMEWORK MOTION (1.5); REVIEW OBJECTIONS TO FRAMEWORK MOTION (1.2); DRAFT PROPOSED SCHEDULING ORDER (1.1); REVISE SAME (4.0). |
| HARDIN AS | 12/26/06 | 5.30 | EMAIL EXCHANGE WITH WORKING GROUP MEMBERS REGARDING ISSUES CONCERNING SECURITIES TO BE ISSUED UNDER PLAN OF REORGANIZATION (0.3); REVIEW EMAILS IN CONNECTION WITH DISCOVERY REQUESTS (1.1); REVIEW AND ANALYZE STATEMENTS OF AMBIGUITIES (3.9). |
| HARDIN AS | 12/27/06 | 3.50 | WORKING GROUP TELECONFERENCE REGARDING OBJECTIONS TO FRAMEWORK MOTIONS (3.5). |
| HARDIN AS | 12/28/06 | 5.60 | REVIEW HIGHLAND OBJECTION TO FRAMEWORK MOTION (0.7); ATTEND CHAMBERS CONFERENCE REGARDING DISCOVERY DISPUTES (1.5); REVISE RESPONSES TO STATEMENTS OF AMBIGUITIES (3.4). |
| HARDIN AS | 12/29/06 | 2.30 | REVIEW IUOE OBJECTION TO FRAMEWORK MOTION (0.5); REVIEW CORRESPONDENCE REGARDING RIGHTS OFFERING (0.4); WORKING GROUP MEETING REGARDING STATUS, STAFFING (1.4). |

**237.90**

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 12/05/06 | 3.90 | PROVIDE GENERAL ASSISTANCE/SUPPORT WITH PREPARATION OF CERTAIN PLAN FRAMEWORK DOCUMENTS (3.9). |
| JJINGO MJ | 12/06/06 | 5.70 | REVIEW PLAN FRAMEWORK AGREEMENT AND HIGHLIGHT CERTAIN LANGUAGE TO BE REVIEWED; PROVIDE OTHER SUPPORT RELATED TO THE SAME (5.7). |
| JJINGO MJ | 12/07/06 | 6.70 | REVIEW CERTAIN LOCAL AND FEDERAL CASE LAW RELATED TO EXPEDITED MOTIONS AND PREPARE BRIEF MEMO WITH RESPECT TO THE SAME (3.2); REVISE MEMO TO REFLECT THE SAME (1.6); PROVIDE GENERAL ASSISTANCE WITH RESPECT TO UPCOMING FILINGS (1.9). |
| JJINGO MJ | 12/08/06 | 4.60 | REVIEW MOTION TO SHORTEN NOTICE; PROVIDE GENERAL ASSISTANCE TO FRAMEWORK DISCUSSIONS (4.6). |
| JJINGO MJ | 12/13/06 | 7.20 | PREPARE AND COORDINATE FOR POTENTIAL FILING OF CERTAIN FRAMEWORK MATERIALS (4.8); PROVIDE OTHER GENERAL ASSISTANCE REGARDING THE SAME (2.4). |
| JJINGO MJ | 12/15/06 | 3.80 | ASSIST TEAM WITH GENERAL FRAMEWORK PREP WORK (3.8). |
| JJINGO MJ | 12/20/06 | 2.30 | PROVIDE GENERAL SUPPORT REGARDING FRAMEWORK  MATTERS (2.3). |
| JJINGO MJ | 12/21/06 | 4.30 | PROVIDE GENERAL ASSISTANCE WITH REVISING FRAMEWORK PLEADINGS AND GETTING MATERIALS READY FOR FILING (4.3). |
| JJINGO MJ | 12/22/06 | 8.90 | REVIEW AND REVISE CERTAIN PRETRIAL AND SCHEDULING ORDER; CORRESPOND WITH CHAMBERS REGARDING THE SAME; COORDINATE AND PREPARE VARIOUS MATERIALS FOR FILING AND SERVICE (8.9). |
| JJINGO MJ | 12/26/06 | 0.70 | REVIEW CERTAIN CORRESPONDENCE AND PREPARE CERTAIN DOCUMENTS TO BE SENT TO THE UST (0.7). |
| JJINGO MJ | 12/29/06 | 4.80 | PREPARE, ASSIST AND SUPERVISE FILING OF FRAMEWORK PLEADINGS (4.8). |
| | | **52.90** | |
| LA PERGOLA A | 12/11/06 | 3.20 | REVIEW OF INVESTMENT AGREEMENT; REVIEW OF DELPHI 10-K; DRAFT EMAIL REGARDING INITIAL DATA REQUEST (3.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LA PERGOLA A | 12/12/06 | 8.80 | REVIEW OF CORRESPONDENCE; REVIEW OF DELPHI 10-K; DRAFTING PRELIMINARY POTENTIAL OVERLAPS ANALYSIS; DRAFTING PRELIMINARY POTENTIAL ANTITRUST FILINGS ANALYSIS; MEETINGS WITH B. HORSTMANN AND N. LAZAROVA REGARDING POTENTIAL OVERLAPS AND BACKGROUND INFORMATION; STATUS CONFERENCE CALL REGARDING FOREIGN FILINGS WITH SKADDEN US, WHITE AND CASE AND M. FUKUDA; TELECONFERENCE WITH J. MC LEOD REGARDING TIMING AND MERITS ISSUES (8.8). |
| LA PERGOLA A | 12/13/06 | 9.70 | MEETING WITH N. LAZAROVA REGARDING STATUS; REVIEW OF CORRESPONDENCE; MEETING WITH N. LAZAROVA REGARDING ADVICE ON SOUTH KOREA AND ROMANIA; TELECONFERENCE WITH G. NOLASCO REGARDING BRAZILIAN FILING DEADLINE; REVIEW OF DRAFT PROPOSAL LETTER AND PRESS RELEASE; TELECONFERENCE WITH M. FUKUDA, J. MCLEOD AND S. BRUNA REGARDING BRAZILIAN FILING; DRAFTING STATUS REPORT REGARDING FILING DEADLINE IN BRAZIL (9.7). |
| LA PERGOLA A | 12/14/06 | 2.80 | REVIEW OF CORRESPONDENCE; REVIEW OF OVERVIEW OF DELPHI PRODUCTS (2.8). |
| LA PERGOLA A | 12/15/06 | 3.90 | REVIEW OF CORRESPONDENCE; CONFERENCE CALL WITH J. BORUM REGARDING STATUS; CONFERENCE CALL WITH J. MCLEOD REGARDING STATUS; REVIEW OF OVERVIEW OF DELPHI AND DANA PRODUCTS (3.9). |
| LA PERGOLA A | 12/16/06 | 1.10 | REVIEW OF CORRESPONDENCE; REVIEW OF TURNOVER INFORMATION RECEIVED FROM DELPHI (1.1). |
| LA PERGOLA A | 12/17/06 | 3.80 | REVIEW OF DRAFT JURISDICTIONAL ANALYSIS; AMENDING DRAFT JURISDICTIONAL ANALYSIS (3.8). |
| LA PERGOLA A | 12/18/06 | 5.50 | REVIEW OF CORRESPONDENCE; REVIEW OF DRAFT PRESS RELEASE; REVIEW OF TURNOVER INFORMATION RECEIVED FROM DELPHI; REVIEW OF DRAFT JURISDICTIONAL ANALYSIS; TELECONFERENCES WITH M. FUKUDA REGARDING JURISDICTIONAL ANALYSIS; REVIEW OF PRESS RELEASES; EMAIL CORRESPONDENCE WITH J. MCLEOD REGARDING STATUS (5.5). |
| LA PERGOLA A | 12/19/06 | 10.90 | REVIEW OF PRESS RELEASES; REVIEW OF TRANSACTION AGREEMENTS; REVIEW OF DRAFT EC JURISDICTIONAL NOTICE; DRAFTING MEMO ON CONTROL ISSUE; TELECONFERENCE WITH GRY HOIRUP REGARDING STATUS; TELECONFERENCE WITH M. FUKUDA REGARDING STATUS; REVIEW OF JURISDICTIONAL ANALYSIS (10.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LA PERGOLA A | 12/20/06 | 8.60 | REVIEW OF CORRESPONDENCE; AMENDING DRAFT JURISDICTIONAL ANALYSIS; ATTENTION TO EMAIL RECEIVED FROM BRAZILIAN COUNSEL; REVIEW OF COMMENTS REGARDING DRAFT ANALYSIS; EMAIL TO M. FUKUDA REGARDING DRAFT ANALYSIS (8.6). |
| LA PERGOLA A | 12/21/06 | 4.30 | REVIEW OF CORRESPONDENCE; REVIEW OF SPREADSHEET REGARDING PRODUCTS SOLD BY DELPHI IN EACH COUNTRY; MEETINGS WITH N. LAZAROVA REGARDING STATUS; CONFERENCE CALL WITH C. WESTLAND REGARDING ANTITRUST FILINGS; REVIEW OF EMAIL REGARDING DRAFT SPREADSHEET; EMAIL TO C. WESTLAND REGARDING CONTACT DETAILS; REVIEW OF DRAFT JURISDICTIONAL ANALYSIS; EMAIL TO D. ERNST REGARDING BRAZILIAN FILING (4.3). |
| LA PERGOLA A | 12/22/06 | 0.40 | REVIEW OF CORRESPONDENCE (0.4). |
| LA PERGOLA A | 12/27/06 | 0.30 | REVIEW OF CORRESPONDENCE REGARDING BRAZIL (0.3). |
| | | 63.30 | |
| LAZAROVA NF | 12/12/06 | 3.30 | RESEARCH REGARDING DELPHI'S ACTIVITIES AND FINANCIAL INFORMATION; RESEARCH REGARDING ECMR CASES INVOLVING THE PARTIES TO THE TRANSACTION; PREPARE CHART DEPICTING DELPHI'S 2005 REVENUES BY GEOGRAPHIC REGION; RESEARCH ON MERRILL LYNCH'S AND UBS EQUITY INVESTMENTS (3.3). |
| LAZAROVA NF | 12/13/06 | 6.40 | TELECONFERENCES WITH THE SOUTH KOREAN, BRAZILIAN AND ROMANIAN LOCAL COUNSEL REGARDING FILING DEADLINES IN THESE JURISDICTIONS; RESEARCH REGARDING PRODUCTS MANUFACTURED BY DANA CORP. IN THE AUTOMOTIVE SECTOR (6.4). |
| LAZAROVA NF | 12/14/06 | 3.60 | PREPARE LIST OF PRODUCTS AND SOLUTIONS OFFERED BY DELPHI AND DANA CORPORATION IN THE AUTOMOTIVE SECTOR (3.6). |
| LAZAROVA NF | 12/17/06 | 8.30 | PROCESS DELPHI'S YTD 2006 REVENUE DATA IN ORDER TO GROUP REVENUES IN ORDER TO DETERMINE FILING REQUIREMENTS OUTSIDE THE US (8.3). |
| LAZAROVA NF | 12/18/06 | 3.70 | START WORK ON PREPARING THE ROW JURISDICTIONAL ANALYSIS (3.7). |
| LAZAROVA NF | 12/19/06 | 3.90 | CONTINUE WORK ON DRAFTING THE ROW JURISDICTIONAL ANALYSIS (3.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LAZAROVA NF | 12/20/06 | 5.30 | CONTINUE WORK ON DRAFTING THE ROW JURISDICTIONAL ANALYSIS; TELECONFERENCE WITH THE ROMANIAN AND SOUTH KOREAN COUNSEL REGARDING TRIGGERING OF THE PRE-CLOSING FILING REQUIREMENT IN THESE JURISDICTIONS; COORDINATE WITH A. SUBOCS REGARDING PROCESSING OF FILE WITH DELPHI'S COUNTRY-BY-COUNTRY SALES IN ORDER TO PREPARE A LIST OF DELPHI'S PRODUCT LINES PER COUNTRY (5.3). |
|---|---|---|---|
| LAZAROVA NF | 12/21/06 | 4.10 | FINALIZE THE ROW JURISDICTIONAL ANALYSIS; EMAIL CORRESPONDENCE AND TELECONFERENCE WITH M. FUKUDA REGARDING ROW ANALYSIS AND DELPHI PRODUCT LINE TABLE; TELECONFERENCE WITH S. KIHN REGARDING DELPHI ASSET INFORMATION REQUIRED FOR COMPLETION OF THE JURISDICTIONAL ANALYSIS (4.1). |
| LAZAROVA NF | 12/22/06 | 2.80 | TELECONFERENCE WITH G. HOIRUP REGARDING JURISDICTIONAL ANALYSIS; EMAIL CORRESPONDENCE WITH COUNSEL OF APPALOOSA AND CERBERUS REGARDING ROW ANALYSIS AND DELPHI PRODUCT LINE TABLE; PREPARE A LIST OF COUNTRIES FOR WHICH DELPHI'S ASSET INFORMATION WILL BE REQUIRED (2.8). |
| | | **41.40** | |
| LEDERER J.* | 12/07/06 | 0.70 | REVIEW DELPHI DOCKET (0.2); READ SCHEDULING ORDER (0.5). |
| LEDERER J.* | 12/08/06 | 0.20 | REVIEW DELPHI DOCKET UPDATE (0.2). |
| LEDERER J.* | 12/21/06 | 3.20 | REVIEW DELPHI DOCKET (0.2); REVIEW EQUITY COMMITTEE'S OBJECTION TO THE PLAN FRAMEWORK SUPPORT AGREEMENT (1.4); REVIEW IUE-CWA'S OBJECTION TO THE PLAN FRAMEWORK SUPPORT AGREEMENT (0.4); REVIEW PSINET CASE CITED IN OBJECTION (0.4); READ HIGHLAND CAPITALS PROPOSED ALTERNATE TRANSACTION DETAILS IN CONJUNCTION WITH THEIR PROPOSED TERM SHEET (0.8). |
| LEDERER J.* | 12/26/06 | 0.70 | REVIEW NOTICE AND OBJECTION BY EQUITY COMMITTEE TO PLAN FRAMEWORK AGREEMENT (0.5); REVIEW DELPHI DOCKET (0.2). |
| | | **4.80** | |
| MCLEOD JM | 12/11/06 | 3.00 | RESEARCH DELPHI/DANA MARKET, MEETING WITH N. STOLL; TELECONFERENCE REGARDING POTENTIAL ANTITRUST ISSUES AND FILINGS (3.0). |
| MCLEOD JM | 12/12/06 | 4.00 | REVIEW BACKGROUND MATERIALS, RESEARCH BUYER HOLDINGS; TELECONFERENCE WITH WHITE & CASE; TELECONFERENCE WITH DELPHI COUNSEL, WORK ON HSR/4C MEMOS TO CLIENT, REVIEW AGREEMENT (4.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MCLEOD JM | 12/13/06 | 3.80 | REVIEW CLIENT MATERIALS, RESEARCH MARKET, TELECONFERENCE WITH SKADDEN BRUSSELS, PREPARE FOR TELECONFERENCE WITH CLIENT REGARDING BRAZIL FILING, DISCUSSION WITH WHITE & CASE, NOTES TO FILE (3.8). |
| MCLEOD JM | 12/14/06 | 0.90 | TELECONFERENCES WITH CLIENT; WORK ON BRAZIL ISSUE (0.9). |
| MCLEOD JM | 12/15/06 | 1.30 | REVIEW REVENUE INFORMATION, 4C DISCUSSION (1.3). |
| MCLEOD JM | 12/18/06 | 2.40 | PREPARE FOR CLIENT TELECONFERENCE; TELECONFERENCE WITH CLIENT REGARDING FILING REQUIREMENTS, BRAZIL ISSUE; TELECONFERENCE WITH BRUSSELS, HSR 4C ISSUES, MARKET RESEARCH (2.4). |
| MCLEOD JM | 12/19/06 | 2.80 | REVIEW REVENUE INFORMATION, RESEARCH TPG COMPANIES; TELECONFERENCE WITH COUNSEL, FILING ISSUES (BRAZIL), CONTROL ISSUE, HSR MEMOS; REVIEW DEAL DOCUMENTS; TELECONFERENCE WITH SKADDEN BRUSSELS REGARDING ROW FILINGS (2.8). |
| MCLEOD JM | 12/20/06 | 1.70 | BRAZIL FILING ISSUES, TELECONFERENCE WITH M. FUKUDA, MARKET RESEARCH, TELECONFERENCE WITH SKADDEN BRUSSELS; TELECONFERENCE WITH COUNSEL REGARDING FILINGS AND MERITS ANALYSIS (1.7). |
| MCLEOD JM | 12/21/06 | 1.40 | WORK ON FILING CHART, RESEARCH OVERLAP, FILING ANALYSIS; TELECONFERENCE WITH BRUSSELS OFFICE (1.4). |
| | | **21.30** | |
| MEISLER RE | 12/01/06 | 0.20 | REVIEW STATUS OF APPALOOSA DILIGENCE (0.1); DRAFT CORRESPONDENCE TO M. HESTER AND K. JONES REGARDING SAME (0.1). |
| MEISLER RE | 12/04/06 | 1.10 | CONFERENCE WITH K. BERLIN REGARDING APPALOOSA REQUEST TO ENGAGE ENVIRON (0.1); DRAFT CORRESPONDENCE REGARDING SAME (0.1); TELECONFERENCE WITH K. JONES, M. HESTER, K. BERLIN REGARDING SAME (0.2); DRAFT INTERNAL CORRESPONDENCE REGARDING ENVIRON (0.2); REVIEW ACKNOWLEDGMENT REGARDING SAME (0.2); TELECONFERENCE WITH P. TRIMARCHI REGARDING ACKNOWLEDGMENT (0.1); REVIEW CORRESPONDENCE REGARDING FRAMEWORK (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/05/06 | 5.90 | REVIEW AND REVISE ACKNOWLEDGMENT REGARDING ENVIRON (0.7); DRAFT CORRESPONDENCE TO P. TRIMARCHI REGARDING SAME (0.1); DRAFT INTERNAL CORRESPONDENCE REGARDING ENVIRON (0.1); TELECONFERENCE WITH K. JONES REGARDING SAME (0.2); FOLLOW UP REGARDING SAME (0.2); DRAFT CORRESPONDENCE TO J. SHEEHAN REGARDING SAME (0.1); WORK ON DILIGENCE REQUESTS (1.1); TELECONFERENCE WITH A. HILL REGARDING FRAMEWORK (0.5); TELECONFERENCE WITH P. TRIMARCHI REGARDING DILIGENCE (0.2); DRAFT INTERNAL CORRESPONDENCE REGARDING SAME (0.2); DRAFT CORRESPONDENCE TO K. JONES REGARDING SAME (0.1); REVIEW ISSUE AND DRAFT CORRESPONDENCE TO B. SAX AND S. CORCORAN REGARDING MECHANICS UNDER NDA (0.4); REVIEW DILIGENCE REQUESTS REGARDING PROJECT BLUE (0.8); REVIEW RESPONSES TO J. KIM DILIGENCE INQUIRY (1.0); DRAFT CORRESPONDENCE TO D. SHERBIN REGARDING SAME (0.2). |
| MEISLER RE | 12/06/06 | 6.20 | FOLLOW UP REGARDING ACKNOWLEDGMENT (0.2); REVIEW AND REVISE SAME (0.4); DRAFT CORRESPONDENCE TO P. TRIMARCHI REGARDING SAME (0.2, 0.1); REVIEW AND REVISE DILIGENCE LETTER REGARDING DOCUMENTS PRODUCED (0.4); TELECONFERENCE WITH M. HESTER REGARDING SAME (0.3); TELECONFERENCE WITH M. HESTER AND J. VITALE REGARDING SAME (0.3); DRAFT CORRESPONDENCE WITH B. SHAW REGARDING VIRTUAL DATA ROOM (0.1); TELECONFERENCE WITH D. BAUMSTEIN, J. ROTENSTEIN, AND J. VITALE REGARDING W&C'S AGREEMENT TO REVISE AND TAILOR DILIGENCE LIST (0.3); DRAFT CORRESPONDENCE TO J. SHEEHAN REGARDING SAME (0.2); TELECONFERENCE WITH B. SAX REGARDING SAME (0.1); REVIEW OUTSTANDING DILIGENCE ITEMS (0.2); DRAFT CORRESPONDENCE TO P. TRIMARCHI REGARDING SAME (0.1); DRAFT CORRESPONDENCE TO K. CRAFT REGARDING DILIGENCE (0.1); CONTINUE WORKING ON DILIGENCE REQUEST SUBMITTED TO B. SAX AND F. KUPLICKI (0.9); CONTINUE REVIEW OF DILIGENCE LIST (1.2); TELECONFERENCE WITH B. SAX AND F. KUPLICKI REGARDING SAME (0.6); DRAFT CORRESPONDENCE TO L. BOYETT REGARDING SAME (0.1); REVIEW CORRESPONDENCE TO R. MCGEORGE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/07/06 | 2.30 | TELECONFERENCE WITH K. JONES REGARDING ACKNOWLEDGMENT (0.1); TELECONFERENCE WITH M. HESTER REGARDING STATUS OF DILIGENCE (0.3); TELECONFERENCE WITH P. TRIMARCHI REGARDING ACKNOWLEDGMENT (0.2); REVISE SAME (0.1) AND DRAFT CORRESPONDENCE REGARDING SAME (0.1); DRAFT CORRESPONDENCE TO P. TRIMARCHI REGARDING DILIGENCE (0.1); DRAFT CORRESPONDENCE TO M. HESTER AND K. JONES REGARDING SAME (0.1); DRAFT CORRESPONDENCE TO J. SHEEHAN REGARDING ACKNOWLEDGEMENT (0.1); CONTINUE REVIEWING DILIGENCE (0.4); DRAFT CORRESPONDENCE TO B. SAX, F. KUPLICKI, K. JONES, M. HESTER, AND D. SHERBIN REGARDING DATA ROOM (0.1); DRAFT CORRESPONDENCE TO D. SHERBIN REGARDING SAME (0.1); REVIEW DOCUMENTS FOR P. TRIMARCHI (0.1) AND DRAFT CORRESPONDENCE REGARDING SAME (0.1); DRAFT CORRESPONDENCE TO P. TRIMARCHI REGARDING PROJECT DESTINY (0.2); REVIEW CORRESPONDENCE REGARDING FRAMEWORK (0.2). |
| MEISLER RE | 12/08/06 | 0.70 | FINALIZE CORRESPONDENCE AND RESPONSE TO J. KIM DILIGENCE REQUEST (0.5); REVIEW REQUEST FOR STOCKHOLDER MATRIX (0.2). |
| MEISLER RE | 12/09/06 | 0.30 | REVIEWED DILIGENCE REQUESTS (0.3). |
| MEISLER RE | 12/11/06 | 0.50 | REVIEW MOST DILIGENCE REQUEST (0.3); DRAFT CORRESPONDENCE REGARDING SAME (0.2). |
| MEISLER RE | 12/12/06 | 0.60 | CONTINUE TO WORK ON DILIGENCE REQUESTS AND REFRESHING DATA ROOM (0.5); REVIEW CORRESPONDENCE FROM B. RESNICK REGARDING ENVIRON (0.1). |
| MEISLER RE | 12/13/06 | 0.10 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING DILIGENCE (0.1). |
| MEISLER RE | 12/15/06 | 2.30 | CONFERENCE WITH WORKING GROUP REGARDING FRAMEWORK (1.0); ASSIST WITH FRAMEWORK PLEADINGS (0.9); DRAFT CORRESPONDENCE REGARDING PRESS RELEASE (0.3); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING ACKNOWLEDGMENT (0.1). |
| MEISLER RE | 12/16/06 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING FRAMEWORK (0.4). |
| MEISLER RE | 12/17/06 | 1.00 | DRAFT CORRESPONDENCE REGARDING FRAMEWORK (0.3); DRAFT CORRESPONDENCE REGARDING EXCLUSIVITY (0.3); DRAFT BANNER REGARDING DELPHIDOCKET.COM (0.4). |

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/18/06 | 0.90 | DRAFT CORRESPONDENCE TO C. PICCININ REGARDING FILING OF FRAMEWORK MOTION AND DIP REFI MOTION (0.1); TELECONFERENCES WITH C. PICCININ REGARDING FRAMEWORK MOTION (0.1, 0.1); DRAFT CORRESPONDENCE REGARDING FILING OF FRAMEWORK MOTION (0.3); DRAFT CORRESPONDENCE TO M. HESTER AND K. JONES REGARDING ENVIRON (0.2); DRAFT INTERNAL CORRESPONDENCE REGARDING SAME (0.1). |
| MEISLER RE | 12/19/06 | 2.60 | BEGIN TO PREPARE FOR CONTESTED HEARING ON FRAMEWORK MOTION (1.2); REVIEW AND EDIT SEARCH MEMO REGARDING SAME (0.3); REVIEW PRELIMINARY OBJECTIONS OF EC (0.1) AND UCC (0.2); TELECONFERENCE WITH M. HESTER AND P. TRIMARCHI REGARDING ENVIRON MEETINGS SCHEDULE FOR 12/21 (0.7); DRAFT CORRESPONDENCE REGARDING SAME (0.1). |
| MEISLER RE | 12/20/06 | 2.00 | REVIEW OBJECTIONS (0.3) AND DISCOVERY AND DEPOSITION REQUESTS (0.4) REGARDING FRAMEWORK; PARTICIPATE ON WORKING GROUP TELECONFERENCE REGARDING SAME (1.0); TELECONFERENCE WITH C. DIAMOND OF WHITE & CASE REGARDING DILIGENCE (0.1); TELECONFERENCE WITH M. HESTER REGARDING P. TRIMARCHI REQUEST (0.1); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING SAME (0.1). |
| MEISLER RE | 12/21/06 | 1.30 | PARTICIPATE ON TELECONFERENCE REGARDING PREPARATION FOR FRAMEWORK HEARING (0.7); REVIEW HIGHLAND CAPITAL BID (0.4); TELECONFERENCE WITH J. SHEEHAN REGARDING DILIGENCE REQUEST (0.1); TELECONFERENCE WITH S. CORCORAN REGARDING SAME (0.1). |
| MEISLER RE | 12/22/06 | 2.60 | REVIEW DILIGENCE CHART RECEIVED FROM J. ROTENSTEIN (0.8); DRAFT CORRESPONDENCE TO J. ROTENSTEIN REGARDING SAME (0.1, 0.2); TELECONFERENCES WITH J. SHEEHAN REGARDING SAME (0.1, 0.1); REVIEW RESPONSES TO CORRESPONDENCE (0.1); TELECONFERENCE WITH G. PRYOR REGARDING SAME (0.2); DRAFT INTERNAL CORRESPONDENCE REGARDING SAME (0.1); ASSIST WITH REVISING EXCLUSIVITY MOTION (0.9). |
| MEISLER RE | 12/25/06 | 1.00 | REVIEW FRAMEWORK PLEADINGS (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/26/06 | 4.50 | TELECONFERENCE WITH M. LOEB REGARDING WILMER APPLICATION (0.1); REVIEW AND FINALIZE APPLICATION, AND PROPOSED ORDER (0.8); REVIEW DECLARATION REGARDING SAME (0.3); DRAFT CORRESPONDENCE TO K. SALHUS REGARDING SAME (0.2); DRAFT CORRESPONDENCE REGARDING SAME (0.3); TELECONFERENCE WITH J. SHEEHAN REGARDING PWC APPLICATION (0.1); REVIEW PWC ENGAGEMENT LETTER (0.5) AND DRAFT OF PLEADINGS (0.4); DRAFT INTERNAL CORRESPONDENCE REGARDING SAME (0.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH J. SHEEHAN AND S. CORCORAN (0.3); WORK ON WHITE & CASE DILIGENCE (0.2); DRAFT INTERNAL CORRESPONDENCE REGARDING SAME (0.2) AND REVIEW CORRESPONDENCE REGARDING SAME (0.1); TELECONFERENCE WITH J. SHEEHAN REGARDING SAME (0.1); FOLLOW UP REGARDING SAME (0.2); TELECONFERENCE WITH J. SHEEHAN REGARDING EXCLUSIVITY (0.1); REVIEW SCHEDULING ORDER REGARDING FRAMEWORK MOTION (0.3). |
| MEISLER RE | 12/27/06 | 1.00 | WORK ON DILIGENCE WHITE & CASE DILIGENCE LIST (0.2); REVIEW HIGHLAND CAPITAL CONFIDENTIALITY AGREEMENT (0.3); DRAFT CORRESPONDENCE TO P. TRIMARCHI REGARDING DILIGENCE (0.2); REVIEW AND COMMENT ON SLIDES REGARDING FRAMEWORK MOTION (0.3). |
| MEISLER RE | 12/28/06 | 0.70 | DRAFT CORRESPONDENCE REGARDING OBJECTIONS TO FRAMEWORK (0.1); ATTENTION TO W&C DILIGENCE REQUEST (0.6). |
| MEISLER RE | 12/29/06 | 1.10 | REVIEW AND FOLLOW UP ON CORRESPONDENCE FROM P. TRIMARCHI REGARDING DILIGENCE (0.3); TELECONFERENCE WITH M. HESTER REGARDING SAME (0.2); DRAFT RESPONSE TO P. TRIMARCHI (0.1); TELECONFERENCE WITH P. TRIMARCHI REGARDING SAME (0.1); WORK ON DILIGENCE REQUEST RECEIVED FROM WHITE & CASE (0.4). |
| | | **39.30** | |
| OLASKY P | 12/04/06 | 1.10 | DRAFT AN NDA ACKNOWLEDGEMENT FOR APPALOOSA REPRESENTATIVE (1.1). |
| OLASKY P | 12/22/06 | 4.60 | DRAFT HIGHLAND NDA AND ISSUES LIST (4.6). |
| OLASKY P | 12/27/06 | 5.20 | REVIEW DRAFT NDA RECEIVED FROM HIGHLAND; CREATE ISSUES LIST (5.2). |
| | | **10.90** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 12/20/06 | 1.90 | MEET WITH WORKING GROUP REGARDING DRAFTING PLAN SECTION (0.3, 0.2); BEGIN REVIEW OF PLAN PRECEDENTS (0.9); FOLLOW UP TELECONFERENCE WITH WORKING GROUP REGARDING STATUS OF RESEARCH IN CONNECTION WITH CONFIRMATION (0.1); REVIEW RESEARCH REGARDING SAME (0.4). |
| PERL MW | 12/21/06 | 4.90 | REVIEW PLAN PRECEDENT (2.1); DRAFT SECTION OF PLAN (2.8). |
| PERL MW | 12/22/06 | 1.80 | REVIEW PLAN PRECEDENT (0.6); AND REVISE DRAFT PLAN SECTION (1.2). |
| PERL MW | 12/27/06 | 6.00 | BEGIN REVIEW OF PLAN PRECEDENT (0.9) AND CREATE INDEX OF SAME (0.7); RESEARCH VARIOUS PLAN AND CONFIRMATION ORDERS IN CONNECTION WITH PROFESSIONAL FEE PROVISIONS (4.1); COORDINATE WITH WORKING GROUP REGARDING FURTHER RESEARCH IN CONNECTION WITH SAME (0.3). |
| PERL MW | 12/28/06 | 5.90 | CONTINUE TO REVIEW VARIOUS PLANS OF REORGANIZATION REGARDING PROVISIONS FOR PROFESSIONAL FEES (4.7) AND UPDATE CHART REGARDING SAME (1.2). |
| PERL MW | 12/29/06 | 3.50 | COMPLETE REVIEW OF PLAN PRECEDENT IN CONNECTION WITH PROFESSIONAL FEE PROVISIONS (2.1) AND REVISE CHART REGARDING SAME (1.4). |
| | | **24.00** | |
| PLATT SJ | 12/12/06 | 3.20 | RESEARCH REGARDING IMPLICATIONS OF PROPOSED PROVISION OF FRAMEWORK AGREEMENT (3.2). |
| PLATT SJ | 12/13/06 | 4.40 | CONTINUE RESEARCHING IMPLICATIONS OF POTENTIAL PROVISION OF FRAMEWORK AGREEMENT (4.4). |
| PLATT SJ | 12/20/06 | 0.70 | RESEARCH SECTION 414(L) OF THE TAX CODE (0.7). |
| PLATT SJ | 12/28/06 | 0.80 | REVIEW RECENT PLEADINGS, INCLUDING OBJECTION TO FRAMEWORK AGREEMENT (0.8). |
| | | **9.10** | |
| REESE RG | 12/26/06 | 1.40 | REVIEW DRAFT PLAN OF REORGANIZATION AND PRECEDENT REGARDING EXECUTORY CONTRACT ASSUMPTION/REJECTION (1.4). |
| | | **1.40** | |
| STUART NL | 12/01/06 | 4.20 | BEGIN DRAFTING FRAMEWORK AGREEMENT MOTION (4.2). |
| STUART NL | 12/04/06 | 3.40 | REVIEW FRAMEWORK AGREEMENTS (3.4). |
| STUART NL | 12/05/06 | 13.20 | DRAFT AND REVISE FRAMEWORK AGREEMENT MOTION (13.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| STUART NL | 12/06/06 | 9.20 | DRAFT AND REVISE FRAMEWORK AGREEMENT MOTION (4.5); RESEARCH REGARDING BREAK UP FEES (3.1); RESEARCH REGARDING 363(B) (1.6). |
|-----------|----------|------|------|
| STUART NL | 12/07/06 | 7.20 | REVISE FRAMEWORK MOTION (1.6); DRAFT SUMMARIES OF FRAMEWORK AGREEMENTS (5.6). |
| STUART NL | 12/09/06 | 9.90 | DRAFT AND REVISE FRAMEWORK MOTION (6.7); RESEARCH REGARDING FRAMEWORK AGREEMENTS (3.2). |
| STUART NL | 12/10/06 | 9.20 | REVIEW FRAMEWORK AND INVESTMENT AGREEMENTS (2.8); DRAFT AND REVISE FRAMEWORK MOTION, ORDER, AND DECLARATION (4.5); RESEARCH REGARDING COMMITMENT FEES (1.9). |
| STUART NL | 12/11/06 | 20.60 | BEGIN DRAFTING SHEEHAN DECLARATION IN SUPPORT OF FRAMEWORK MOTION (3.5); CONTINUE TO REVISE FRAMEWORK PLEADINGS (7.0); RESEARCH REGARDING INDEMNIFICATION PROVISIONS OF FRAMEWORK AGREEMENT (2.4); REVIEW FRAMEWORK AGREEMENTS AND UPDATE PLEADINGS (3.2); BEGIN DRAFTING ORDER TO SHOW CAUSE AND ASSOCIATED PLEADINGS (4.5). |
| STUART NL | 12/12/06 | 15.70 | DRAFT, REVISE AND REVIEW PLEADINGS RELATED TO EXPEDITED TREATMENT OF FRAMEWORK MOTION (4.2); DRAFT AND REVISE FRAMEWORK AGREEMENT (1.9); RESEARCH REGARDING BREACH AND TERMINATION RELATED TO FRAMEWORK AGREEMENT (3.6); UPDATE DRAFT DECLARATION (2.4); ADDITIONAL UPDATES TO MOTION AND ORDER (3.6). |
| STUART NL | 12/13/06 | 10.90 | RESEARCH REGARDING BREACH OF CONTRACT (3.4); REVIEW AND REVISE FRAMEWORK MOTION (3.2); RESEARCH AND REDRAFT FRAMEWORK ORDER (4.3). |
| STUART NL | 12/14/06 | 11.20 | REVIEW AND COMMENT ON EXCLUSIVITY MOTION (2.2); REVISE AND UPDATE PROPOSED ORDER FOR FRAMEWORK MOTION (3.7); REVIEW REVISED FRAMEWORK AND PLAN SUPPORT AGREEMENTS (1.3); RESEARCH REGARDING CERTAIN REPRESENTATIONS AND WARRANTIES (2.6); RESEARCH REGARDING TERMINATION RIGHT (1.4). |
| STUART NL | 12/15/06 | 14.80 | UPDATE AND REVISE FRAMEWORK MOTION (7.4); UPDATE AND REVISE FRAMEWORK ORDER (4.8); STRATEGY MEETINGS REGARDING SAME (2.6). |
| STUART NL | 12/16/06 | 10.10 | REVIEW AND REVISE FRAMEWORK MOTION (4.4); ADDITIONAL REVISIONS TO FRAMEWORK MOTION AND ORDER (5.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 12/17/06 | 15.30 | CONTINUE TO NEGOTIATE, REVISE, AND REVIEW FRAMEWORK MOTION AND ORDER (15.3). |
| STUART NL | 12/18/06 | 10.30 | CONTINUE TO REVISE FRAMEWORK MOTION AND ORDER (6.2); PREPARE PLEADINGS FOR FILING (1.3); REVIEW SERVICE OF PLEADINGS (1.2); DISCUSSION WITH COMPANY REGARDING FRAMEWORK FILINGS (1.6). |
| STUART NL | 12/19/06 | 11.00 | BEGIN DRAFTING PLAN AND DISCLOSURE STATEMENT (5.5); REVIEW OBJECTIONS FROM STATUTORY COMMITTEES REGARDING FRAMEWORK MOTION (1.7); PREPARE DOCUMENT REQUEST FOR COMPANY REGARDING FRAMEWORK MOTION DISCOVERY (1.1); INTERNAL STRATEGY CONFERENCE REGARDING PLAN DRAFTING (1.3); REVIEW MARK-UPS TO FRAMEWORK AGREEMENTS (1.4). |
| STUART NL | 12/20/06 | 10.80 | CONTINUE TO DRAFT AND REVISE FORM OF PLAN OF REORGANIZATION BASED ON FRAMEWORK DOCUMENTS (7.6); INTERNAL STRATEGY SESSION REGARDING SAME (0.7); STRATEGY TELECONFERENCE REGARDING FRAMEWORK LITIGATION (0.8); REVIEW DRAFTS OF PLAN SECTIONS (1.7). |
| STUART NL | 12/21/06 | 10.90 | WORK ON DRAFT OF PLAN OF REORGANIZATION (3.9); RESEARCH REGARDING OBJECTION TO FRAMEWORK AGREEMENTS (3.1); RESEARCH REGARDING HIGHLAND CAPITAL OFFER (1.2); RESEARCH REGARDING PLAN PRECEDENT IN SDNY (2.7). |
| STUART NL | 12/22/06 | 7.70 | CONTINUE TO WORK ON DRAFT PLAN OF REORGANIZATION (4.6); CONTINUE TO RESEARCH PLAN PROVISIONS IN SDNY (3.1). |
| STUART NL | 12/26/06 | 3.10 | DRAFT PLAN (3.1). |
| STUART NL | 12/27/06 | 9.00 | DRAFT PLAN (1.9); TELECONFERENCE WITH COMPANY AND PLAN INVESTORS REGARDING AMBIGUITIES (2.5); CONTINUE TO WORK ON PLAN DRAFTING (4.6). |
| STUART NL | 12/28/06 | 9.20 | REVIEW FRAMEWORK DOCUMENTS FOR ADDITIONAL AMBIGUITIES (4.3); CONTINUE DRAFTING PLAN (2.2); DRAFT PRESENTATION ON FRAMEWORK OBJECTIONS (2.7). |
| STUART NL | 12/29/06 | 4.50 | DRAFT CHART SUMMARIZING FRAMEWORK OBJECTIONS (3.6); REVIEW AND REVISE PLAN OF REORGANIZATION (0.9). |
| STUART NL | 12/31/06 | 4.70 | CONTINUE DRAFTING PLAN (4.7). |
| | | 236.10 | |
| **Total Associate/Law Clerk** | | **1,145.60** | |
| TERRY WC | 12/20/06 | 1.80 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE FRAMEWORK MATTERS (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| TERRY WC | 12/21/06 | 1.20 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE FRAMEWORK MATTERS (1.2). |
|---|---|---|---|
| TERRY WC | 12/22/06 | 5.20 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE FRAMEWORK MATTERS (5.2). |
| TERRY WC | 12/26/06 | 1.40 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE FRAMEWORK MATTERS (1.4). |
| TERRY WC | 12/27/06 | 5.60 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE FRAMEWORK MATTERS (5.6). |
| TERRY WC | 12/28/06 | 3.60 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE FRAMEWORK MATTERS (3.6). |
| TERRY WC | 12/29/06 | 4.30 | ASSIST CASE TEAM WITH PROJECT MANAGEMENT RE FRAMEWORK MATTERS (4.3). |
|  |  | **23.10** |  |

**Total Client Specialist**        **23.10**

| CHAVALI A | 12/04/06 | 1.10 | PLAN PRECEDENT RESEARCH (1.1). |
|---|---|---|---|
| CHAVALI A | 12/05/06 | 0.60 | RESEARCH PLAN AGREEMENT PRECEDENT (0.6). |
| CHAVALI A | 12/08/06 | 0.50 | LOCATE AND DISTRIBUTE LIST OF DEBTORS TO ATTORNEY AT WHITE & CASE (0.5). |
| CHAVALI A | 12/18/06 | 3.50 | PREPARE PLAN FRAMEWORK AND EQUITY COMMITMENT TABLE OF CONTENTS (1.5); PREPARE COLLECTION OF FRAMEWORK DOCUMENTS FOR DISTRIBUTION (2.0). |
| CHAVALI A | 12/19/06 | 2.80 | PREPARE PLAN FRAMEWORK DOCUMENT COLLECTION FOR DISTRIBUTION (1.9); DRAFT COVER MEMO TO ACCOMPANY VOLUME (0.9). |
| CHAVALI A | 12/20/06 | 0.40 | UPDATE PLAN INVESTMENT AND FRAMEWORK SUPPORT BINDERS (0.4). |
| CHAVALI A | 12/22/06 | 0.70 | ELECTRONICALLY FILE EXCLUSIVITY MOTION (0.4); DISTRIBUTE EXCLUSIVITY MOTION PRECEDENTS (0.3). |
| CHAVALI A | 12/26/06 | 0.40 | UPDATE PLAN FRAMEWORK HEARING AGENDA (0.4). |
| CHAVALI A | 12/27/06 | 0.30 | UPDATE PLAN FRAMEWORK BINDER (0.3). |
| CHAVALI A | 12/28/06 | 0.90 | UPDATE PLAN INVESTMENT BINDER (0.4); UPDATE HEARING BINDER FOR PLAN FRAMEWORK (0.4); PREPARE DOCUMENTS FOR THE ALL DOCS BOXES (0.1). |
| CHAVALI A | 12/29/06 | 0.20 | UPDATE PLAN INVESTMENT BINDER (0.2). |
|  |  | **11.40** |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 12/05/06 | 5.00 | PREPARE INDEX OF FOURTH SUPPLEMENTAL DOCUMENT REQUEST OF WHITE & CASE (1.6); PREPARE INDEX OF ENVIRONMENTAL DOCUMENT REQUEST OF WHITE & CASE (1.1); PREPARE SERP CHART FOR WHITE & CASE DOCUMENT REQUEST (1.2); RESEARCH 8-K FILINGS FOR DELPHI STRATEGY BOARD MEMBERS (1.1). |
| DEMMA J | 12/06/06 | 13.00 | COMPARE WHITE & CASE DOCUMENT REQUEST INDEX TO PREVIOUS REQUEST INDICES (9.8); PREPARE DOCUMENT REQUEST MATERIALS FOR DISTRIBUTION (1.9); COMPARE NEW DOCUMENT REQUEST TO PREVIOUS INDICES (1.3). |
| DEMMA J | 12/07/06 | 11.00 | COMPARE WHITE & CASE REQUEST CHARTS TO PREVIOUS CHARTS (2.1); PREPARE WHITE & CASE INDICES FOR ATTORNEY REVIEW (3.1); MEETING TO COORDINATE TEAM STRATEGY FOR WHITE & CASE DOCUMENT REQUEST (2.3); PREPARE MATERIALS DOCUMENTING DISTRIBUTED REQUESTS AND SUPPORTING INDICES (2.1); UPDATE CASE INFORMATION FOR RIGHTS OFFERING CHART (1.4). |
| DEMMA J | 12/08/06 | 5.70 | COORDINATE DUPLICATION OF ENVIRONMENTAL DOCUMENT REQUEST CD FOR DISTRIBUTION (0.6); UPDATE ATTORNEY REFERENCE MATERIALS (1.6); PREPARE MATERIALS FOR WHITE & CASE DOCUMENT REQUEST FOR DISTRIBUTION (3.1); PREPARE EXCLUSIVITY PRECEDENT FOR ATTORNEY REVIEW (0.4). |
| DEMMA J | 12/11/06 | 2.80 | COORDINATE INCORPORATING NEW DOCUMENTS INTO DATAROOM (1.1); UPDATE DATAROOM INDEX FOR WHITE & CASE DOCUMENT REQUEST (1.1); PREPARE MATERIALS FROM WHITE & CASE REQUEST FOR DISTRIBUTION (0.6). |
| DEMMA J | 12/12/06 | 4.50 | PROOFREAD ENVIRONMENTAL DOCUMENT INDEX FOR NEW ENTRIES (1.1); PREPARE DOCUMENTS FOR INCORPORATION INTO THE DATAROOM (0.7); UPDATE FRAMEWORK AGREEMENT ORDER WITH SPECIAL SERVICE PARTIES (1.1); PREPARE/UPDATE SPECIAL SERVICE PARTY LIST FOR FRAMEWORK AGREEMENT (1.6). |
| DEMMA J | 12/13/06 | 1.10 | RESEARCH INFORMATION FOR INCORPORATION INTO MOTION FOR EXCLUSIVITY (1.1). |
| DEMMA J | 12/14/06 | 1.60 | CREATE INDEX FOR WHITE & CASE DOCUMENT REQUEST (1.6). |
| DEMMA J | 12/15/06 | 4.30 | UPDATE INDEX FOR WHITE & CASE DOCUMENT REQUEST (1.1); REVIEW/DISTRIBUTE CREDITOR MATRIX FOR DISTRIBUTION (2.1); UPDATE SERVICE LIST AND ORDER FOR FRAMEWORK AGREEMENT (1.1). |
| DEMMA J | 12/18/06 | 1.10 | PREPARE PLAN OF REORGANIZATION PRECEDENT FOR ATTORNEY REVIEW (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 12/19/06 | 4.20 | REVIEW/UPDATE WHITE & CASE DOCUMENT REQUEST MATERIALS (2.1); PREPARE MATERIALS OF WHITE & CASE DOCUMENT REQUEST FOR DISTRIBUTION (2.1). |
| DEMMA J | 12/20/06 | 5.40 | PREPARE CASE LAW REGARDING FRAMEWORK AGREEMENT (1.2); UPDATE MASTER ENVIRONMENTAL DOCUMENT INDEX (3.6); PREPARE MATERIALS FOR WHITE & CASE DOCUMENT REQUEST (0.6). |
| DEMMA J | 12/21/06 | 5.70 | PREPARE MATERIALS REGARDING PLAN OF REORGANIZATION PRECEDENT FOR ATTORNEY REVIEW (1.6); PREPARE INDEX FOR 12/19/06 WHITE & CASE DOCUMENT REQUEST (4.1). |

**65.40**

| | | | |
|---|---|---|---|
| KLIMEK MV | 12/20/06 | 3.70 | COMPILE RECORD OF FRAMEWORK LITIGATION CORRESPONDENCE, DISCOVERY, AND DISCOVERY (0.6); MEET WITH WORKING GROUP REGARDING DOCUMENT PRODUCTION (0.7); COMPLETE COMPILATION OF STATUTORY COMMITTEE PRESENTATIONS FOR ATTORNEY REVIEW (2.4). |
| KLIMEK MV | 12/21/06 | 4.40 | CONTINUE TO COMPILE MATERIALS FOR ATTORNEY REVIEW IN THE FRAMEWORK LITIGATION ACTION (1.8); BEGIN TO COMPILE RECORD OF PLEADINGS (0.3); MEET WITH WORKING GROUP REGARDING NEXT PHASE OF DOCUMENT REVIEW (2.3). |
| KLIMEK MV | 12/22/06 | 5.30 | CONTINUE TO COMPILE DOCUMENT PRODUCTION (5.3). |
| KLIMEK MV | 12/26/06 | 11.20 | CONTINUE TO COMPILE DOCUMENTS FOR FRAMEWORK LITIGATION PRODUCTION (9.3); MEET WITH WORKING GROUP REGARDING SAME (1.9). |
| KLIMEK MV | 12/27/06 | 9.90 | CONTINUE TO COMPILE DOCUMENTS FOR FRAMEWORK LITIGATION PRODUCTION (8.7); MEETING WITH WORKING GROUP REGARDING UTILIZATION OF ONSITE AND PLAN OF DELIVERY (1.2). |
| KLIMEK MV | 12/28/06 | 9.10 | COMPLETE FRAMEWORK LITIGATION DOCUMENT PRODUCTION REDACTIONS (5.9); ASSIST WITH COMPILATION OF FINAL PRODUCTION TO BE SENT TO ONSITE (3.2). |
| KLIMEK MV | 12/29/06 | 7.40 | ASSIST WITH ELECTRONIC COMPILATION AND DISTRIBUTION OF FRAMEWORK LITIGATION DOCUMENT PRODUCTION (5.2); COMPILE CONTACT LIST OF DISTRIBUTEES (2.2). |

**51.00**

| | | | |
|---|---|---|---|
| ROSEN R | 12/01/06 | 0.90 | FURTHER INVESTIGATION, RESEARCH, COMPILE AND FORWARD ADDITIONAL INVESTMENT PLAN AGREEMENT PRECEDENT TO REQUESTING TEAM ATTORNEYS (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 12/18/06 | 3.20 | INVESTIGATION, RESEARCH, COMPILE AND FORWARD PLANS OF REORGANIZATION PRECEDENT DOCUMENTS TO REQUESTING TEAM ATTORNEYS (1.7); REVIEW SPECIAL PARTIES SERVICE LIST, SERVICE COMPLETION LIST REGARDING 1/5 HEARING SCHEDULING ORDER WITH E. GERSHBEIN, KCC (0.7); REVIEW POTENTIAL SUPPORTING DOCUMENTS FOR 1/5 HEARING WITH TEAM ATTORNEY (0.3); MONITOR COURT DOCKET REGARDING RESPONSES TO PLAN FRAMEWORK MOTION (0.5). |
|---|---|---|---|
| ROSEN R | 12/19/06 | 2.10 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE REGARDING OBJECTIONS TO PLAN FRAMEWORK MOTION (0.7); COMPILE AND FORWARD CREDITORS' COMMITTEE AND EQUITY COMMITTEE OBJECTIONS TO TEAM ATTORNEYS (0.4); UPDATE TASK LIST (0.3) AND COMPILE DOCUMENTS FOR HEARING (0.3) REGARDING SAME; REVIEW NEEDS FOR SPECIAL PARTIES SERVICE LIST INFORMATION WITH TEAM ATTORNEYS REGARDING POTENTIAL UPCOMING 12/22 FILINGS (0.3); ADVISE E. GERSHBEIN, KCC REGARDING SAME (0.1). |
| ROSEN R | 12/20/06 | 1.90 | CONTINUE TO MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING OBJECTIONS TO DIP REFINANCE MOTION (0.8); PREPARE, FORWARD IUE-CWA AND EQUITY COMMITTEE OBJECTIONS TO TEAM ATTORNEYS (0.5); COMPILE HEARING DOCUMENTS REGARDING SAME (0.6). |
| ROSEN R | 12/21/06 | 2.80 | RESPOND TO TEAM ATTORNEYS FOR PLAN PRECEDENT DOCUMENTS (0.9); MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING OBJECTIONS TO PLAN FRAMEWORK MOTION (0.7); PREPARE, FORWARD EQUITY COMMITTEE'S SUPPLEMENTAL OBJECTION TO TEAM ATTORNEYS (0.3); FURTHER COMPILE COMPREHENSIVE SERVICE INFORMATION AND UPDATE PLAN FRAMEWORK SPECIAL PARTIES SERVICE LIST (0.9). |
| ROSEN R | 12/22/06 | 4.90 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING PLAN FRAMEWORK OBJECTIONS, ENTRY OF PRETRIAL AND SCHEDULING ORDER (0.9); FURTHER COMPILE COMPREHENSIVE SERVICE INFORMATION AND UPDATE SPECIAL PARTIES SERVICE LIST (0.9); REVIEW ENTRY OF PRETRIAL AND SCHEDULING ORDER, SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.4); ASSIST TEAM ATTORNEYS REGARDING PREPARATION OF EXCLUSIVITY MOTION, EXHIBITS FOR FILING (2.3); REVIEW SERVICE, COMPLETION OF SAME WITH E. GERSHBEIN, KCC AND TEAM ATTORNEYS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 12/26/06 | 1.60 | MONITOR CASE DOCKET REGARDING RESPONSES TO PLAN FRAMEWORK MOTION (0.7); UPDATE TASK LIST, 1/11 HEARING MOTIONS/OBJECTIONS SUMMARY CHART REGARDING PLAN FRAMEWORK PRETRIAL AND SCHEDULING ORDER (0.9). |
| ROSEN R | 12/27/06 | 1.90 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING OBJECTIONS TO PLAN FRAMEWORK MOTION (0.7); UPDATE TASK LIST (0.8) AND 1/11 HEARING MOTIONS/OBJECTIONS SUMMARY CHART REGARDING UPCOMING DEADLINES; RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PLAN FRAMEWORK DOCUMENTS (0.4). |
| ROSEN R | 12/28/06 | 1.90 | MONITOR CASE DOCKET REGARDING OBJECTIONS TO PLAN FRAMEWORK MOTION (0.7); COMPILE, FORWARD HIGHLAND CAPITAL OBJECTION TO TEAM ATTORNEYS (0.2); REVIEW, UPDATE PLAN FRAMEWORK SPECIAL PARTIES SERVICE LIST (0.7) AND TASK LIST (0.3) REGARDING SAME. |
| ROSEN R | 12/29/06 | 1.30 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING OBJECTIONS TO PLAN FRAMEWORK MOTION (0.7); RESEARCH, FORWARD PLANS OF REORGANIZATION PRECEDENT TO REQUESTING TEAM ATTORNEYS (0.6). |
| | | **22.50** | |
| ZSOLDOS AF | 12/05/06 | 1.70 | RESEARCH REGARDING INVESTMENT AGREEMENT IN OWENS CORNING (0.9); OTHER ASSISTANCE INCLUDING ORGANIZING AND PREPARING DOCUMENTS REGARDING WORK ON PLAN (0.8). |
| ZSOLDOS AF | 12/13/06 | 0.70 | ASSIST WITH WORK ON VARIOUS PLAN DOCUMENTS (0.7). |
| ZSOLDOS AF | 12/18/06 | 1.40 | ASSIST WITH ELECTRONIC FILING OF FRAMEWORK AGREEMENT MOTION AND PREPARE COURTESY COPIES FOR CHAMBERS REVIEW (1.4). |
| ZSOLDOS AF | 12/28/06 | 2.50 | FINALIZE LETTER TO CHAMBERS FOR STATUS CONFERENCE REGARDING FRAMEWORK MOTION (0.8); ASSEMBLE EXHIBITS AND SEND EMAIL TO CHAMBERS AND INTERESTED PARTIES REGARDING SAME (0.5); RESEARCH FOR M. PERL REGARDING PROFESSIONAL INFORMATION IN PLANS IN MAJOR SDNY BANKRUPTCY CASES (1.2). |
| | | **6.30** | |
| **Total Legal Assistant** | | **156.60** | |
| ~~WORSCHECK TM~~ | ~~12/06/06~~ | ~~1.30~~ | ~~PREPARE AND ASSEMBLE MATERIALS FOR DISTRIBUTION/MAILING REGARDING WHITE & CASE DOCUMENT REQUEST (1.3).~~ |
| ~~WORSCHECK TM~~ | ~~12/08/06~~ | ~~0.40~~ | ~~PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING (0.4).~~ |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  |
|---|---|
|  | ~~1.70~~ |
| ~~Total Legal Assistant Support~~ | ~~1.70~~ |

**TOTAL TIME**            2,516.20

\* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                          Bill Date: 01/31/07
**Reorganization Plan / Plan Sponsors**                              Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 12/04/06 | Panagakis GN | 1,486.74 |
| Air/Rail Travel - vendor feed | 12/10/06 | Stuart NL | -442.51 |
| Air/Rail Travel - vendor feed | 12/10/06 | Panagakis GN | 1,486.73 |
| Air/Rail Travel - vendor feed | 12/10/06 | Stuart NL | 930.02 |
| Air/Rail Travel - vendor feed | 12/13/06 | Stuart NL | 487.51 |
| Air/Rail Travel - vendor feed | 12/14/06 | Stuart NL | 442.51 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$4,391.00** |
| In-house Reproduction | 12/01/06 | Copy Center, D | 170.08 |
| In-house Reproduction | 12/01/06 | Copy Center, D | 119.19 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 34.70 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 154.69 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 1,319.93 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 1,254.43 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 14.60 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 1,609.62 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 0.30 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 98.49 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 435.48 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 209.59 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 0.70 |
| In-house Reproduction | 12/19/06 | Copy Center, D | 20.50 |
| In-house Reproduction | 12/19/06 | Copy Center, D | 44.50 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 214.59 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 226.09 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 604.97 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 16.40 |
| In-house Reproduction | 12/26/06 | Copy Center, D | 39.70 |
| In-house Reproduction | 12/26/06 | Copy Center, D | 184.39 |
| In-house Reproduction | 12/29/06 | Copy Center, D | 37.80 |

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/29/06 | Copy Center, D | 226.89 |
| In-house Reproduction | 12/29/06 | Copy Center, D | 655.37 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$7,693.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 3.11 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 3.74 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.40 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.19 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.24 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 44.39 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 56.66 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 5.95 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 2.91 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 2.41 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$120.00** |
| Non-standard/Outside Reproduction | 12/26/06 | Landmark Document Services | 1,450.63 |
| Non-standard/Outside Reproduction | 12/31/06 | Landmark Document Services | 1,328.37 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$2,779.00** |
| Lexis/Nexis | 12/03/06 | Hardin AS | 4.78 |
| Lexis/Nexis | 12/06/06 | Hardin AS | 107.96 |
| Lexis/Nexis | 12/07/06 | Stuart NL | 15.70 |
| Lexis/Nexis | 12/07/06 | Roe GL | 12.61 |
| Lexis/Nexis | 12/12/06 | Hardin AS | 38.25 |
| Lexis/Nexis | 12/29/06 | Stuart NL | 15.70 |
| | | **TOTAL LEXIS/NEXIS** | **$195.00** |
| Westlaw | 12/01/06 | Campanario ND | 139.42 |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 12/06/06 | Rohner WM | 76.15 |
| Westlaw | 12/06/06 | Stuart NL | 112.27 |
| Westlaw | 12/07/06 | Stuart NL | 139.75 |
| Westlaw | 12/08/06 | Stuart NL | 532.04 |
| Westlaw | 12/09/06 | Lederer J. | 426.57 |
| Westlaw | 12/10/06 | Furman EC | 549.31 |
| Westlaw | 12/11/06 | Perl MW | 61.73 |
| Westlaw | 12/11/06 | Stuart NL | 61.74 |
| Westlaw | 12/12/06 | Stuart NL | 194.02 |
| Westlaw | 12/12/06 | Platt SJ | 152.31 |
| Westlaw | 12/13/06 | Stuart NL | 331.74 |
| Westlaw | 12/13/06 | Platt SJ | 58.20 |
| Westlaw | 12/14/06 | Perl MW | 89.55 |
| Westlaw | 12/14/06 | Stuart NL | 70.55 |
| Westlaw | 12/15/06 | Stuart NL | 81.07 |
| Westlaw | 12/18/06 | Bolton IS | 145.86 |
| Westlaw | 12/19/06 | Perl MW | 68.86 |
| Westlaw | 12/20/06 | Platt SJ | 179.89 |
| Westlaw | 12/20/06 | Lederer J. | 991.02 |
| Westlaw | 12/21/06 | Stuart NL | 40.37 |
| Westlaw | 12/29/06 | Hogan III AL | 15.87 |
| Westlaw | 12/29/06 | Platt SJ | 108.71 |
| | | **TOTAL WESTLAW** | **$4,627.00** |
| Reproduction - color | 12/29/06 | Copy Center, D | 62.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$62.00** |
| Vendor Hosted Telecon-ferencing | 12/04/06 | Teleconferencing Services, LLC | 46.34 |
| Vendor Hosted Telecon-ferencing | 12/11/06 | Teleconferencing Services, LLC | 10.01 |
| Vendor Hosted Telecon-ferencing | 12/15/06 | Teleconferencing Services, LLC | 2.40 |
| Vendor Hosted Telecon-ferencing | 12/19/06 | Teleconferencing Services, LLC | 11.87 |
| Vendor Hosted Telecon-ferencing | 12/20/06 | Teleconferencing Services, LLC | 82.67 |
| Vendor Hosted Telecon-ferencing | 12/20/06 | Teleconferencing Services, LLC | 1.38 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 12/21/06 | Teleconferencing Services, LLC | 50.84 |
| Vendor Hosted Telecon-ferencing | 12/21/06 | Teleconferencing Services, LLC | 23.38 |
| Vendor Hosted Telecon-ferencing | 12/21/06 | Teleconferencing Services, LLC | 17.21 |
| Vendor Hosted Telecon-ferencing | 12/21/06 | Teleconferencing Services, LLC | 92.14 |
| Vendor Hosted Telecon-ferencing | 12/27/06 | Teleconferencing Services, LLC | 76.02 |
| Vendor Hosted Telecon-ferencing | 12/27/06 | Teleconferencing Services, LLC | 77.57 |
| Vendor Hosted Telecon-ferencing | 12/28/06 | Teleconferencing Services, LLC | 0.78 |
| Vendor Hosted Telecon-ferencing | 12/31/06 | Teleconferencing Services, LLC | 8.39 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$501.00** |
| Air/Rail Travel (external) | 12/05/06 | Butler, Jr. J | 459.98 |
| Air/Rail Travel (external) | 12/10/06 | Butler, Jr. J | 451.29 |
| Air/Rail Travel (external) | 12/10/06 | Butler, Jr. J | 115.15 |
| Air/Rail Travel (external) | 12/12/06 | Butler, Jr. J | 451.29 |
| Air/Rail Travel (external) | 12/19/06 | Butler, Jr. J | 235.29 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,713.00** |
| Out-of-Town Travel | 12/05/06 | Butler, Jr. J | 160.00 |
| Out-of-Town Travel | 12/05/06 | Butler, Jr. J | 38.00 |
| Out-of-Town Travel | 12/05/06 | Butler, Jr. J | 2,148.32 |
| Out-of-Town Travel | 12/05/06 | Butler, Jr. J | 31.00 |
| Out-of-Town Travel | 12/06/06 | Panagakis GN | 7.10 |
| Out-of-Town Travel | 12/08/06 | Panagakis GN | 104.00 |
| Out-of-Town Travel | 12/08/06 | Panagakis GN | 2,689.36 |
| Out-of-Town Travel | 12/10/06 | Butler, Jr. J | 16.00 |
| Out-of-Town Travel | 12/10/06 | Butler, Jr. J | 32.00 |
| Out-of-Town Travel | 12/10/06 | Butler, Jr. J | 39.99 |
| Out-of-Town Travel | 12/10/06 | Butler, Jr. J | 106.41 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 12/10/06 | Butler, Jr. J | 9.50 |
| Out-of-Town Travel | 12/10/06 | Stuart NL | 40.00 |
| Out-of-Town Travel | 12/11/06 | Panagakis GN | 438.10 |
| Out-of-Town Travel | 12/12/06 | Butler, Jr. J | 392.64 |
| Out-of-Town Travel | 12/12/06 | Butler, Jr. J | 10.98 |
| Out-of-Town Travel | 12/12/06 | Butler, Jr. J | 19.00 |
| Out-of-Town Travel | 12/12/06 | Butler, Jr. J | 10.00 |
| Out-of-Town Travel | 12/12/06 | Panagakis GN | 421.85 |
| Out-of-Town Travel | 12/13/06 | Stuart NL | 1,673.69 |
| Out-of-Town Travel | 12/13/06 | Stuart NL | 45.00 |
| Out-of-Town Travel | 12/13/06 | Panagakis GN | 104.00 |
| Out-of-Town Travel | 12/13/06 | Panagakis GN | 421.85 |
| Out-of-Town Travel | 12/19/06 | Butler, Jr. J | 8.87 |
| Out-of-Town Travel | 12/19/06 | Butler, Jr. J | 219.82 |
| Out-of-Town Travel | 12/19/06 | Butler, Jr. J | 9.50 |
| Out-of-Town Travel | 12/19/06 | Butler, Jr. J | 92.52 |
| Out-of-Town Travel | 12/19/06 | Butler, Jr. J | 34.50 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$9,324.00** |
| Filing/Court Fees | 12/21/06 | Sasm&F Chicago | 350.00 |
| | | **TOTAL FILING/COURT FEES** | **$350.00** |
| Messengers/ Courier | 12/01/06 | Dist Serv/Mail/Page, D | 25.11 |
| Messengers/ Courier | 12/01/06 | Dist Serv/Mail/Page, D | 25.11 |
| Messengers/ Courier | 12/04/06 | Dist Serv/Mail/Page, D | 9.06 |
| Messengers/ Courier | 12/09/06 | United Parcel Service | 184.25 |
| Messengers/ Courier | 12/11/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 12/13/06 | Dist Serv/Mail/Page, D | 67.72 |
| Messengers/ Courier | 12/15/06 | Dist Serv/Mail/Page, D | 22.92 |
| Messengers/ Courier | 12/15/06 | Time Machine | 94.80 |
| Messengers/ Courier | 12/15/06 | Time Machine | 125.73 |
| Messengers/ Courier | 12/15/06 | Straightline Courier | 31.49 |
| Messengers/ Courier | 12/15/06 | Straightline Courier | 31.49 |
| Messengers/ Courier | 12/17/06 | Arrow Messenger Svc | 24.59 |
| Messengers/ Courier | 12/19/06 | Dist Serv/Mail/Page, D | 28.58 |
| Messengers/ Courier | 12/20/06 | Dist Serv/Mail/Page, D | 28.52 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 12/23/06 | United Parcel Service | 7.22 |
| Messengers/ Courier | 12/28/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 12/29/06 | Dist Serv/Mail/Page, D | 18.66 |
| Messengers/ Courier | 12/29/06 | Dist Serv/Mail/Page, D | 18.66 |
| Messengers/ Courier | 12/29/06 | Dist Serv/Mail/Page, D | 21.56 |
| Messengers/ Courier | 12/29/06 | Dist Serv/Mail/Page, D | 32.33 |
| Messengers/ Courier | 12/29/06 | Dist Serv/Mail/Page, D | 21.56 |
| Messengers/ Courier | 12/29/06 | Dist Serv/Mail/Page, D | 21.56 |
| Messengers/ Courier | 12/30/06 | Dist Serv/Mail/Page, D | 21.56 |
| Messengers/ Courier | 12/31/06 | Arrow Messenger Svc | 25.19 |
| Messengers/ Courier | 12/31/06 | Arrow Messenger Svc | 24.59 |
| Messengers/ Courier | 12/31/06 | Messenger Express | 61.48 |
| Messengers/ Courier | 12/31/06 | Time Machine | 55.54 |
| Messengers/ Courier | 12/31/06 | Time Machine | 94.80 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,142.00** |
| Out-of-Town Meals | 12/05/06 | Butler, Jr. J | 42.09 |
| Out-of-Town Meals | 12/07/06 | Panagakis GN | 2.22 |
| Out-of-Town Meals | 12/10/06 | Butler, Jr. J | 12.03 |
| Out-of-Town Meals | 12/10/06 | Butler, Jr. J | 19.04 |
| Out-of-Town Meals | 12/10/06 | Panagakis GN | 19.38 |
| Out-of-Town Meals | 12/12/06 | Butler, Jr. J | 15.54 |
| Out-of-Town Meals | 12/12/06 | Panagakis GN | 91.68 |
| Out-of-Town Meals | 12/19/06 | Butler, Jr. J | 10.02 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$212.00** |
| Outside Re-search/Internet Services | 12/31/06 | Pacer Service Center | 20.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$20.00** |
| Media Duplication | 12/08/06 | Laughran KA | 64.00 |
| Media Duplication | 12/08/06 | Laughran KA | 32.00 |
| Media Duplication | 12/12/06 | Laughran KA | 16.00 |
| Media Duplication | 12/29/06 | Davis M | 96.00 |
| Media Duplication | 12/29/06 | Foley PM | 64.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL MEDIA DUPLICATION** | **$272.00** |
| Printing to paper from TIF | 12/10/06 | Word Processing, D | 18.28 |
| Printing to paper from TIF | 12/21/06 | Copy Center, D | 1.84 |
| Printing to paper from TIF | 12/22/06 | Copy Center, D | 25.89 |
| Printing to paper from TIF | 12/30/06 | Copy Center, D | 33.99 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$80.00** |
| Contracted Catering-NY | 12/05/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 12/05/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 12/05/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 12/05/06 | Butler, Jr. J | 120.00 |
| Contracted Catering-NY | 12/05/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 12/06/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 12/06/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 12/06/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 12/06/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 12/07/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 12/07/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 12/07/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 12/07/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 12/08/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 12/11/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 12/12/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 12/13/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 12/13/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 12/13/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 12/14/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 12/20/06 | Marafioti KA | 200.00 |
| Contracted Catering-NY | 12/21/06 | Matz TJ | 160.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$6,280.00** |
| Wireless - Mobile/Cellular/Pager | 12/15/06 | Meisler RE | 6.44 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Wireless - Mo-bile/Cellular/Pager | 12/22/06 | Butler, Jr. J | 50.56 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$57.00** |
| | | **TOTAL MATTER** | **$39,818.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Reorganization Plan / Plan Sponsors                         Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/01/07 | 2.10 | CONTINUE TO PREPARE FOR JANUARY 2ND MEETING WITH HIGHLAND MANAGEMENT REPRESENTATIVES IN TROY INCLUDING REVIEW OF REVISED CONFIDENTIALITY AGREEMENT AND RESPOND TO OPEN POINTS AND PREPARE QUESTIONS FOR HIGHLAND (0.9); EMAILS FROM/TO J. SHEEHAN REGARDING SAME (0.2); REVIEW HIGHLAND REVISED PROTECTIVE ORDER (0.2); CONTINUE TO PREPARE FOR DISCOVERY AND CONTESTED HEARING REGARDING JANUARY 11TH FRAMEWORK HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.8). |
| BUTLER, JR. J | 01/02/07 | 10.10 | PREPARE FOR (0.6) AND ATTEND (2.2) MEETING WITH HIGHLAND MANAGEMENT REPRESENTATIVES IN TROY; ATTEND MANAGEMENT POST-MEETING RECAP AND NEXT STEPS (0.7); ATTEND DINNER MEETING WITH HIGHLAND (2.3); DRAFT EXECUTIVE SUMMARY OF HIGHLAND MEETING NOTES AND POST-MEETING FOLLOW-UP (2.3); EMAILS TO/FROM B. ROSENBERG REGARDING HIGHLAND MATTERS (0.2); TELECONFERENCE WITH AND EMAILS FROM/TO T. LAURIA REGARDING PLAN INVESTOR MATTERS (0.4); REVIEW HIGHLAND REVISED NDA (0.3); PREPARE FOR (0.2) AND PARTICIPATE IN (0.3) WORKING GROUP TELECONFERENCE REGARDING DISCOVERY AND PREPARATION FOR CONTESTED HEARING REGARDING JANUARY 11TH FRAMEWORK HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; CONTINUE TO PREPARE FOR SAME (0.6). |
| BUTLER, JR. J | 01/03/07 | 5.10 | CONTINUE TO PREPARE FOR CONTESTED HEARING REGARDING JANUARY 11TH FRAMEWORK HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING WITNESS DISCOVERY PREPARATION MEETING IN NEW YORK CITY WITH S. MILLER, J. SHEEHAN AND J. OPIE (4.5); REVIEW US TRUSTEE OBJECTION TO FRAMEWORK HEARING (0.2) FOLLOW-UP ON HIGHLAND DISCOVERY MATTERS INCLUDING EMAILS FROM/TO G. BRAY, B. ROSENBERG AND OTHERS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J    01/04/07    4.50    CONTINUE TO PREPARE FOR CONTESTED
HEARING REGARDING JANUARY 11TH
FRAMEWORK HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT INCLUDING
WITNESS DISCOVERY PREPARATION MEETING
IN NEW YORK CITY WITH S. MILLER (1.2);
TELECONFERENCE WITH G. BRAY AND T.
LAURIA REGARDING PLAN INVESTOR MATTERS
(0.4); DRAFT LETTER TO PLAN INVESTORS
REGARDING SUBMISSION FOR JANUARY 10TH
BOARD OF DIRECTORS MEETING (0.6);
RECEIVE AND BEGIN TO EVALUATE
EXCLUSIVITY OBJECTIONS FILED BY
STATUTORY COMMITTEES AND HIGHLAND
(0.6); BEGIN TO OUTLINE PREPARATION FOR
JANUARY 12TH CONTESTED EXCLUSIVITY
HEARING BEFORE JUDGE DRAIN IN NEW YORK
BANKRUPTCY COURT (0.3); CONTINUE TO
FOLLOW-UP ON HIGHLAND CONFIDENTIALITY
MATTERS (0.6); REVIEW SHEEHAN
DEPOSITION TRANSCRIPT (0.8).

BUTLER, JR. J    01/05/07    4.70    CONTINUE TO PREPARE FOR CONTESTED
HEARING REGARDING JANUARY 11TH
FRAMEWORK HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT (1.6);
CONTINUE TO PREPARE FOR JANUARY 12TH
CONTESTED EXCLUSIVITY HEARING BEFORE
JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT
(0.7); REVIEW AND CONSIDER SECTION 1145
EXEMPTION MATTERS (1.2);
TELECONFERENCE AND EMAILS WITH D.
ROSNER REGARDING AD HOC SETTLEMENT
DISCUSSIONS ON FRAMEWORK MATTERS (0.6);
REVIEW EMAIL FROM J. TANENBAUM
REGARDING GM VIEWS ON HIGHLAND CAPITAL
AND FRAMEWORK MATTERS (0.2); CONTINUE
TO FOLLOW-UP ON AND ASSESS HIGHLAND
CAPITAL NDA ISSUES INCLUDING EMAILS
FROM TO/HIGHLAND AND DELPHI
REPRESENTATIVES (0.4).

BUTLER, JR. J    01/06/07    4.70    CONTINUE TO PREPARE FOR CONTESTED
HEARING REGARDING JANUARY 11TH
FRAMEWORK HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT INCLUDING
REVIEW OF J. OPIE AND S. MILLER
DEPOSITION TRANSCRIPTS (2.2); BEGIN TO
REVIEW DRAFT OMNIBUS RESPONSE (0.6);
REVIEW DRAFT RESNICK DECLARATION (0.3);
BEGIN TO REVIEW AND ASSESS HIGHLAND DUE
DILIGENCE REQUESTS (0.3); FOLLOW-UP ON
HIGHLAND NDA MATTERS (0.3); REVIEW
HIGHLAND/AMCAST DUE DILIGENCE
MATERIALS (0.4); EMAILS TO/FROM G. BRAY
AND T. LAURIA AND FOLLOW-UP REGARDING
FRAMEWORK SETTLEMENT DISCUSSIONS WITH
STATUTORY COMMITTEES (0.6).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

BUTLER, JR. J        01/07/07        7.10    FOLLOW-UP ON STATUS HIGHLAND
                                             DELIVERABLES INCLUDING EMAILS FROM/TO
                                             J. SHEEHAN (0.3) REVIEW AND BEGIN TO
                                             EVALUATE LETTER FROM HOULIHAN LOKEY ON
                                             BEHALF OF EQUITY COMMITTEE REGARDING
                                             FRAMEWORK MOTION MATTERS (0.6);
                                             CONTINUE TO PREPARE FOR DISCOVERY AND
                                             CONTESTED HEARING REGARDING JANUARY
                                             11TH FRAMEWORK HEARING BEFORE JUDGE
                                             DRAIN IN NEW YORK BANKRUPTCY COURT
                                             INCLUDING MEET AND CONFER MATTERS
                                             (0.8); DEBTORS' MOTIONS TO QUASH TRIAL
                                             SUBPOENAS (0.2); OBJECTORS' MOTION
                                             QUASH RESNICK TESTIMONY (0.3); FURTHER
                                             REVIEW OF SHEEHAN AND RESNICK
                                             DECLARATIONS (0.4); CONTINUE TO REVIEW
                                             AND COMMENT ON PRELIMINARY DRAFT OF
                                             OMNIBUS REPLY TO OBJECTIONS TO
                                             FRAMEWORK MOTION AND GENERAL TRIAL
                                             PREPARATION (1.8); CONTINUE TO PREPARE
                                             FOR DISCOVERY AND CONTESTED HEARING
                                             REGARDING JANUARY 12TH OMNIBUS HEARING
                                             BEFORE JUDGE DRAIN IN NEW YORK
                                             BANKRUPTCY COURT REGARDING CONTESTED
                                             EXCLUSIVITY HEARING INCLUDING REVIEW
                                             AND COMMENT ON PRELIMINARY DRAFT OF
                                             OMNIBUS REPLY TO OBJECTIONS TO
                                             EXCLUSIVITY MOTION (0.9); PREPARE FOR
                                             (0.3) AND PARTICIPATE IN (1.5)
                                             TELECONFERENCE WITH G. BRAY AND T.
                                             LAURIA REGARDING FRAMEWORK MATTERS AND
                                             SETTLEMENT DISCUSSIONS WITH THE
                                             CREDITORS COMMITTEE AND AD HOC TRADE
                                             COMMITTEE.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BUTLER, JR. J | 01/08/07 | 7.40 | FOLLOW-UP ON STATUS OF HIGHLAND DELIVERABLES (0.2); REVIEW AND COMMENT ON NDA INCLUDING CONFERENCES WITH J. SHEEHAN AND S. CORCORAN AT COMPANY IN TROY (0.9); CONTINUE TO REVIEW LETTER FROM HOULIHAN LOKEY ON BEHALF OF EQUITY COMMITTEE REGARDING FRAMEWORK MOTION MATTERS (0.4); CONTINUE TO PREPARE FOR DISCOVERY AND CONTESTED HEARING REGARDING JANUARY 11TH FRAMEWORK HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING MEET AND CONFER MATTERS (0.4), DEBTORS' MOTIONS TO QUASH TRIAL SUBPOENAS (0.2), OBJECTORS' MOTION TO QUASH RESNICK TESTIMONY (0.2), REVIEW OF SHEEHAN AND RESNICK DECLARATIONS, REVIEW AND COMMENT ON PRELIMINARY DRAFT OF OMNIBUS REPLY TO OBJECTIONS TO FRAMEWORK MOTION AND GENERAL TRIAL PREPARATION (1.2); CONTINUE TO PREPARE FOR DISCOVERY AND CONTESTED HEARING REGARDING JANUARY 12TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT REGARDING CONTESTED EXCLUSIVITY HEARING INCLUDING REVIEW AND COMMENT ON PRELIMINARY DRAFT OF OMNIBUS REPLY TO OBJECTIONS TO EXCLUSIVITY MOTION (0.6); PREPARE FOR (0.2) AND PARTICIPATE IN (0.4) MEET AND CONFER REGARDING EXCLUSIVITY MOTION; PREPARE FOR (0.4) AND PARTICIPATE IN (2.3) NUMEROUS SETTLEMENT TELECONFERENCES WITH REPRESENTATIVES OF DELPHI, THE PLAN INVESTORS, THE CREDITORS' COMMITTEE AND AD HOC TRADE COMMITTEE (INCLUDING MEETINGS AT COMPANY IN TROY). |
|---|---|---|---|

B43E

BUTLER, JR. J    01/09/07    10.00    CONTINUE TO PREPARE FOR DISCOVERY AND
CONTESTED HEARING RE: JANUARY 11TH
FRAMEWORK HEARING BEFORE JUDGE DRAIN IN
NEW YORK  BANKRUPTCY COURT INCLUDING
REVIEW OF WITNESS DECLARATIONS, REVIEW
AND COMMENT ON PRELIMINARY DRAFT OF
OMNIBUS REPLY TO OBJECTIONS TO
FRAMEWORK MOTION, REVIEW JOINT
EXHIBITS, AND GENERAL TRIAL PREPARATION
(3.6); WORK ON SETTLEMENT MATTERS WITH
REPRESENTATIVES OF DELPHI, THE PLAN
INVESTORS, THE CREDITORS' COMMITTEE AND
AD HOC TRADE COMMITTEE TO RESOLVE AND
IMPLEMENT SETTLEMENTS (2.2); REVIEW AND
EVALUATE IUE-CWA SUPPLEMENTAL
OBJECTION TO FRAMEWORK MOTION (0.3);
TELECONFERENCES WITH T. KENNEDY RE:
SAME (0.4, 0.3); CONTINUE TO EVALUATE
PROPOSED SUPPLEMENTS TO FRAMEWORK
AGREEMENTS WITH J. SHEEHAN AND WORKING
GROUP MEMBERS (1.4); CONTINUE TO
PREPARE FOR DISCOVERY AND CONTESTED
HEARING RE: JANUARY 12TH OMNIBUS
HEARING BEFORE JUDGE DRAIN IN NEW YORK
BANKRUPTCY COURT RE: CONTESTED
EXCLUSIVITY HEARING (0.8);
TELECONFERENCES AND EMAILS WITH D.
KLEINER RE: RIPPLEWOOD MATTERS AND D.
ROSNER RE: AD HOC MATTERS (0.4); REVIEW
AND EVALUATE NEW HIGHLAND LETTER (0.6).

BUTLER, JR. J    01/10/07    10.20    CONTINUE TO PREPARE FOR JANUARY 11TH
FRAMEWORK HEARING BEFORE JUDGE DRAIN IN
NEW YORK BANKRUPTCY COURT INCLUDING
REVIEW AND FINALIZE OMNIBUS REPLY TO
OBJECTIONS TO FRAMEWORK MOTION, REVIEW
OTHER FILED FRAMEWORK RESPONSES,
REVIEW FINAL DECLARATIONS AND GENERAL
TRIAL PREPARATION (5.3); CONTINUE TO
PREPARE FOR JANUARY 12TH OMNIBUS
HEARING BEFORE JUDGE DRAIN IN NEW YORK
BANKRUPTCY COURT RE: CONTESTED
EXCLUSIVITY HEARING INCLUDING REVIEW
AND COMMENT ON OMNIBUS REPLY TO
OBJECTIONS TO EXCLUSITIFY MOTION (1.3);
PREPARE FOR AND PARTICIPATE IN NUMEROUS
TELECONFERENCES WITH REPRESENTATIVES
OF DELPHI, THE PLAN INVESTORS, THE
CREDITORS' COMMITTEE AND AD HOC TRADE
COMMITTEE, THE IUE-CWA, THE IAM/IBEW AND
THE IUOE (INCLUDING MEETINGS AT COMPANY
IN TROY) RE: FRAMEWORK HEARING
PREPARATION AND/OR SETTLEMENT
DISCUSSIONS (2.2); REVIEW EPCA AND PSA
SUPPLEMENTS AND RELATED MATTERS (1.1);
REVIEW PLAN INVESTOR DUE DILIGENCE
MATTERS (0.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 01/11/07 | 11.10 | PREPARE FOR (1.7) AND PARTICIPATE IN (7.0) (INCLUDING RECESSES) CONTESTED HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT REGARDING FRAMEWORK MOTION; ATTEND FOLLOW-UP CLIENT PREP MEETING REGARDING CLOSING ARGUMENTS WITH J. SHEEHAN, S. CORCORAN, K. CRAFT AND D. RESNICK (0.5); CONTINUE TO WORK ON SETTLEMENT DISCUSSIONS INCLUDING TELECONFERENCES AND EMAILS WITH B. SCHELER, G. BRAY, AND T. LAURIA (0.7); CONTINUE TO PREPARE FOR DISCOVERY AND CONTESTED HEARING REGARDING JANUARY 12TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT REGARDING CONTESTED EXCLUSIVITY HEARING (0.4); REVIEW EPCA AND PSA SUPPLEMENTS AND DISCUSSIONS RE: SAME (0.8). |
| BUTLER, JR. J | 01/12/07 | 6.90 | CONTINUE TO WORK ON SETTLEMENT DISCUSSIONS INCLUDING TELECONFERENCES AND EMAILS WITH B. SCHELER, G. BRAY, T. LAURIA AND J. SHEEHAN (1.3); PREPARE FOR (0.7) AND ATTEND (3.7) FRAMEWORK MOTION HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; FOLLOW-UP ON EPCA AND PSA MATTERS INCLUDING APPLICATION OF RULE 6004(G) (0.4); TELECONFERENCES WITH B. SCHELER (0.2) AND D. RESNICK (0.2) REGARDING FRAMEWORK MATTERS; PREPARE FOR (0.2) AND PARTICIPATE IN (0.2) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT REGARDING EXCLUSIVITY MOTION. |
| BUTLER, JR. J | 01/13/07 | 0.80 | CONTINUE TO WORK ON HIGHLAND MATTERS INCLUDING EMAILS TO/FROM J. SHEEHAN (0.6); REVIEW HIGHLAND 13D/A (0.2). |
| BUTLER, JR. J | 01/15/07 | 3.60 | PREPARE FOR (1.2) AND PARTICIPATE IN (2.1) POR WORKING GROUP MEETING IN NEW YORK CITY; REVIEW 6004(G) ANALYSIS (0.3) . |
| BUTLER, JR. J | 01/16/07 | 3.20 | CONTINUE TO PREPARE FOR JANUARY 17TH POR WORKING GROUP MEETING AT COMPANY IN TROY WITH J. SHEEHAN, D. SHERBIN, S. CORCORAN, K. CRAFT, M. LOEB, T. TIMKO AND OTHERS INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (1.5); PREPARE FOR (0.5) AND ATTEND (0.7) MEETING WITH B. DELLINGER, T. TIMKO AND OTHERS REGARDING TIMETABLE MATTERS; PREPARE FOR AND ATTEND MEETING WITH J. SHEEHAN REGARDING SAME (0.5). |
| BUTLER, JR. J | 01/17/07 | 3.60 | PREPARE FOR (0.4) AND PARTICIPATE IN (3.0) POR WORKING GROUP MEETING AT COMPANY IN TROY WITH J. SHEEHAN, D. SHERBIN, S. CORCORAN, K. CRAFT, M. LOEB, T. TIMKO AND OTHERS; REVIEW PLAN TIMELINES (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 01/18/07 | 1.60 | FOLLOW-UP ON JANUARY 17TH POR WORKING GROUP MEETING AT COMPANY IN TROY WITH J. SHEEHAN, D. SHERBIN, ET AL. (0.6); REVIEW UPDATES POR TIMELINES (0.2); REVIEW APPALOOSA 13D (0.2); EMAILS TO/FROM PLAN INVESTORS AND GM RE: JANUARY 25TH TIMETABLE MEETING AND RELATED MATTERS IN NEW YORK CITY (0.4); FOLLOW-UP ON EXECUTED EPCA AND PSA (0.2). |
| BUTLER, JR. J | 01/19/07 | 0.90 | BEGIN TO PREPARE FOR MEETING WITH PLAN INVESTORS AND GM ON JANUARY 25TH TIMETABLE MATTERS INCLUDING EMAILS FROM/TO J. SHEEHAN AND B. SHAW (0.4); EMAILS FROM/TO J. SHEEHAN AND D. SHERBIN RE: HIGHLAND MATTERS (0.2); EMAILS FROM J. SHEEHAN, D. SHERBIN AND D. RESNICK RE: RIPPLEWOOD DUE DILIGENCE MATTERS (0.3). |
| BUTLER, JR. J | 01/20/07 | 0.20 | REVIEW AND FOLLOW-UP ON EMAILS FROM/TO J. SHEEHAN RE: RIPPLEWOOD DUE DILIGENCE MATTERS AND REVISED NDA (0.2). |
| BUTLER, JR. J | 01/21/07 | 0.50 | EMAILS FROM/TO T. LAURIA RE: NEXT STEPS (0.2); CONTINUE TO REVIEW AND REVISE POR TIMETABLE (0.3). |
| BUTLER, JR. J | 01/23/07 | 0.80 | PREPARE FOR JANUARY 24TH MEETING WITH DELPHI, PLAN INVESTORS AND GM REPRESENTATIVES IN NEW YORK CITY TO REVIEW AND DISCUSS EPCA AND EMERGENCE TIMELINE AND GM/UNION SETTLEMENT MATTERS (0.6); EMAILS FROM/TO J. SHEEHAN RE: SAME (0.2). |
| BUTLER, JR. J | 01/24/07 | 4.60 | PREPARE FOR (0.3) AND PARTICIPATE IN (1.5) MEETING WITH DELPHI AND GM REPRESENTATIVES IN NEW YORK CITY TO REVIEW AND DISCUSS EPCA AND EMERGENCE TIMELINE AND GM/UNION SETTLEMENT MATTERS; PREPARE FOR (0.4) AND PARTICIPATE IN (2.2) MEETING WITH PLAN INVESTORS REGARDING SAME; REVIEW AND FOLLOW-UP ON EMAIL FROM R. ROSENBERG RE: EPCA AND PSA MATTERS (0.2). |
| BUTLER, JR. J | 01/29/07 | 0.20 | EMAILS FROM/TO M. KESSLER REGARDING POSSIBLE EPCA WAIVERS (0.2). |
| BUTLER, JR. J | 01/31/07 | 0.30 | EMAILS FROM/TO R. O'NEAL RE: PLAN INVESTOR MATTERS AND FOLLOW-UP RE: SAME (0.3). |

**104.20**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| COCHRAN EL | 01/01/07 | 2.50 | REVIEW AND REVISED NDA FOR HIGHLAND (2.5). |
| COCHRAN EL | 01/02/07 | 6.70 | HIGHLAND NDA REVISION (4.5); PARTICIPATE IN WRAP-UP CALL ON HIGHLAND (0.7); PREPARED LIST OF HIGHLAND ISSUES (1.5). |
| COCHRAN EL | 01/03/07 | 7.50 | REVISE HIGHLAND NDA (4.2); PARTICIPATE IN DEPOSITION PREPARATION REGARDING FRAMEWORK AGREEMENT (3.3). |
| COCHRAN EL | 01/04/07 | 3.70 | REVISE HIGHLAND NDA (3.7). |
| COCHRAN EL | 01/05/07 | 3.30 | REVISE HIGHLAND NDA (3.3). |
| COCHRAN EL | 01/06/07 | 5.50 | PARTICIPATE IN ALL HANDS CALL ON AHC AND HIGHLAND ISSUES RELATING TO COURT HEARING AND NDA (4.2); REVISE HIGHLAND NDA (1.3). |
| COCHRAN EL | 01/07/07 | 3.90 | PREPARE REVISED HIGHLAND NDA (3.9). |
| COCHRAN EL | 01/08/07 | 3.10 | REVISE HIGHLAND NDA (3.1). |
| COCHRAN EL | 01/09/07 | 11.60 | WORK ON REVISED EPCA, PFSA (11.6). |
| COCHRAN EL | 01/10/07 | 8.30 | NEGOTIATE DOCUMENTS WITH PLAN INVESTORS (8.3). |
| COCHRAN EL | 01/11/07 | 11.30 | PARTICIPATE IN COURT HEARING ON AHC TRANSACTION (8.2); NEGOTIATED AGREEMENTS WITH PLAN INVESTORS (3.1). |
| COCHRAN EL | 01/12/07 | 6.20 | PARTICIPATE IN COURT HEARING ON AHC AGREEMENTS (6.2). |
| COCHRAN EL | 01/15/07 | 4.30 | REVIEW TIMETABLE ISSUES REGARDING AHC TRANSACTION (4.3). |
| COCHRAN EL | 01/16/07 | 3.20 | REVIEW TIMETABLE ISSUES REGARDING AHC TRANSACTION (3.2). |
| COCHRAN EL | 01/18/07 | 1.50 | REVIEW SEC FILINGS ON 8-K/8-A REGARDING AHC TRANSACTION (1.5). |
| COCHRAN EL | 01/20/07 | 1.20 | REVIEW SPCA FORMS RELATING TO PROVIDING INFORMATION TO INTERESTED PARTY (1.2). |
| COCHRAN EL | 01/22/07 | 2.20 | WORK ON EXTENSION OF RELEASE DATE IN RIPPLEWOOD NDA (2.2). |
| COCHRAN EL | 01/24/07 | 3.50 | PARTICIPATE WITH GM REPRESENTATION IN TIMING MEETING (1.5); PARTICIPATE WITH PLAN INVESTORS REPRESENTATION IN TIMING MEETING (2.0). |

89.50

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GIBSON ML | 01/02/07 | 0.60 | TELECONFERENCE ON LATEST OBJECTIONS HIGHLAND AND LITIGATION MATTERS (0.5); REVIEW SUMMARY FOR PRESENTATION (0.1). |
| GIBSON ML | 01/03/07 | 1.60 | MULTIPLE CORRESPONDENCE REGARDING ANTITRUST ISSUES (0.1); REVIEW SUMMARIES OF AGREEMENTS (0.6); TELECONFERENCES REGARDING STATUS UPDATE WITH INTERNAL TEAM (0.3); REVIEW SUMMARY OF MEETING (0.2); TELECONFERENCES WITH WHITE & CASE AND INTERNALLY REGARDING DILIGENCE REQUEST (0.1); REVIEW CORRESPONDENCE REGARDING POTENTIAL CHANGES TO INVESTOR AGREEMENTS (0.3). |
| GIBSON ML | 01/06/07 | 0.50 | PARTICIPATE IN TELECONFERENCE WITH INVESTORS COUNSEL (0.4); FOLLOW UP TELECONFERENCE WITH INTERNAL TEAM (0.1). |
| GIBSON ML | 01/09/07 | 5.00 | REVIEW AND COMMENT ON PLAN INVESTOR MARK-UPS OF AGREEMENTS AND NEW SUPPLEMENTS AND INTERNAL CALLS REGARDING SAME (1.7); REVIEW HIGHLAND LETTERS (0.2); REVIEW HIGHLAND EPCA AND PFSA AND PREPARED ISSUES LISTS AND MULTIPLE INTERNAL CALLS REGARDING SAME (3.1). |
| GIBSON ML | 01/18/07 | 0.20 | TELECONFERENCE WITH INTERNAL WORKING GROUP REGARDING INVESTOR RELATED AGREEMENTS (0.2). |
| GIBSON ML | 01/19/07 | 0.70 | REVIEW KPMG DILIGENCE LETTER (0.4); MULTIPLE CORRESPONDENCE WITH WORKING GROUP (0.3). |
| GIBSON ML | 01/20/07 | 0.40 | REVIEW INVESTOR AGREEMENT REGARDING ISSUE, DISCUSSIONS/CORRESPONDENCE REGARDING SAME (0.4). |
| GIBSON ML | 01/23/07 | 1.90 | REVIEW CHANGE IN CONTROL AGREEMENT AND EQUITY RELATED DOCUMENTS AND MULTIPLE DISCUSSIONS REGARDING RELATED DRAFTING ISSUES (1.9). |
| GIBSON ML | 01/29/07 | 0.20 | TELECONFERENCES REGARDING NEXT STEPS ON EPCA (0.2). |
| GIBSON ML | 01/30/07 | 0.30 | REVIEW ENVIRON DOCUMENT AND TELECONFERENCE WITH ASSOCIATE REGARDING SAME (0.3). |
| GIBSON ML | 01/31/07 | 0.40 | REVIEW AND COMMENT ON DEFINITION FOR CHANGE IN CONTROL AGREEMENT (0.4). |

**11.80**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 01/01/07 | 4.50 | CONTINUE WORK ON DRAFTING/EDITING HIGHLAND CAPITAL DISCOVERY REQUESTS (1.2); REVIEW PROPOSED ADJUSTMENT FROM HIGHLAND TO PROTECTIVE ORDER (0.2); REVIEW OBJECTIONS CHART AND EDIT SAME (0.6); REVIEW POTENTIAL HEARING EVIDENCE, AND CONSIDER PRODUCTION IMPLICATIONS WITH RESPECT TO SAME (1.6); ADDRESS DEPOSITION SCHEDULING AND HEARING PREPARATION ISSUES (1.5). |
| HOGAN III AL | 01/02/07 | 12.50 | FINALIZE HIGHLAND AFFIRMATIVE DISCOVERY AND SERVE SAME, FOLLOW-UP CONFERENCE WITH HIGHLAND COUNSEL REGARDING SCOPE AND TIMING OF DISCOVERY (2.1); WORK ON DEPOSITION SCHEDULING, AND MULTIPLE CONFERENCES WITH OBJECTING COUNSEL REGARDING SCHEDULING OF SAME (2.4); TELECONFERENCES WITH COUNSEL FOR PLAN INVESTORS REGARDING ISSUE OF HIGHLAND DISCOVERY AND ACCESS TO INFORMATION (0.5); CONTINUE REVIEW OF POTENTIAL TRIAL EXHIBITS AND CONSIDERATION OF SAME (2.1); WORK ON WITNESS PREPARATION MATERIALS IN ANTICIPATION OF DEPOSITIONS OF MESSRS. MILLER, OPIE, AND SHEEHAN (1.5); PREPARE FOR AND PARTICIPATE IN FRAMEWORK MOTION STRATEGY CONFERENCE WITH SENIOR TEAM (1.4); CONTINUED REVIEW OF OBJECTIONS, AND ANALYZE POTENTIAL RESPONSES (LEGAL AND FACTUAL) WITH RESPECT TO SAME (2.1); REVIEW AND EDIT OBJECTION CHART IN CONNECTION WITH SAME (0.4). |
| HOGAN III AL | 01/03/07 | 9.40 | PREPARE FOR AND CONDUCT MEET AND CONFER TELECONFERENCE WITH COUNSEL FOR ALL OBJECTING PARTIES CONCERNING FRAMEWORK MOTION DISCOVERY DISPUTES (2.5); CONFERENCE WITH FRAMEWORK LITIGATION TEAM REGARDING STATUS OF DEPOSITION AND HEARING PREPARATIONS (1.7); COMMUNICATE WITH COUNSEL FOR PLAN INVESTORS REGARDING STATUS OF HIGHLAND DISCOVERY, AND LIMITS WITH RESPECT TO DISCLOSURE OF PLAN INVESTOR PRODUCTIONS TO SAME (0.4); TELECONFERENCE WITH COUNSEL FOR HIGHLAND CAPITAL REGARDING STATUS OF DISCOVERY PRODUCTION, AND NEGOTIATIONS CONCERNING 30B6 DEPOSITION (0.4); PREPARE FOR AND PARTICIPATE IN HEARING PREPARATION SESSION, AND DEPOSITION PREPARATION SESSION (2.5); CONFERENCE WITH S. MILLER REGARDING DEPOSITION PLANNING (0.5); MULTIPLE COMMUNICATIONS WITH COUNSEL FOR OBJECTING PARTIES REGARDING DISCOVERY DISPUTES, AND HEARING PREPARATION ISSUES (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 01/04/07 | 15.40 | MULTIPLE COMMUNICATIONS AND CONFERENCES WITH COUNSEL FOR OBJECTING PARTIES REGARDING DEPOSITION SCHEDULING AND HEARING PREPARATION ISSUES (1.2); PREPARE FOR AND CONDUCT DEPOSITION PREPARATION CONFERENCE WITH J. SHEEHAN (2.2); DEFEND SHEEHAN DEPOSITION (7.5); CONFERENCE WITH SENIOR TEAM CONCERNING RESULTS OF SHEEHAN DEPOSITION, AND DEVELOPMENTS CONCERNING FRAMEWORK MOTION AND COMPANY HANDLING OF HIGHLAND CAPITAL ISSUE (2.7); REVIEW SHEEHAN DECLARATION OUTLINE AND COMMENT ON SAME (0.6); REVIEW STATUS OF RESNICK WITNESS PREPARATIONS, AND DISCUSS POTENTIAL FOR DOCUMENT PRODUCTION IN CONNECTION WITH SAME, AND IN LIGHT OF LIKELY TESTIMONY AND AREAS OF INQUIRY AT DEPOSITION (1.2). |
| HOGAN III AL | 01/05/07 | 16.90 | CONFERENCE WITH S. MILLER IN PREPARATION FOR DEPOSITION, AND DEFEND MILLER DEPOSITION (6.9); CONDUCT MEET AND CONFER CONFERENCE WITH COUNSEL FOR OBJECTION PARTIES CONCERNING DISCOVERY DISPUTES (0.8); CONFERENCE WITH J. OPIE, AND DEFEND OPIE DEPOSITION (4.2); CONFERENCE WITH SENIOR TEAM REGARDING RESULTS OF MILLER AND OPIE DEPOSITIONS (1.3); REVIEW STATUS OF HEARING PREPARATIONS WITH LITIGATION TEAM, AND FOCUS ON STATUS OF SHEEHAN AND RESNICK DECLARATIONS, AS WELL AS EVIDENTIARY MATTERS RELATED TO SAME (1.5); REVIEW SHEEHAN DEPOSITION TRANSCRIPT AND OUTLINE AREAS OF RE-DIRECT IN CONNECTION WITH SAME (2.2). |
| HOGAN III AL | 01/06/07 | 16.70 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE REGARDING FRAMEWORK AND OTHER CASE DEVELOPMENTS (2.0); WORK ON RESNICK DEPOSITION AND EVIDENTIARY PREPARATION, INCLUDING REVIEW OF RESNICK MATERIALS TO BE PRODUCED TO OBJECTING PARTIES, REVIEW AND COMMENT ON RESNICK DECLARATION, AND CONFERENCES WITH LITIGATION TEAM AND ROTHSCHILDS PERSONNEL CONCERNING PREPARATION FOR RESNICK DEPOSITION (6.9); MULTIPLE COMMUNICATIONS WITH COUNSEL FOR OBJECTING PARTIES CONCERNING STATUS OF DECLARATION DISCLOSURES, AND HEARING PREPARATION ISSUES FOR FOLLOWING WEEK (1.3); REVIEW AND EDIT MOTIONS TO QUASH SUBPOENAS FOR MR. MILLER AND MR. OPIE (3.2); PREPARE FOR FRAMEWORK MOTION HEARING, AND IN PARTICULAR REVIEW LATEST EXHIBIT LIST AND UNDERLYING DOCUMENTS, AND REVIEW STATUS OF OMNIBUS REPLY (3.3). |

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 01/07/07 | 15.80 | MULTIPLE COMMUNICATIONS AND CONFERENCES, INCLUDING FORMAL MEET AND CONFER CONFERENCE WITH COUNSEL FOR OBJECTING PARTIES CONCERNING DISPUTES REGARDING MOTIONS TO QUASH, IDENTIFICATION OF TRIAL WITNESSES, RESNICK DOCUMENT PRODUCTION AND DECLARATION ISSUES, AND PRIVILEGE WAIVER ASSERTIONS MADE BY OBJECTING PARTIES (4.7); REVIEW AND FINALIZE DELIVERY OF RESNICK DECLARATION, AND CONTINUE REVIEW OF MATERIALS IN PREPARATION FOR RESNICK DEPOSITION (2.2); REVIEW SHEEHAN DECLARATION, AND COMMENT ON SAME (2.9); LEGAL ANALYSIS CONCERNING AUCTION RELATED REQUIREMENTS IN CONNECTION WITH ASSET SALES, AND CONFERENCE WITH N. STUART IN CONNECTION WITH SAME (1.4); REVIEW LATEST DRAFT OF REPLY, AND COMMUNICATE WITH E. COCHRAN REGARDING STATUS OF FURTHER REVISIONS TO FRAMEWORK AGREEMENTS (2.6); DRAFT CHAMBERS LETTER REGARDING DISPUTES CONCERNING FRAMEWORK HEARING PREPARATIONS (2.0). |
| HOGAN III AL | 01/08/07 | 17.90 | CONFERENCE WITH D. RESNICK IN PREPARATION FOR DEPOSITION, AND DEFEND RESNICK DEPOSITION (6.9); PREPARE FOR AND CONDUCT MEET AND CONFER CONFERENCE WITH OBJECTING PARTIES CONCERNING HEARING PREPARATION ISSUES, AND IN PARTICULAR THE OBJECTING PARTIES' FAILURE TO IDENTIFY WITNESSES AND EXHIBITS (2.2); REVIEW COMMITTEE FILINGS REGARDING MOTION TO QUASH, AND MOTION TO EXCLUDE RESNICK DECLARATION (0.6); REVIEW DECLARATION FROM AD HOC TRADE COMMITTEE REGARDING PURPORTED EXPERT OPINIONS ON FRAMEWORK AGREEMENTS PLAN INVESTOR PROVISIONS, AND PREPARE FOR DEPOSITION WITH RESPECT TO SAME (3.7); CONFERENCE WITH LITIGATION TEAM REGARDING STATUS OF HEARING PREPARATIONS, INCLUDING LOGISTICS FOR ANTICIPATED EXHIBIT AND HEARING MATERIALS PREPARATIONS (1.0); REVIEW SHEEHAN DECLARATION, AND CONFERENCE WITH WITNESS REGARDING SAME (0.8); UPDATE CHAMBERS LETTER IN LIGHT OF NEW DEVELOPMENTS CONCERNING DISCOVERY DISPUTES, AND IN ANTICIPATION OF CHAMBERS CONFERENCE TOMORROW (0.4); MULTIPLE TELEPHONE CONFERENCES / COUNSEL FOR CREDITORS AND AD HOC TRADE COMMITTEES REGARDING STATUS OF OBJECTIONS (0.5); REVIEW EVIDENTIARY ISSUES IN PREPARATION FOR CHAMBERS CONFERENCE (0.8); CONTINUE GENERAL HEARING PREPARATIONS (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 01/09/07 | 19.40 | CONTINUE PREPARATION FOR DEPOSITION OF AD HOC TRADE COMMITTEE EXPERT WITNESS (1.4); COORDINATE CANCELLATION OF DEPOSITION WITH COUNSEL FOR OTHER OBJECTING PARTIES (0.8); CONTINUE GENERAL HEARING PREPARATIONS, INCLUDING REVIEW OF SUBSTANTIVE AND DEMONSTRATIVE EXHIBITS, REVIEW OF OBJECTING PARTIES EXHIBITS, AND MEET AND CONFER DISCUSSIONS REGARDING TIMELINESS AND ADMISSIBILITY OF SAME (4.9); REVIEW OF OBJECTIONS FILED BY THE EQUITY COMMITTEE, US TRUSTEE, AND IUW, AND OUTLINE NECESSARY ADJUSTMENTS TO OMNIBUS REPLY (2.7); UPDATE CHAMBERS LETTER CONCERNING HEARING DISCOVERY DISPUTES AND CONTESTED MOTIONS, AND PREPARE FOR CHAMBERS CONFERENCE (2.6); CONDUCT CHAMBERS CONFERENCE AND REPORT RESULTS REGARDING SAME (1.6); CONTINUE PREPARATION FOR HEARING, INCLUDING PREPARATION OF THE HIGHLAND CAPITAL DEPOSITION (1.6); TELECONFERENCE WITH J. SHEEHAN REGARDING DECLARATION, AND MAKE EDITS TO SHEEHAN DECLARATION IN CONNECTION WITH SAME (3.8). |
| HOGAN III AL | 01/10/07 | 19.50 | CONTINUE TO PREPARATION FOR HIGHLAND CAPITAL DEPOSITION, AND DEPOSE MR. DAUGHERTY (HIGHLAND) IN PREPARATION FOR FRAMEWORK MOTION HEARING (6.5); CONTINUE REVIEW OF OBJECTIONS AND REPLY BRIEF, AND CHECK ON STATUS OF FINALIZING SAME (2.3); CONTINUE HEARING PREPARATIONS, INCLUDING MEET AND CONFER DISCUSSIONS IN AN ATTEMPT TO RESOLVE EXHIBIT OBJECTIONS, REVIEW AND FINALIZE EXHIBIT AND HEARING MATERIALS, AND REVIEW AND EDITING OF HEARING DIRECT/RE-DIRECT, AND CROSS EXAMINATION SCRIPTS (8.5); FINAL SENIOR WORKING GROUP PREPARATION MEETING AND WITNESSES IN PREPARATION FOR FRAMEWORK MOTION HEARING (2.2). |
| HOGAN III AL | 01/11/07 | 15.80 | CONTINUE PREPARATION FOR FRAMEWORK MOTION HEARING, AND ATTEND AND PARTICIPATE IN CONDUCT OF SAME (13.5); SENIOR STRATEGY MEETING REGARDING PREPARATIONS FOR CLOSING ARGUMENTS (2.3). |
| HOGAN III AL | 01/12/07 | 6.50 | CONTINUE PREPARATIONS FOR CLOSING ARGUMENT ON FRAMEWORK MOTION HEARING, AND ATTEND SAME (6.5). |
| HOGAN III AL | 01/18/07 | 1.70 | ANALYZE VARIOUS ISSUES CONCERNING TIMING AND SUBSTANCE OF APPEAL OF FRAMEWORK MOTION (1.7). |
| HOGAN III AL | 01/22/07 | 0.30 | REVIEW APPEAL TIME LINE ISSUES WITH RESPECT TO FRAMEWORK MOTION (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 01/23/07 | 1.10 | ANALYZE DUE DILIGENCE ISSUE CONCERNING WORK PRODUCT AND ATTORNEY CLIENT ISSUES (1.1). |
| HOGAN III AL | 01/24/07 | 1.60 | CONTINUE ANALYSIS OF WORK PRODUCT AND PRIVILEGE ISSUES IN CONNECTION WITH DUE DILIGENCE REQUESTS (1.6). |
| | | 175.00 | |
| MARAFIOTI KA | 01/02/07 | 1.40 | CONSIDER FRAMEWORK DISCOVERY ISSUE (0.5); TELECONFERENCE WITH S. CORCORAN, B. SHAW REGARDING DIP AND FRAMEWORK ISSUES (0.6) AND CONSIDER SAME (0.3). |
| MARAFIOTI KA | 01/03/07 | 6.60 | CORRESPONDENCE REGARDING DISCOVERY ON FRAMEWORK ISSUES (0.4); CORRESPONDENCE REGARDING HIGHLAND NDA (0.1); PREPARE FOR MEET AND CONFER (0.2); MEET AND CONFER WITH COUNSEL OPPOSING FRAMEWORK (0.8); DEVELOP FOLLOWUP STRATEGY REGARDING SAME (0.3); REVIEW ADDITIONAL EXCHANGE OF CORRESPONDENCE REGARDING DISCOVERY (0.2); REVIEW NOTES REGARDING CHAMBERS CONFERENCE 12/28 (0.2) AND 12/21 (0.2); REVIEW U.S. TRUSTEE OBJECTION TO MOTION TO APPROVE EPCA (0.4) AND CORRESPONDENCE REGARDING SAME (0.1); DEVELOP STRATEGY REGARDING HIGHLAND OBJECTION TO FRAMEWORK (1.7); PREPARE S. MILLER, J. OPIE, AND J. SHEEHAN FOR DEPOSITION (2.0). |
| MARAFIOTI KA | 01/04/07 | 1.00 | MEETING WITH CLIENT, INCLUDING DEPOSITION PREPARATION (1.0). |
| MARAFIOTI KA | 01/05/07 | 1.80 | HIGHLAND CORRESPONDENCE (0.2); DEVELOP STRATEGY REGARDING EXCLUSIVITY REQUEST IN CONNECTION WITH FRAMEWORK LITIGATION (0.9); STATUS REPORT ON LITIGATION (0.4); REVIEW OUTLINE OF RESPONSE TO OBJECTION TO EXCLUSIVITY EXTENSION (0.3). |
| MARAFIOTI KA | 01/06/07 | 1.00 | TELECONFERENCE WITH T. LAURIA, G. PRYOR AT WHITE & CASE AND CRAYTON BELL AT MILBANK REGARDING STRATEGY (0.4); FOLLOWUP ANALYSIS (0.3) CORRESPONDENCE REGARDING HIGHLAND NDA (0.1); CORRESPONDENCE REGARDING RESNICK DECLARATION (0.2). |
| MARAFIOTI KA | 01/07/07 | 2.60 | DEVELOP STRATEGY REGARDING CORPORATE ISSUES IN CONNECTION WITH FRAMEWORK (0.4); WORK ON REPLY TO OBJECTIONS TO EXCLUSIVITY EXTENSION MOTION (1.3); FOLLOWUP (0.2); REVIEW CORRESPONDENCE EXCHANGE WITH PLAN INVESTORS (0.2); REVIEW CORRESPONDENCE FROM EQUITY COMMITTEE TO BOARD (0.2); REVIEW OTHER FRAMEWORK CORRESPONDENCE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MARAFIOTI KA | 01/08/07 | 5.80 | CORRESPONDENCE REGARDING NEGOTIATIONS WITH PLAN INVESTORS (0.1); REVIEW EQUITY COMMITTEE OPPOSITION TO MOTION TO QUASH (0.2); STATUS REPORT ON DISCOVERY CONFERENCES (0.2); CORRESPONDENCE EXCHANGE WITH COMMITTEE AND PLAN INVESTORS (0.2); ATTEND MEET AND CONFER WITH GM, LATHAM, FRIED FRANK, HIGHLAND REGARDING EXCLUSIVITY (0.4); REVIEW CREDITORS' COMMITTEE OBJECTION (0.3); HIGHLAND OBJECTION (0.2), AND EQUITY COMMITTEE STATEMENT (0.1) REGARDING SAME; STRATEGY DEVELOPMENT REGARDING SAME (0.5); PREPARE FOR FRAMEWORK MEET AND CONFER (0.3); REVIEW AND REVISE J. SHEEHAN DECLA (0.5); ATTEND MEET AND CONFER REGARDING FRAMEWORK WITH LATHAN, FRIED FRANK, HAYNES & BOONE, KASOWITZ, MAHLSACK AND WHITE & CASE (1.4); FOLLOWUP WITH TEAM REGARDING SAME (0.6); PREPARE FOR FRAMEWORK HEARING (0.8). |
| --- | --- | --- | --- |
| MARAFIOTI KA | 01/09/07 | 9.80 | PREPARE FOR FRAMEWORK HEARING, MOTIONS TO QUASH, AND MOTION TO PRECLUDE RESNICK TESTIMONY (0.6); CORRESPONDENCE EXCHANGE REGARDING SETTLEMENT AMONG CREDITORS' COMMITTEE, AD HOC COMMITTEE, AND PLAN INVESTORS (0.3); REVIEW SUPPLEMENTAL OBJECTION OF IUE TO FRAMEWORK MOTION (0.8); REVIEW EQUITY COMMITTEE SECOND SUPPLEMENTAL OBJECTION (1.4); PREPARE FOR (0.3) AND ATTEND TELEPHONIC CHAMBERS CONFERENCE (0.9) AND FOLLOWUP CONFERENCES (0.4); REVIEW J. SHEEHAN DECLARATION REGARDING EXCLUSIVITY (0.4); DEVELOP LITIGATION STRATEGY (1.3); REVIEW HIGHLAND CORRESPONDENCE TO BOARD (0.2); PREPARE FOR HEARING REGARDING FRAMEWORK AND EXCLUSIVITY (2.3); TELECONFERENCES FROM AVI GOLDENBERG REGARDING APPALOOSA RESPONSE (0.5) AND RELATED CORRESPONDENCE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 01/10/07 | 9.90 | REVISE J. SHEEHAN DECLARATION REGARDING FRAMEWORK AGREEMENTS (1.2); WORK ON DEMONSTRATIVE EXHIBITS FOR TRIAL (0.3); REVIEW ORDER REGARDING MOTION TO QUASH (0.1); REVIEW CORRESPONDENCE REGARDING HEARING (0.2); REVISE J. SHEEHAN DECLARATION REGARDING EXCLUSIVITY (0.2); WORK ON OMNIBUS REPLY TO OBJECTIONS TO FRAMEWORK(2.1); WORK ON REPLY TO EXCLUSIVITY OBJECTIONS (1.7); REPORT REGARDING BOARD MEETING (0.2); REVIEW GM (0.2), CREDITORS' COMMITTEE (0.2), MERCEDES (0.1) RESPONSES REGARDING FRAMEWORK AND EXCLUSIVITY, CORRESPONDENCE EXCHANGE REGARDING SUBSEQUENT CHANGES TO FRAMEWORK DOCUMENTS (0.2); WORK ON EXHIBITS FOR FRAMEWORK TRIAL (0.5); MEETING WITH CLIENT REGARDING FRAMEWORK EXCLUSIVITY (2.5); REVIEW DECLARATION OF PATRICK DAUGHTERY REGARDING FRAMEWORK (0.2). |
| MARAFIOTI KA | 01/11/07 | 11.30 | PREPARE FOR (0.6) AND ATTEND (7.6) HEARINGS ON FRAMEWORK AND EXCLUSIVITY; MEETINGS WITH CLIENT REGARDING SAME (3.1). |
| MARAFIOTI KA | 01/12/07 | 7.20 | PREPARE FOR CONTINUED FRAMEWORK HEARING, INCLUDING WORK ON AGREED UPON CHANGES TO FRAMEWORK AGREEMENTS (0.8); ATTEND CONTINUED FRAMEWORK HEARING (3.9); MEETING WITH CLIENT (0.2); WORK ON MODIFICATIONS TO ORDER APPROVING FRAMEWORK AGREEMENTS (2.3). |
| MARAFIOTI KA | 01/15/07 | 0.50 | WORK ON PLAN & DISCLOSURE STATEMENT TIMELINE ISSUES (0.5). |
| MARAFIOTI KA | 01/17/07 | 4.50 | REVIEW RESEARCH REGARDING RULE 6004(G) (0.2); PREPARE FOR MEETING WITH COMPANY (0.7); VIDEO CONFERENCE WITH COMPANY, ROTHSCHILD, FTI REGARDING PLAN, DISCLOSURE STATEMENT, AND REGISTRATION STATEMENT TIMELINE AND PROCESS (3.1) AND FOLLOWUP REGARDING SAME (0.4); TELECONFERENCE FROM A. GOLDENBERG REGARDING FRAMEWORK AGREEMENTS (0.1). |
| MARAFIOTI KA | 01/18/07 | 0.80 | CONSIDER POSSIBLE APPEAL ISSUES REGARDING FRAMEWORK ORDER (0.4); CONSIDER PLAN ISSUES (0.4). |
| MARAFIOTI KA | 01/22/07 | 0.20 | CORRESPONDENCE REGARDING AHC DUE DILIGENCE (0.2). |
| MARAFIOTI KA | 01/24/07 | 2.60 | MEETING WITH INVESTORS AND COUNSEL AND D. SHERBIN, J. SHEEHAN, AND D. RESNICK (2.0); FOLLOWUP WITH CLIENT (0.6). |

67.00

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 01/01/07 | 2.90 | ATTENTION TO 1145 ISSUES (1.4); REVIEW OBJECTIONS (1.0); ATTENTION TO TASK LIST MATTERS (0.5). |
| PANAGAKIS GN | 01/02/07 | 2.60 | PARTICIPATE ON CALLS REGARDING 1145 (0.8, 0.6); CORRESPONDENCE REGARDING SAME (0.2); REVIEW MEMO REGARDING SAME (0.6); REVIEW REVISED PLAN (0.4). |
| PANAGAKIS GN | 01/03/07 | 1.50 | REVIEW AND COMMENT ON 1145 MEMO (1.1); ATTENTION TO STATUS OF FRAMEWORK LITIGATION (0.4). |
| PANAGAKIS GN | 01/04/07 | 2.60 | REVIEW AND COMMENT ON 1145 MEMO (0.6); TELECONFERENCES REGARDING SAME (0.8); REVIEW EC OBJECTION TO FRAMEWORK MOTION (0.6); REVIEW REVISED PLAN (0.6). |
| PANAGAKIS GN | 01/05/07 | 1.00 | REVIEW SHEEHAN DEPOSITION TRANSCRIPT (0.6); ATTENTION TO HYLAND ISSUES (0.2); ATTENTION TO 1145 (0.2). |
| PANAGAKIS GN | 01/06/07 | 4.40 | PARTICIPATE ON SENIOR STRATEGY SESSION (2.0) AND ATTEND TO FOLLOW UP MATTERS REGARDING (0.8); REVIEW ADDITIONAL DEPOSITION TRANSCRIPTS (0.8); REVIEW REVISED PLAN (0.8). |
| PANAGAKIS GN | 01/07/07 | 0.80 | REVIEW AND COMMENT ON DRAFT PLAN (0.8). |
| PANAGAKIS GN | 01/08/07 | 1.60 | ATTENTION TO FRAMEWORK LITIGATION SETTLEMENT DISCUSSIONS (0.8); ATTENTION TO RESEARCH ISSUES REGARDING LITIGATION (0.4); ATTENTION TO INTEREST ISSUES ON PREPETITION CLAIMS (0.4). |
| PANAGAKIS GN | 01/09/07 | 1.50 | REVIEW SUPPLEMENTAL OBJECTIONS (0.8); ATTENTION TO STATUS OF LITIGATION PREPARATIONS (0.3); REVIEW HIGHLAND DOCUMENTS (0.4). |
| PANAGAKIS GN | 01/10/07 | 2.90 | REVIEW COMMENT TO PLAN FRAMEWORK DOCUMENTS (0.7); ATTENTION TO DEMONSTRATIVE EXHIBITS (0.3); ATTENTION TO 1145 AND POTENTIAL HIGHLAND TRANSACTION (0.3); REVIEW OMNIBUS RESPONSE (0.8); REVIEW POR (0.8). |
| PANAGAKIS GN | 01/11/07 | 0.40 | ATTENTION TO FRAMEWORK HEARING AND 1145 ISSUES (0.4). |
| PANAGAKIS GN | 01/14/07 | 0.80 | REVIEW MATERIALS IN PREPARATION FOR NEXT DAY MEETING REGARDING PLAN AND REGISTRATION STATEMENT PROCESS (0.8). |
| PANAGAKIS GN | 01/15/07 | 4.20 | PREPARE FOR (0.4); AND PARTICIPATE ON (1.8) PLAN AND REGISTRATION STATEMENT MEETING; ATTEND TO FOLLOW UP MATTERS REGARDING SAME (0.4); ATTENTION TO 6004(G) ISSUE (1.6). |
| PANAGAKIS GN | 01/16/07 | 0.40 | ATTENTION TO SCHEDULING ISSUES REGARDING REGISTRATION STATEMENT AND PLAN PROCESS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 01/17/07 | 4.00 | PREPARE FOR (0.8) AND PARTICIPATE AT (2.8) REGISTRATION STATEMENT, PLAN AND DISCLOSURE STATEMENT PLANNING SESSION WITH COMPANY; ATTEND TO FOLLOW-UP MATTERS FROM SAME (0.4). |
| PANAGAKIS GN | 01/18/07 | 0.50 | ATTENTION TO REVISED TIMELINE (0.2) AND 10K FILING (0.3). |
| PANAGAKIS GN | 01/22/07 | 0.20 | ATTENTION TO EMERGENCE CALENDAR (0.2). |
| PANAGAKIS GN | 01/23/07 | 1.20 | REVIEW CORRESPONDENCE REGARDING FRAMEWORK LITIGATION (0.4); CONTINUE TO WORK ON EMERGENCE TIMELINE AND RELATED MATTERS (0.8). |
| PANAGAKIS GN | 01/30/07 | 0.30 | ATTENTION TO SUBSTANTIVE CONSOLIDATION MATTERS (0.3). |
| | | 33.80 | |
| **Total Partner** | | **481.30** | |
| GARNER LP | 01/01/07 | 2.70 | REVIEW AND ANALYZE OBJECTIONS TO FRAMEWORK MOTION AND PREPARE FOR HEARING (2.7). |
| GARNER LP | 01/02/07 | 5.20 | REVIEW OBJECTIONS AND UPDATE OBJECTION CHART (2.2); PREPARE OUTLINE FOR OMNIBUS RESPONSE (2.0); LEGAL RESEARCH REGARDING SAME (1.0). |
| GARNER LP | 01/03/07 | 11.60 | PREPARE FOR AND ATTEND WITNESS PREPARATION SESSION FOR SHEEHAN, RESNICK AND MILLER (4.6); REVIEW AND EDIT OBJECTION CHART (0.8); WORK ON OMNIBUS REPLY TO FRAMEWORK OBJECTIONS (6.2). |
| GARNER LP | 01/04/07 | 13.30 | BEGIN WORK ON DECLARATION OF J. SHEEHAN (1.8); ASSIST WITH DECLARATION OF D. RESNICK (0.6); REVIEW AND COMMENT ON EXCLUSIVITY OBJECTIONS (1.2); WORK ON OMNIBUS REPLY TO FRAMEWORK OBJECTIONS (9.7). |
| GARNER LP | 01/05/07 | 13.40 | PREPARE AND CIRCULATE FIRST DRAFT OF OMNIBUS REPLY TO FRAMEWORK OBJECTIONS (9.1); ASSIST WITH DEPOSITION PREPARATION FOR J. OPIE (1.3); ASSIST WITH DEPOSITION PREPARATION FOR D. RESNICK (1.0); REVIEW DOCUMENTS FOR PRODUCTION (1.2); ASSIST WITH DEPOSITION OF S. MILLER (0.8). |
| GARNER LP | 01/06/07 | 13.70 | REVIEW AND EDIT MOTION TO QUASH DEPOSITIONS OF MILLER AND OPIE (2.2); REVIEW AND COMMENT ON RESNICK DECLARATION AND ASSOCIATED DOCUMENT PRODUCTION (1.8); REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS (5.5); TELECONFERENCE WITH SENIOR WORKING GROUP TEAM REGARDING PLANNING AND STRATEGY FOR FRAMEWORK AND EXCLUSIVITY HEARINGS (1.5); PREPARE AFFIDAVIT OF J. SHEEHAN (2.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARNER LP | 01/07/07 | 13.30 | REVIEW AND EDIT LETTER TO JUDGE AND WORK ON ARGUMENT REGARDING MOTION TO QUASH, MOTION TO EXCLUDE RESNICK TESTIMONY AND ISSUES REGARDING ALLEGED WAIVER OF ATTORNEY-CLIENT PRIVILEGE (3.6); PREPARE AND EDIT DECLARATION OF J. SHEEHAN AND REVIEW RELATED DEPOSITION TRANSCRIPTS AND DOCUMENTS (9.7). |
| GARNER LP | 01/08/07 | 14.80 | REVISE DECLARATION OF J. SHEEHAN (4.5); REVIEW AND RESPOND TO PRE-TRIAL MOTIONS AND PARTICIPATE IN MEET AND CONFER REGARDING SAME (6.3); LEGAL RESEARCH FOR OMNIBUS REPLY TO OBJECTIONS TO FRAMEWORK (4.0). |
| GARNER LP | 01/09/07 | 17.70 | EDIT DECLARATION OF J. SHEEHAN (4.8); PREPARE FOR AND PARTICIPATE IN CHAMBERS CONFERENCE REGARDING DISCOVERY AND HEARING PROCEDURES DISPUTES (3.6); REVIEW AND ANALYZE SUPPLEMENTAL OBJECTIONS FILED BY THE EQUITY COMMITTEE AND THE IUE-CWA (2.4); DRAFT AND REVISE OMNIBUS REPLY TO FRAMEWORK OBJECTIONS (6.1); REVIEW SETTLEMENT CORRESPONDENCE AND UPDATE OBJECTION CHART TO REFLECT SETTLEMENTS (0.8). |
| GARNER LP | 01/10/07 | 18.70 | EDIT DECLARATION OF J. SHEEHAN (1.1); EDIT OBJECTION CHART TO REFLECT SETTLEMENTS (1.6); PREPARE OUTLINES FOR WITNESS EXAMINATIONS (1.2); MEET WITH J. SHEEHAN, S. MILLER, S. COROCORAN REGARDING PREPARATION FOR FRAMEWORK HEARING (2.2); REVIEW THIRD SUPPLEMENTAL EQUITY COMMITTEE OBJECTION (0.6); GATHER AND REVIEW CONTRACT AMENDMENTS (1.5); DRAFT AND REVISE OMNIBUS REPLY TO OBJECTIONS TO FRAMEWORK MOTION (10.5). |
| GARNER LP | 01/11/07 | 12.90 | PREPARE WITNESS EXAMINATION/ARGUMENT OUTLINES (4.2); ASSIST WITH HEARING ON FRAMEWORK MOTION (8.7). |
| GARNER LP | 01/12/07 | 5.60 | PREPARE FOR HEARING ON FRAMEWORK MOTION (1.4); ASSIST WITH HEARING ON FRAMEWORK MOTION (4.2). |
| GARNER LP | 01/15/07 | 1.50 | LEGAL RESEARCH REGARDING AUTHORITY TO EXECUTE FRAMEWORK AGREEMENTS (0.7); COORDINATE COMPLETION OF SEARCH OF RESPONSIVE E-MAILS (0.5); REVIEW FRAMEWORK DOCUMENTS (0.3). |
| GARNER LP | 01/18/07 | 2.80 | REVIEW MODIFIED FRAMEWORK AGREEMENTS AND RELATED DOCUMENTS (2.8). |
| GARNER LP | 01/23/07 | 0.30 | REVIEW CORRESPONDENCE REGARDING FRAMEWORK AGREEMENTS (0.3). |

**147.50**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 01/01/07 | 1.30 | REVIEW RESPONSES TO FRAMEWORK MOTION FILED BY IUE-CWA (0.2); REVIEW RESPONSES TO FRAMEWORK MOTION FILED BY IUOE (0.3); REVIEW SUMMARY CHARTS OF OBJECTIONS BY OBJECTOR AND SUBJECT MATTER (0.8). |
| MATZ TJ | 01/02/07 | 5.90 | REVIEW AND COMMENT ON FRAMEWORK MOTION OBJECTION SUMMARY CHARTS (1.2); CONTINUE TO REVIEW AND ANALYSIS OF OBJECTIONS TO FRAMEWORK MOTION AND DISCOVERY RELATED MATTERS (1.3); CORRESPONDENCE WITH SKADDEN TEAM REGARDING SAME (0.3); REVIEW AND FORWARD TO CHAMBERS STIPULATION AND AGREED PROTECTIVE ORDER REGARDING HIGHLAND CAPITAL MANAGEMENT (0.3); REVIEW AND PREPARE REGARDING DISCOVERY DEPOSITION MATTERS REGARDING FRAMEWORK MOTION (0.9); FURTHER PREPARATION REGARDING SUMMARY OF EQUITY PURCHASE COMMITMENT AGREEMENT FOR PRESENTATION MATERIALS (0.6); TELECONFERENCE WITH SKADDEN TEAM, B. SHAW REGARDING FRAMEWORK MOTION PREPARATION AND DISCOVERY (0.6); CONTINUE PREPARATION REGARDING FRAMEWORK MOTION (0.7). |
| MATZ TJ | 01/03/07 | 8.80 | CONTINUING PREPARATION REGARDING FRAMEWORK MOTION SUMMARY FOR PRESENTATION (0.7); TELECONFERENCE WITH CHAMBERS REGARDING DEPOSIT, SCHEDULING, POSSIBLE CHAMBERS CONFERENCE (0.2); TELECONFERENCE WITH CHAMBERS REGARDING SAME (0.1); FURTHER DISCUSSION WITH SKADDEN TEAM REGARDING DISCOVERY, DEPOSITION MATTERS (0.3); ANALYSIS REGARDING SAME (0.2); ATTEND MEET AND CONFER WITH ALL OBJECTING PARTIES, GM, APPALOOSA, CERBERUS REGARDING FRAMEWORK MOTION, DEPOSITIONS (0.7); FOLLOW UP REVIEW AND ANALYSIS REGARDING SAME (0.4); CONSIDER 1125(E) MATTER (0.3); CONTINUE ANALYSIS REGARDING OBJECTIONS TO FRAMEWORK MOTION (0.3); REVIEW U.S. TRUSTEE OBJECTION REGARDING SAME (0.2); PARTICIPATE IN PREPARATION SESSION WITH J. OPIE, S. MILLER, D. SHERBIN, J. SHEEHAN, S. CORCORAN, K. CRAFT, B. SHAW, ET AL. REGARDING FRAMEWORK MOTION (2.5); FOLLOW UP PREPARATION WITH SKADDEN TEAM REGARDING SAME (0.8); FURTHER PREPARATION REGARDING FRAMEWORK MOTION (0.7); REVIEW AND COMMENT ON SUMMARIES OF EQUITY PURCHASE COMMITMENT AGREEMENT AND PLAN SUPPORT AGREEMENT (1.2); REVIEW AND COMMENT ON PREFERRED STOCK SUMMARY (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 01/04/07 | 5.10 | REVIEW AND COMMENT ON SUMMARY OF OBJECTIONS REGARDING FRAMEWORK MOTION (1.2); REVIEW AND COMMENT ON PLAN OUTLINE (1.2); REVIEW AND COMMENT ON SUMMARY OF PLAN SUPPORT AGREEMENT (0.6); REVIEW AND COMMENT ON PREFERRED SHARE TERM SHEET (0.4); CONTINUE TO REVIEW AND ANALYSIS REGARDING REPLY REGARDING FRAMEWORK MOTION (0.9); UPDATE TASK LIST REGARDING FRAMEWORK MOTION AND OMNIBUS HEARING (0.6); FOLLOW UP AGENDAS REGARDING SAME (0.2). |
| MATZ TJ | 01/05/07 | 6.30 | TELECONFERENCE WITH WORKING GROUP REGARDING REPLY REGARDING EXCLUSIVITY MOTION (0.3); FURTHER ANALYSIS REGARDING EXCLUSIVITY MATTERS (0.6); DISCUSSIONS WITH SKADDEN TEAM, D. RESNICK REGARDING FRAMEWORK MOTION REPLY & DECLARATION (1.2); ASSIST WITH RESNICK BRIEFING (2.5); DISCUSSION WITH B. SHAW REGARDING VARIOUS ASPECTS OF FRAMEWORK MOTION AND MATERIALS IN RESPECT THEREOF (1.2); REVIEW VARIOUS PROVISIONS IN EQUITY PURCHASE COMMITMENT AGREEMENT REGARDING FRAMEWORK MATERIALS (0.3); TELECONFERENCE WITH CHAMBERS REGARDING DEPOSITION SCHEDULE, REVISE OBJECTION DEADLINE REGARDING FRAMEWORK MOTION (0.2). |
| MATZ TJ | 01/06/07 | 4.90 | REVIEW AND COMMENT ON DRAFT RESNICK DECLARATION (0.6); REVIEW AND COMMENT ON FRAMEWORK MOTION OBJECTIONS (0.7); PARTICIPATE IN TELECONFERENCE WITH J. SHEEHAN, S. CORCORAN, K. CRAFT, B. SHAW, N. TORACCO REGARDING 1/11 FRAMEWORK MOTION AND PREPARATION THEREFORE, 1/2 OMNIBUS HEARING, EXCLUSIVITY MOTION, 1/10 BOARD MEETING (2.1); PREPARE AND DISTRIBUTE TO CALL PARTICIPANTS SUMMARY OF DELIVERABLES (1.0); REVIEW REVISED RESNICK DECLARATION (0.5). |
| MATZ TJ | 01/07/07 | 5.60 | REVIEW AND COMMENT ON DRAFT MATERIALS REGARDING REPLY TO FRAMEWORK MOTION OBJECTIONS, MOTION TO QUASH REGARDING MILLER, OPIE TRIAL SUBPOENAS (2.5); REVIEW MOTION TO PRECLUDE RESNICK DEPOSITION, TESTIMONY (0.5); PREPARATION REGARDING FRAMEWORK MOTION JOINT TRIAL EXHIBITS (0.7); ATTEND MEET AND CONFER WITH OBJECTORS' COUNSEL REGARDING FRAMEWORK MOTION, MOTIONS TO QUASH REGARDING MILLER & OPIE AND MOTION TO PRECLUDE RESNICK (0.8); DISCUSSION WITH SKADDEN TEAM REGARDING SAME (0.5); REVIEW POSSIBLE CORRESPONDENCE TO CHAMBERS REGARDING FRAMEWORK MOTION DISCOVERY DISPUTES (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 01/08/07 | 12.20 | REVIEW UCC OBJECTION AND OBJECTION SUMMARIES (0.5); REVIEW AND COMMENT DRAFT REPLY TO EXCLUSIVITY MOTION (0.6); CONSIDER TRIAL EXHIBITS AND PREPARATION THEREOF (0.4); CONSIDER SHEEHAN DECLARATION (0.3); ANALYZE AND REVISE REPLY MATERIALS REGARDING FRAMEWORK MOTION, MOTION TO QUASH TRIAL SUBPOENAS (1.8); REVIEW AND CONSIDER JOINT TRIAL EXHIBITS (1.2); REVIEW AND CONSIDER DEMONSTRATIVES (0.4); ONGOING FRAMEWORK MOTION HEARING PREPARATION (3.0); TELECONFERENCES WITH CHAMBERS REGARDING SCHEDULING CHAMBER CONFERENCE REGARDING DISCOVERY DISPUTES REGARDING FRAMEWORK MOTION (0.3); PREPARATION OF LETTER TO COURT REGARDING FRAMEWORK MOTION DISCOVERY DISPUTES (MOTION TO QUASH, MOTION TO PRECLUDE, MOTION REGARDING PRIVILEGE) (1.2); PARTICIPATE IN MEET AND CONFER REGARDING FRAMEWORK MOTION DISCOVERY DISPUTES (1.4); REVIEW RESNICK DECLARATION AND DOCUMENT PRODUCTION REGARDING SAME (0.7); REVIEW TRIAL EXHIBITS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MATZ TJ            01/09/07        12.80    REVIEW FRAMEWORK MOTION AGENDA (0.1);
                                            FORWARD SAME TO CHAMBERS (0.1); REVIEW
                                            MOTION REGARDING PRIVILEGE MATERIALS
                                            (0.4); REVIEW IUE-CWA SUPPLEMENTAL
                                            OBJECTION (0.5); REVIEW EQUITY
                                            COMMITTEE SECOND SUPPLEMENTAL
                                            OBJECTION TO FRAMEWORK MOTION (0.6);
                                            PREPARATION OF DEMONSTRATIVES FOR
                                            HEARING (0.3); REPLY TO FRAMEWORK
                                            OBJECTIONS (0.9); PREPARATION FOR 3
                                            P.M. CHAMBERS CONFERENCE REGARDING
                                            FRAMEWORK MOTION DISCOVERY DISPUTES
                                            WITH AD HOC COMMITTEE, CREDITORS'
                                            COMMITTEE AND EQUITY COMMITTEE (0.6);
                                            TWO TELECONFERENCES WITH CHAMBERS
                                            REGARDING SCHEDULING (0.2); REVIEW AD
                                            HOC COMMITTEE WITHDRAWAL OF OBJECTION
                                            (0.1); FINAL REVIEW AND FORWARD TO
                                            CHAMBERS IUOE AND IAM/IBEW PROTECTIVE
                                            ORDERS (0.2); REVIEW AND FINALIZE
                                            LETTER TO COURT REGARDING FRAMEWORK
                                            DISCOVERY DISPUTES (0.8); FORWARD SAME
                                            TO CHAMBERS (0.2); PREPARE FOR
                                            CONFERENCE REGARDING DISCOVERY
                                            DISPUTES WITH EQUITY COMMITTEE
                                            UNSECURED CREDITORS COMMITTEE AND AD
                                            HOC COMMITTEE (0.2); PARTICIPATE IN
                                            CHAMBERS CONFERENCE REGARDING
                                            DISCOVERY DISPUTES WITH EQUITY
                                            COMMITTEE, UNSECURED CREDITORS
                                            COMMITTEE AND AD HOC COMMITTEE (1.3);
                                            FOLLOW UP DISCUSSION WITH WORKING GROUP
                                            REGARDING FRAMEWORK MOTION (0.3);
                                            REVIEW AND COMMENT ON POSSIBLE
                                            DEMONSTRATIVES FOR 1/11 HEARING (0.5);
                                            CONTINUE PREPARATION FOR FRAMEWORK
                                            MOTION, HEARING BINDERS,
                                            DEPOSITION/DECLARATION BINDER AND
                                            JOINT TRIAL EXHIBITS (4.0); MEETING
                                            WITH WORKING GROUP REGARDING SAME
                                            (0.6); REVIEW MATERIALS FOR HAYNES &
                                            BOONE REGARDING HIGHLAND EQUITY
                                            PURCHASE AGREEMENT AND PLAN SUPPORT
                                            AGREEMENT MARK-UPS (0.7);
                                            CORRESPONDENCE TO BOARD REGARDING SAME
                                            (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 01/10/07 | 14.00 | REVIEW SUPPLEMENTAL PLEADINGS FILED BY EQUITY COMMITTEE ON FRAMEWORK MOTION (2.0); FINAL REVIEW FOR DELIVERY OF FRAMEWORK MOTION AND EXCLUSIVITY TRIAL EXHIBITS TO CHAMBERS (1.4); FINAL REVIEW AND OVERSEEING OF FILING OF RESPONSES TO OBJECTION OF FRAMEWORK MOTION (1.2); FINAL REVIEW AND OVERSEEING OF FILING EXCLUSIVITY MOTION (0.6); PREPARE AND FINALIZE ORDER WITH B. STEINGART REGARDING MOTION TO QUASH TRIAL SUBPOENAS OF MESSRS. OPIE AND MILLER AND FORWARDING SAME TO CHAMBERS (0.6); CORRESPONDENCE WITH M. BRONDE REGARDING EQUITY PURCHASE COMMITMENT AGREEMENT AND PLAN SUPPORT AGREEMENT AMENDMENTS (0.2); CONTINUE PREPARATION FOR FRAMEWORK MOTION HEARING EXHIBITS, HEARING BINDERS, SCRIPTS (7.0); TELECONFERENCE TO CHAMBERS REGARDING IUE-CWA WITHDRAWAL OF OBJECTION THERETO (0.2); PREPARATION REGARDING EXCLUSIVITY HEARING (0.3); REVIEW SHEEHAN DECLARATION (0.5). |
|---------|----------|-------|------|
| MATZ TJ | 01/11/07 | 11.60 | CONTINUE PREPARATION OF MATERIALS FOR FRAMEWORK MOTION (1.4); FINAL PREPARATION FOR FRAMEWORK MOTION BEFORE COURT (1.0); COURTROOM PREPARATION FOR FRAMEWORK MOTION, INCLUDING DISTRIBUTION OF JOINT TRAIL EXHIBIT BINDERS (1.5); ATTEND IN COURT FOR FRAMEWORK MOTION HEARING (7.7). |
| MATZ TJ | 01/12/07 | 8.10 | REVIEW AND REVISE FRAMEWORK AND EQUITY PURCHASE COMMITMENT AGREEMENT, PLAN SUPPORT AGREEMENT AND INVESTMENT PROPOSAL, EXHIBITS THERETO (2.2); FINALIZE FRAMEWORK ORDER (0.4); DISCUSS ENTRY AND EXHIBITS WITH CHAMBERS (0.4); REVIEW DOCKET (0.1); AND FURTHER TELECONFERENCE WITH CHAMBERS REGARDING FRAMEWORK ORDER AND EXHIBITS (0.2); DISTRIBUTE ENTERED FRAMEWORK ORDER TO DELPHI AND SKADDEN TEAM (0.2); FURTHER PREPARATION (OBJECTION CHART, AMENDMENTS TO EQUITY PURCHASE COMMITMENT AGREEMENT) FOR COURT (0.5); FURTHER PREPARATION IN COURT FOR CONTINUATION OF FRAMEWORK MOTION, EQUITY PURCHASE COMMITMENT AGREEMENT AMENDMENT TO CHAMBERS (0.7); ATTEND COURT FOR ORAL ARGUMENTS FOR FRAMEWORK MOTION (3.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 01/15/07 | 6.90 | REVIEW PLAN, DISCLOSURE STATEMENT AND REGISTRATION STATEMENT TIMES-LINE VIS-A-VIS EQUITY PURCHASE COMMITMENT AGREEMENT AND PLAN SUPPORT AGREEMENT (2.5); COMPILE MATERIALS IN RESPECT THEREOF (0.7); PREPARATION REGARDING TELECONFERENCE WITH WORKING GROUP REGARDING PLAN, DISCLOSURE STATEMENT AND REGISTRATION STATEMENT (0.6); PARTICIPATE IN TELECONFERENCE WITH WORKING GROUP REGARDING SAME (2.1); CORRESPONDENCE WITH E. SALINSKI REGARDING WEDNESDAY PLAN MEETING (0.1); PREPARE FOR SAME WITH WORKING GROUP (0.3); PREPARATION OF TIMELINE AND FURTHER REVIEW OF PLAN DOCUMENTS (0.6). |
| MATZ TJ | 01/16/07 | 3.90 | CONSIDER, REVIEW AND ANALYZE PLAN TIME-LINE AND TASKS (1.3); DRAFT PLAN (0.6); REVIEW PLAN SOLICITATION PROCEDURES AND PLAN PROVISIONS (1.5); PREPARATION REGARDING PLAN DILIGENCE (0.5). |
| MATZ TJ | 01/17/07 | 4.80 | REVIEW REVISED TIMELINE AND SCHEDULING MATTER (0.4); REVIEW MATERIALS REGARDING CONFERENCE WITH CLIENT (0.4); TELECONFERENCE WITH CHAMBERS REGARDING HEARING TRANSCRIPTS, OPINION (0.2); TELECONFERENCE WITH J. SHEEHAN, D. SHERBIN, M. LOEB, S. CORCORAN, K. CRAFT, B. SHAW, N. TORRACO, R. EISENBERG REGARDING PLAN, DISCLOSURE STATEMENT, REGISTRATION STATEMENT AND TIMELINE IN RESPECT THEREOF (3.1); BRIEF REVIEW AND COMMENTS ON DRAFT PLAN (0.7). |
| MATZ TJ | 01/18/07 | 0.40 | CONSIDER FRAMEWORK ORDER, FINAL ORDER, TIMELINE (0.4). |
| MATZ TJ | 01/22/07 | 1.00 | TELECONFERENCE TO CHAMBERS REGARDING FRAMEWORK HEARING TRANSCRIPT (0.1); REVIEW PLAN FRAMEWORK DILIGENCE PROCESS AND ATTENDING TO SAME (0.7); CONSIDER PLAN UNSECURED PAYOUT QUESTION (0.2). |
| MATZ TJ | 01/24/07 | 1.60 | PREPARE MATERIALS FOR PLAN INVESTOR AND GM MEETINGS REGARDING EQUITY PURCHASE COMMITMENT AGREEMENT, PLAN SUPPORT AGREEMENT TIMELINE (0.6); FORWARD SAME TO COMPANY AND R. GOLDSTEIN (0.2); FORWARD MATERIALS TO M. LUKAS OF GM (0.2); FURTHER PREPARATION OF MATERIALS FOR PLAN INVESTOR MEETINGS REGARDING EQUITY PURCHASE COMMITMENT AGREEMENT AND PLAN SUPPORT AGREEMENT (0.6). |
| MATZ TJ | 01/29/07 | 0.30 | TELECONFERENCE FROM L. WILLIAMS REGARDING FRAMEWORK MOTION ORDER, TRANSCRIPT (0.2); TELECONFERENCE WITH CHAMBERS REGARDING SAME (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 01/31/07 | 2.00 | FURTHER ANALYSIS OF PLAN DOCUMENTS, EQUITY PURCHASE COMMITMENT AGREEMENT DOCUMENTATION REQUIREMENTS (0.6); REVIEW DRAFT PLAN AND ISSUES IN RESPECT THEREOF (1.2); TELECONFERENCE WITH CHAMBERS REGARDING 1/12 TRANSCRIPT (0.1); ARRANGE DISTRIBUTION OF 1/12 OPINION (0.1). |

117.50

| | | | |
|---|---|---|---|
| ~~MOHR BC~~ | ~~01/22/07~~ | ~~0.70~~ | ~~REVIEW EMAILS REGARDING HSR 4(C) ISSUES AND LONG TELECONFERENCE WITH CLIENT COUNSEL/EXECUTIVE REGARDING SAME (0.7).~~ |
| ~~MOHR BC~~ | ~~01/23/07~~ | ~~0.60~~ | ~~REVIEW HSR/4(C) ISSUES AND INITIAL REVIEW OF POTENTIAL 4(C) DOCUMENTS SENT FROM CLIENT (0.6).~~ |
| ~~MOHR BC~~ | ~~01/24/07~~ | ~~0.80~~ | ~~REVIEW POTENTIAL HSR 4(C) DOCUMENTS (0.8).~~ |
| ~~MOHR BC~~ | ~~01/29/07~~ | ~~1.10~~ | ~~TELECONFERENCES WITH M. FUKUDA AND S. POSTON REGARDING HSR 4(C) STANDARDS/ISSUES AND RESULTS OF PRIOR REVIEW (1.1).~~ |
| ~~MOHR BC~~ | ~~01/30/07~~ | ~~0.60~~ | ~~CLIENT TELECONFERENCE AND SEND 4(C) ARTICLE/COVER SHEET (0.6).~~ |

~~3.80~~

| | | | |
|---|---|---|---|
| RAMLO K | 01/02/07 | 0.40 | REVIEW IOUE OBJECTION TO FRAMEWORK MOTION (0.1); ANALYSIS REGARDING ALL PENDING OBJECTIONS TO SAME (0.3). |
| RAMLO K | 01/03/07 | 0.40 | ANALYSIS REGARDING EFFECT OF RECENT EVENTS ON EXCLUSIVITY EXTENSION REQUEST (0.4). |
| RAMLO K | 01/04/07 | 10.40 | REVIEW AND ANALYZE OBJECTIONS TO FRAMEWORK MOTION (2.5); REVIEW AND ANALYZE OBJECTIONS TO EXCLUSIVITY MOTION (1.3); BEGIN PREPARATION OF RESPONSE AND WORK ON STRATEGY REGARDING DISCOVERY, BRIEFING, EXHIBITS AND TRIAL (6.6). |
| RAMLO K | 01/05/07 | 9.40 | REVIEW MATERIALS ON ISSUES RAISED BY COMMITTEE OBJECTION TO EXCLUSIVITY, BEGIN PREPARING AND REVISING EXHIBITS, FURTHER WORK ON STRATEGY IN OPPOSING ALL OBJECTIONS, PREPARE OUTLINE, AND REVISE HEARING SCRIPT (9.3); REVIEW CORRESPONDENCE FROM P. O'HEARN REGARDING MERCEDES POSITION (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| RAMLO K | 01/06/07 | 11.60 | CONTINUE PREPARATION OF REPLY TO EXCLUSIVITY OBJECTIONS, CONTINUE REVIEW COMMITTEE COUNSEL TIME ENTRIES ON FRAMEWORK AND GM DISCUSSIONS, CONTINUE REVIEW OF RELEVANT PLEADINGS, REVIEW DRAFTS OF SHEEHAN AND RESNICK DECLARATIONS FOR FRAMEWORK MOTION, REVIEW, IDENTIFY, AND PREPARE EXHIBITS, ARRANGE FOR PREPARATION OF PROTECTIVE ORDERS, AND BEGIN REVISING REPLY BRIEF (11.2); DRAFT CORRESPONDENCE TO R. ROSENBERG, M. SEIDER, M. BROUDE, B. STEIN, D. TORRES, J. ELKIN, L. PARKINS, AND K. KATTNER REGARDING MEET AND CONFER ON EXCLUSIVITY DISCOVERY AND HEARING (0.3); REVIEW CORRESPONDENCE FROM J. ELKIN AND M. SEIDER REGARDING SAME (0.1). |
| --- | --- | --- | --- |
| RAMLO K | 01/07/07 | 14.40 | CONTINUE REVISING REPLY BRIEF, IDENTIFYING EXHIBITS, REVIEWING ADDITIONAL PLEADINGS AND GATHERING ADDITIONAL FACTS, REVISING EXHIBITS AND DEMONSTRATIVE CHARTS, AND PREPARING FOR HEARING (14.4). |
| RAMLO K | 01/08/07 | 9.90 | CORRESPONDENCE WITH M. SEIDERA AND J. ELKIN AND TELECONFERENCE WITH B. STEINGART REGARDING MEET AND CONFER REGARDING EXCLUSIVITY OBJECTIONS (0.4); PREPARE FOR MEETING AND CONFER (1.2); CONFERENCE WITH B. STEINGART, J. ELKINS, M. BROUDE, M SEIDER, J. TANENBAUM REGARDING EXCLUSIVITY OBJECTIONS (0.5); REVISE CONFIRMING LETTER REGARDING SAME (0.8); CONTINUE PREPARATION FOR EXCLUSIVITY HEARING, INCLUDING CONTINUED REVIEW OF MATERIALS RELATING TO FRAMEWORK DISCUSSIONS, DOCUMENTS PRODUCED WITH RESPECT TO FRAMEWORK AGREEMENTS APPROVAL MOTION, REVISION OF STIPULATED PROTECTED ORDERS, EXHIBIT LIST, EXHIBITS, REPLY BRIEF, AND DECLARATION OF J. SHEEHAN (6.8); REVIEW CORRESPONDENCE FROM A. WHEATLEY REGARDING MEET AND CONFER AGREEMENTS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| RAMLO K | 01/09/07 | 13.80 | CORRESPONDENCE WITH J. ELKIN REGARDING PROTECTIVE ORDER (0.2); CORRESPONDENCE TO A. WHEATLEY REGARDING MEET AND CONFER AGREEMENTS (0.3); CONTINUE PREPARATION FOR EXCLUSIVITY HEARINGS, INCLUDING CONTINUED REVIEW OF FRAMEWORK DISCUSSION DOCUMENTS AND SHEEHAN AND RESNICK DEPOSITION TRANSCRIPTS, TELECONFERENCES AND CORRESPONDENCE WITH J. SHEEHAN, REVISION OF SHEEHAN DECLARATION, INDEX OF EXHIBITS, EXHIBITS, REPLY BRIEF, AND REVISE ALL IN LIGHT OF COMMITTEE WITHDRAWAL OF OBJECTION (12.9); CORRESPONDENCE WITH COUNSEL FOR OBJECTORS AND GM REGARDING DEPOSITION OF J. SHEEHAN (0.2); TELECONFERENCE WITH P. O'HEARN REGARDING MERCEDEZ POSITION (0.2). |

| RAMLO K | 01/10/07 | 10.60 | TELECONFERENCE WITH B. STEINGART REGARDING EXCLUSIVITY HEARING (0.1); CORRESPONDENCE TO COUNSEL FOR EXCLUSIVITY OBJECTORS REGARDING SHEEHAN DECLARATION AND INDEX OF EXHIBITS (0.5); REVIEW COMMITTEE STATEMENT REGARDING EXCLUSIVITY AND FRAMEWORK (0.2); REVIEW MERCEDES STATEMENT IN SUPPORT (0.1); REVIEW SUPPLEMENTAL OBJECTIONS TO FRAMEWORK AGREEMENT SUPPORT MOTION AND MATERIALS ON COMPARISON OF RIGHTS OFFERS FOR FRAMEWORK AGREEMENT APPROVAL MOTION (1.3); CONTINUE PREPARATION FOR EXCLUSIVITY HEARING, INCLUDING REVISIONS TO REPLY BRIEF, SUMMARY OF EXCLUSIVITY OBJECTIONS, AND HEARING SCRIPT (8.4). |

| RAMLO K | 01/11/07 | 12.90 | REVISE SCRIPT FOR EVIDENTIARY HEARING ON EXCLUSIVITY MOTION (1.6); ATTEND EVIDENTIARY HEARING ON FRAMEWORK MOTION IN PREPARATION FOR EXCLUSIVITY EVIDENTIARY HEARING AND CONFER WITH J. ELKIN REGARDING EXCLUSIVITY HEARING (7.8); CONTINUE REVISING SCRIPT AND FINALIZE EXHIBITS (2.2); REVIEW CORRESPONDENCE FROM R. O'NEAL REGARDING EXCLUSIVITY (0.1); PREPARE FOR HEARING ON EXCLUSIVITY (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 01/12/07 | 4.90 | PREPARE FOR EXCLUSIVITY HEARING (1.5); ATTEND HEARING ON FRAMEWORK MOTION (3.0); ATTEND HEARING ON EXCLUSIVITY (0.3); CONFER WITH R. MEISLER REGARDING HIGHLAND POSITION ON CONFIDENTIALITY AGREEMENT (0.1). |
| RAMLO K | 01/13/07 | 0.10 | REVIEW FRAMEWORK ORDER (0.1). |
| RAMLO K | 01/23/07 | 0.30 | REVIEW AND CALENDAR ORDER EXTENDING EXCLUSIVITY (0.2); REVIEW EXCLUSIVITY EXTENSION ORDER (0.1). |
| RAMLO K | 01/31/07 | 0.30 | REVIEW FRAMEWORK HEARING TRANSCRIPT (0.3). |
| | | 99.40 | |
| **Total Counsel** | | **368.20** | |
| BOLTON IS | 01/01/07 | 4.80 | CONTINUE REVIEWING, REVISING, AND EDITING CHART REGARDING DOCUMENT PRODUCTION FOR APPALOOSA (4.8). |
| BOLTON IS | 01/02/07 | 10.40 | CONTINUE REVISING, REVIEWING, AND ANALYZING CHART REGARDING DOCUMENT PRODUCTION FOR APPALOOSA (9.6); CHART OBJECTION TO REFINANCING MOTION (0.8). |
| BOLTON IS | 01/03/07 | 9.30 | CONTINUE TO REVISE, REVIEW, AND ANALYZE CHART REGARDING DOCUMENT PRODUCTION FOR APPALOOSA (8.2); WORKING GROUP MEETING (0.4); REVISE AND REVIEW "CHECK MARK" CHART (0.7). |
| BOLTON IS | 01/04/07 | 4.40 | DRAFT LETTER TO EVERCORE REGARDING NEW DOCUMENTS (0.4); CREATE INDEX REGARDING SAME (0.2); CONTINUE REVISING, REVIEWING, AND ANALYZING CHARTS AND INDEXES REGARDING DOCUMENT PRODUCTION (3.8). |
| BOLTON IS | 01/05/07 | 1.80 | DRAFT COVER LETTER REGARDING DOCUMENT PRODUCTION FOR EVERCORE (0.6); REVIEW AND EDIT CHARTS REGARDING DOCUMENT PRODUCTION FOR APPALOOSA (1.2). |
| BOLTON IS | 01/06/07 | 2.20 | CREATE INDEX REGARDING DOCUMENT PRODUCTION TO EVERCORE (0.3); COMMUNICATE WITH LANDMARK FOR PRODUCTION OF SAME (0.3); REVISE DOCUMENT REQUEST LIST (1.6). |
| BOLTON IS | 01/07/07 | 11.90 | DRAFT EMAILS TO COMPANY PERSONNEL REGARDING REQUEST FOR DOCUMENT PRODUCTION (5.1); REVISE, REVIEW AND ANALYZE CHART REGARDING SAME (6.8). |
| BOLTON IS | 01/08/07 | 11.70 | REVISE, REVIEW AND ANALYZE CHARTS REGARDING DOCUMENT PRODUCTION (9.2); CREATE LABELS FOR DATA ROOM REGARDING SAME (0.7); DRAFT EMAILS REGARDING SAME (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BOLTON IS | 01/09/07 | 8.60 | CONTINUE TO REVIEW, REVISE AND ANALYZE CHARTS REGARDING DOCUMENT REQUESTS FROM APPALOOSA, CERBERUS AND HIGHLAND (4.6); REVIEW DOCUMENTS AND CREATE INDEXES FOR DOCUMENT PRODUCTION TO EVERCORE (2.8); COMMUNICATION WITH WORKING GROUP REGARDING EVERCORE DOCUMENTS AND CHARTS (1.2). |
|---|---|---|---|
| BOLTON IS | 01/10/07 | 6.20 | CONTINUE TO REVIEW, REVISE, AND ANALYZE CHARTS AND INSTRUCTIONS REGARDING DOCUMENT REQUEST FROM APPALOOSA, CERBERUS, AND HIGHLAND (4.2); COMMUNICATE WITH WORKING GROUP REGARDING SAME (0.6); REVIEW DOCUMENTS AND DRAFT INDEXES REGARDING DOCUMENT PRODUCTION TO EVERCORE (1.4). |
| BOLTON IS | 01/11/07 | 8.00 | DRAFT COVER LETTERS AND INDEXES REGARDING DOCUMENT PRODUCTION TO EVERCORE (1.2); UPDATE MASTER ENVIRONMENTAL INDEX (0.6); PULL OMNIBUS CLAIMS OBJECTIONS AND CREATE INDEX FOR SAME (1.3); COMMUNICATE WITH WORKING GROUP REGARDING DATA ROOM (0.6); CONTINUE REVISING, REVIEWING AND ANALYZING CHARTS REGARDING DOCUMENT REQUESTS FROM POTENTIAL PLAN INVESTORS (2.7); BEGIN CREATING AND UPDATING INDEX FOR DATA ROOM (1.6). |
| BOLTON IS | 01/12/07 | 6.80 | CONTINUE REVIEWING, ANALYZING AND INDEXING DOCUMENTS REGARDING DATA ROOM FOR PLAN INVESTORS (6.8). |
| BOLTON IS | 01/13/07 | 4.50 | CONTINUE REVIEWING AND INDEXING DOCUMENTS REGARDING DATA ROOM FOR APPALOOSA (4.5). |
| BOLTON IS | 01/14/07 | 9.50 | CONTINUE REVIEWING AND INDEXING DOCUMENTS REGARDING DATA ROOM FOR PLAN INVESTORS (9.5). |
| BOLTON IS | 01/15/07 | 12.20 | CONTINUE REVIEWING DOCUMENTS AND UPDATING INDEX REGARDING DATA ROOM FOR PLAN INVESTORS (12.2). |
| BOLTON IS | 01/16/07 | 11.10 | CONTINUE TO REVIEW DOCUMENTS AND UPDATE INDEX REGARDING DATA ROOM FOR PLAN INVESTORS (11.1). |
| BOLTON IS | 01/17/07 | 10.40 | CONTINUE REVIEWING DOCUMENTS AND UPDATING INDEX REGARDING DATA ROOM FOR PLAN INVESTORS (10.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOLTON IS | 01/18/07 | 11.70 | DRAFT COVER LETTER FOR EVERCORE REGARDING PROJECT DESTINY DOCUMENTS (0.3); UPDATE AND CREATE INDEXES REGARDING SAME (0.6); REVIEW SAME (1.2); CONTINUE REVIEWING DOCUMENTS AND UPDATING INDEX REGARDING DATA ROOM FOR PLAN INVESTORS (5.8); CREATE INDEX FOR REPLY TO PLAN INVESTORS (2.3); DRAFT EMAIL TO PLAN INVESTORS REGARDING SAME (0.5); COMMUNICATE WITH WORKING GROUP (1.0). |
| BOLTON IS | 01/19/07 | 3.80 | CONTINUE REVIEWING DOCUMENTS AND UPDATING INDEX REGARDING DATA ROOM FOR PLAN INVESTORS (3.8). |
| BOLTON IS | 01/20/07 | 1.80 | COMMUNICATION WITH WORKING GROUP REGARDING PLAN INVESTORS' DATA ROOM (1.8). |
| BOLTON IS | 01/21/07 | 1.30 | COMMUNICATION WITH WORKING GROUP REGARDING PLAN INVESTORS' DATA ROOM (1.3). |
| BOLTON IS | 01/22/07 | 8.40 | REVIEW AND ANALYZE DOCUMENT REQUESTS FROM MILBANK AND WHITE AND CASE (2.5); COMMUNICATE WITH WORKING GROUP REGARDING SAME (1.2); CONTINUE TO REVIEW, ANALYZE AND UPDATE INDEX REGARDING DOCUMENT PRODUCTION FOR PLAN INVESTORS' DATA ROOM (1.7); CREATE INDICES REGARDING DOCUMENT PRODUCTION APPROVALS (2.2); COMMUNICATE WITH CLIENT REGARDING SAME (0.8). |
| BOLTON IS | 01/23/07 | 4.70 | CONTINUE TO REVIEW DOCUMENTS AND UPDATE INDEX REGARDING DATA ROOM FOR PLAN INVESTORS (2.1); COMMUNICATE WITH WORKING GROUP REGARDING SAME (1.2); COMMUNICATE WITH CLIENT REGARDING SAME (1.4). |
| BOLTON IS | 01/24/07 | 8.70 | CONTINUE TO REVIEW DOCUMENTS AND UPDATE INDEX REGARDING DATA ROOM FOR PLAN INVESTORS (2.5); COMMUNICATE WITH WORKING GROUP REGARDING SAME (1.0); COMMUNICATE WITH CLIENT REGARDING SAME (1.7); CONTINUE RESEARCH REGARDING POTENTIAL TAX ISSUES (3.5). |
| BOLTON IS | 01/25/07 | 11.00 | CONTINUE TO REVIEW DOCUMENTS AND UPDATE INDEX REGARDING DATA ROOM FOR PLAN INVESTORS (3.8); UPDATE INDICES REGARDING JOINT VENTURE AGREEMENTS FOR PLAN INVESTORS (1.8); COMMUNICATE WITH WORKING GROUP REGARDING DATA ROOM FOR PLAN INVESTORS (1.6); COMMUNICATE WITH CLIENT REGARDING SAME (2.3); REPLY TO QUESTIONS AND CONCERNS OF OPPOSING COUNSEL REGARDING SAME (1.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOLTON IS | 01/26/07 | 7.90 | CONTINUE TO REVIEW DOCUMENTS AND UPDATE INDEX REGARDING DATA ROOM FOR PLAN INVESTORS (2.5); COMMUNICATE WITH CLIENT REGARDING SAME (1.8); COMMUNICATE WITH WORKING GROUP REGARDING SAME (1.2); COMMUNICATE WITH PLAN INVESTORS' COUNSEL REGARDING SAME (2.4). |
| BOLTON IS | 01/27/07 | 3.50 | CONTINUE TO REVIEW DOCUMENTS AND UPDATE INDEX REGARDING DATA ROOM FOR PLAN INVESTORS (3.5). |
| BOLTON IS | 01/28/07 | 1.40 | CONTINUE TO REVIEW DOCUMENTS AND UPDATE INDEX REGARDING DATA ROOM FOR PLAN INVESTORS (1.4). |
| BOLTON IS | 01/30/07 | 8.80 | REVIEW AND ANALYZE PLAN INVESTORS' REPLY TO OUR RESPONSE TO THEIR REQUEST FOR DOCUMENTS (7.5); CONTINUE TO REVIEW DOCUMENTS REGARDING DATA ROOM FOR PLAN INVESTORS (1.3). |
| BOLTON IS | 01/31/07 | 9.90 | REVIEW PLAN INVESTORS' REPLY TO OUR RESPONSE TO THEIR DUE DILIGENCE REQUEST IN PREPARATION FOR TELECONFERENCE WITH PLAN INVESTORS' COUNSEL (2.2); TELECONFERENCE WITH PLAN INVESTORS' COUNSEL (1.7); COMMUNICATE WITH WORKING GROUP REGARDING SAME (1.4); SUMMARIZE TELECONFERENCE (1.2); CREATE CHARTS OF DOCUMENTS PROVIDED IN CONNECTION WITH THE DUE DILIGENCE REQUEST (2.2); EDIT JOINT VENTURE CHART (1.2). |
| | | **216.70** | |
| CAMPANARIO ND | 01/01/07 | 3.60 | PREPARE INTERROGATORIES, DOCUMENT REQUESTS, AND DEPOSITION NOTICE TO HIGHLAND CAPITAL MANAGEMENT, LP IN CONNECTION WITH PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION (3.6). |
| CAMPANARIO ND | 01/02/07 | 3.20 | REVIEW OBJECTIONS TO PLAN INVESTMENT AND FRAMEWORK SUPPORT AGREEMENT (3.2). |
| CAMPANARIO ND | 01/03/07 | 9.30 | REVIEW OBJECTIONS TO PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION (4.8); REVIEW DOCUMENTS FOR PRODUCTION TO PARTIES REGARDING SAME (2.4); REVISE JOINT INDEX OF EXHIBITS FOR HEARING REGARDING SAME (0.8); PREPARE FOR MEET AND CONFER REGARDING DISCOVERY ISSUES REGARDING SAME, ATTEND MEET AND CONFER (1.3). |
| CAMPANARIO ND | 01/04/07 | 11.00 | REVIEW DOCUMENTS REGARDING FRAMEWORK DISCUSSIONS (2.6); DRAFT D. RESNICK DECLARATION IN SUPPORT OF PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION (8.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CAMPANARIO ND | 01/05/07 | 15.50 | CONFERENCE WITH D. RESNICK AND OTHERS FROM ROTHSCHILD REGARDING DECLARATION AND PREPARATION FOR HEARING ON PLAN INVESTMENT FRAMEWORK SUPPORT APPROVAL MOTION (8.8); DRAFT D. RESNICK DECLARATION IN SUPPORT OF SAME (6.7). |
|---|---|---|---|
| CAMPANARIO ND | 01/06/07 | 12.10 | REVIEW TRANSCRIPTS OF DEPOSITIONS OF J. SHEEHAN, S. MILLER, AND J. OPIE REGARDING PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION (7.1); REVIEW DOCUMENTS FOR PRODUCTION TO PARTIES TO SAME (1.9); REVISE D. RESNICK DECLARATION IN SUPPORT OF SAME (2.2); EDIT MOTION TO QUASH TRIAL SUBPOENAS FOR S. MILLER AND J. OPIE (0.9). |
| CAMPANARIO ND | 01/07/07 | 11.80 | REVISE D. RESNICK DECLARATION IN SUPPORT OF PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION AND COMPILE EXHIBITS REGARDING SAME (1.3); COMPILE EXHIBITS FOR HEARING REGARDING SAME (5.2); LEGAL RESEARCH REGARDING ATTORNEY-CLIENT PRIVILEGE AND WAIVER OF SAME (3.8); REVIEW DOCUMENTS FOR PRODUCTION TO PARTIES TO PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION (1.5). |
| CAMPANARIO ND | 01/08/07 | 14.30 | REVISE JOINT INDEX OF EXHIBITS FOR HEARING REGARDING PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION (0.6); REVIEW COMMITTEES' RESPONSE TO MOTION TO QUASH TRIAL SUBPOENAS AND EMERGENCY MOTION REGARDING D. RESNICK TESTIMONY AND PREPARE RESPONSE TO SAME (6.8); PREPARE FOR AND ATTEND MEET AND CONFER REGARDING DISCOVERY AND HEARING ISSUES (3.2); REVIEW TRANSCRIPT OF DEPOSITION OF D. RESNICK (2.5); REVIEW DECLARATION OF E. ORDWAY (1.2). |
| CAMPANARIO ND | 01/09/07 | 17.10 | PREPARE FOR DEPOSITION OF E. ORDWAY IN CONNECTION WITH PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION (1.5); REVIEW SUPPLEMENTAL OBJECTIONS TO SAME (4.9); REVISE LETTER-BRIEF TO COURT REGARDING DISCOVERY AND HEARING ISSUES (2.2); PREPARE FOR AND ATTENDED TELEPHONIC CHAMBERS CONFERENCE REGARDING DISCOVERY AND HEARING ISSUES (2.5); PREPARE OUTLINES FOR REDIRECT EXAMINATION OF WITNESSES (5.4); REVISE JOINT INDEX OF HEARING EXHIBITS (0.6). |
| CAMPANARIO ND | 01/10/07 | 19.70 | REVISE OMNIBUS REPLY TO OBJECTIONS TO PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION (3.9); REVIEW DOCUMENTS FOR PRODUCTION TO PARTIES TO SAME (2.8); REVISE JOINT INDEX OF HEARING EXHIBITS (0.4); REVIEW HEARING EXHIBIT BINDERS (2.8); CONFERENCE WITH SKADDEN AND DELPHI REGARDING STRATEGY FOR HEARING (3.4); PREPARE OUTLINES FOR REDIRECT EXAMINATION OF WITNESSES (6.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 01/11/07 | 11.50 | PREPARE FOR HEARING ON PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION (3.0); ATTEND SAME (8.5). |
| CAMPANARIO ND | 01/12/07 | 8.10 | UPDATE MATERIALS FOR CLOSING ARGUMENT REGARDING PLAN INVESTMENT AND FRAMEWORK SUPPORT APPROVAL MOTION (2.6); ATTEND HEARING REGARDING SAME (2.7); PREPARE ORDER AND ACCOMPANYING EXHIBITS (2.8). |
| CAMPANARIO ND | 01/31/07 | 0.70 | TELECONFERENCE WITH J. GUGLIELMO OF FTI REGARDING DOCUMENT PRODUCTION IN CONNECTION WITH PLAN INVESTMENT AND FRAMEWORK SUPPORT AGREEMENT MOTION (0.1); REVIEW DOCUMENT PRODUCTION FOR DOCUMENTS REQUESTED BY FTI (0.6). |
| | | **137.90** | |
| DIAZ LB | 01/01/07 | 5.20 | ANALYZE HR DOCUMENTS FOR RESPONSIVENESS TO DILIGENCE REQUESTS (5.2). |
| DIAZ LB | 01/02/07 | 5.20 | CONTINUE TO COORDINATE AND ANALYZE DELPHI'S RESPONSE TO DUE DILIGENCE REQUESTS (2.9); DRAFT MATERIALS FOR HEARING REGARDING EXCLUSIVITY (2.3). |
| DIAZ LB | 01/04/07 | 3.60 | CONTINUE TO ANALYZE COMPANY'S RESPONSE TO DUE DILIGENCE REQUESTS (3.6). |
| DIAZ LB | 01/05/07 | 6.20 | CONTINUE TO ANALYZE COMPANY'S RESPONSE TO DUE DILIGENCE REQUESTS (6.2). |
| DIAZ LB | 01/06/07 | 8.70 | REVIEW AND ANALYZE DOCUMENTS IN RESPONSE TO APPALOOSA AND CERBERUS DILIGENCE (8.7). |
| DIAZ LB | 01/07/07 | 7.60 | ANALYZE DOCUMENTS AND COORDINATE DILIGENCE RESPONSE TO APPALOOSA (7.6). |
| DIAZ LB | 01/08/07 | 5.40 | CONTINUE TO ANALYZE DELPHI'S RESPONSE TO DILIGENCE REQUEST (4.6); MEET WITH T. TOWMBEY TO REVIEW IP PORTIONS OF DILIGENCE REQUEST (0.8). |
| DIAZ LB | 01/09/07 | 1.20 | CONTINUE TO ANALYZE MATERIAL FOR DUE DILIGENCE (1.2). |
| DIAZ LB | 01/10/07 | 1.40 | ANALYZE DELPHI'S RESPONSE TO DUE DILIGENCE REQUEST (1.4). |
| DIAZ LB | 01/11/07 | 2.90 | COORDINATE DELPHI'S RESPONSE TO DUE DILIGENCE REQUEST (2.9). |
| DIAZ LB | 01/12/07 | 4.10 | COORDINATE DILIGENCE RESPONSE TO APPALOOSA AND CERBERUS (4.1). |
| DIAZ LB | 01/14/07 | 10.20 | REVIEW DOCUMENTS FOR PRIVILEGE AND CONFIDENTIALITY (10.2). |
| DIAZ LB | 01/15/07 | 4.50 | CONTINUE TO ANALYZE AND COORDINATE DELPHI'S RESPONSE TO DUE DILIGENCE (4.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DIAZ LB | 01/16/07 | 5.40 | CONTINUE TO ANALYZE AND COORDINATE DELPHI'S RESPONSE TO DUE DILIGENCE (5.4). |
| DIAZ LB | 01/17/07 | 5.70 | CONTINUE TO COORDINATE AND ANALYZE COMPANY'S RESPONSE TO DILIGENCE (5.7). |
| DIAZ LB | 01/23/07 | 1.70 | REVIEW DOCUMENTS FOR DATA ROOM CREATED FOR DUE DILIGENCE BY PLAN SPONSORS (1.7). |
| | | **79.00** | |
| FERN BM | 01/03/07 | 0.40 | ASSIST IN PREPARATION FOR HEARING ON FRAMEWORK MOTION (0.4). |
| FERN BM | 01/04/07 | 0.30 | REVIEW US TRUSTEE'S OBJECTION TO FRAMEWORK MOTION (0.3). |
| FERN BM | 01/08/07 | 1.00 | REVIEW DISCOVERY AND PRE-HEARING PLEADINGS REGARDING FRAMEWORK MOTION (0.5); REVIEW IT OUTSOURCING DOCUMENTS IN CONNECTION WITH PLAN SPONSOR DILIGENCE (0.5). |
| FERN BM | 01/09/07 | 0.70 | ATTENTION TO DOCUMENTS AND ISSUES REGARDING PRODUCTION OF IT OUTSOURCING DEALS (0.7). |
| FERN BM | 01/10/07 | 1.60 | REVIEW VARIOUS PLEADINGS REGARDING FRAMEWORK MOTION (0.8); MULTIPLE EMAILS REGARDING INVESTOR ACCESS TO CERTAIN DATA ROOMS (0.4); REVIEW DEBTORS' REPLY TO FRAMEWORK MOTION OBJECTIONS (0.4). |
| FERN BM | 01/11/07 | 0.80 | REVIEW VARIOUS ADDITIONAL PLEADINGS REGARDING FRAMEWORK (0.8). |
| FERN BM | 01/12/07 | 3.20 | DRAFT NDA REGARDING LITIGATION MATERIAL (0.5); EMAIL TO/FROM J. PAPELIAN REGARDING SAME (0.2); ATTENTION TO DOCUMENTS REGARDING LITIGATION REPORT (0.4); EMAILS TO/FROM D. BAUMSTEIN REGARDING SAME (0.3); REVIEW QUARTERLY LITIGATION REPORT (1.0); REVIEW FRAMEWORK ORDER (0.8). |
| FERN BM | 01/16/07 | 1.10 | EMAILS TO/FROM D. BAUMSTEIN REGARDING LITIGATION SUMMARY (0.2) AND ATTENTION TO ISSUES REGARDING SAME (0.3); ADDITIONAL EMAILS TO D. BAUMSTEIN, F. EATON AND J. PAPELIAN REGARDING LITIGATION SUMMARY (0.4); ATTENTION TO ISSUES REGARDING PRODUCTION OF CFO REPORT (0.2). |
| FERN BM | 01/17/07 | 1.60 | TELECONFERENCE WITH B. FRANTANGELLO REGARDING LITIGATION SUMMARY (0.2); ATTENTION TO DOCUMENTS REGARDING SAME (0.3); REVIEW DOCUMENTS REGARDING PRODUCTION OF LITIGATION SUMMARY (0.6); EMAILS TO/FROM J. PAPELIAN REGARDING LITIGATION SUMMARY (0.2); EMAILS TO/FROM D. BAUMSTEIN AND F. EATON REGARDING SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 01/22/07 | 0.40 | REVIEW MATERIALS REGARDING PROPOSED DISTRIBUTIONS TO UNSECURED CREDITORS (0.4). |
| FERN BM | 01/24/07 | 0.50 | REVIEW AND COMMENT ON LETTER AGREEMENT REGARDING DISCLOSURE OF KPMG REPORT TO PLAN INVESTORS (0.5). |
| FERN BM | 01/25/07 | 0.50 | DRAFT AMENDED ACKNOWLEDGEMENT REGARDING ENVIRON (0.5). |
| FERN BM | 01/26/07 | 0.40 | UPDATE AMENDED ACKNOWLEDGEMENT REGARDING ENVIRON (0.4). |
| FERN BM | 01/30/07 | 1.60 | REVIEW DOCUMENTS AND ISSUES REGARDING ENVRION ACKNOWLEDGMENT (0.4); ANALYZE ISSUES AND INFORMATION REGARDING EXECUTIVE COMPENSATION UNDER PLAN (0.3); FORMULATE STRATEGY REGARDING ENVIRON AMENDED ACKNOWLEDGEMENT (0.5); REVISE ENVIRON AMENDED ACKNOWLEDGEMENT (0.4). |
| FERN BM | 01/31/07 | 2.10 | REVIEW TRANSCRIPT OF HEARING FROM FRAMEWORK MOTION (2.1). |
| | | 16.20 | |
| GANITSKY DI | 01/02/07 | 1.60 | REVIEW OF CONFIDENTIALITY AGREEMENT WITH HIGHLAND AND ASSISTED E. COCHRAN REGARDING SAME (0.7); REVIEW MATTERS REGARDING HIGHLAND MEETING FOLLOWING DAY (0.4); BEGIN WORK ON SUMMARY OF AGREEMENTS (0.5). |
| GANITSKY DI | 01/03/07 | 5.60 | WORK ON SUMMARIES OF PFSA AND PREFERRED STOCK TERM SHEET AS WELL AS PROVIDE COMMENTS TO EPCA SUMMARY (4.4); REVIEW CERTAIN REQUESTS FROM COMMITTEES FOR CHANGES TO EPSA AND PFSA (1.2). |
| GANITSKY DI | 01/04/07 | 1.10 | EDITS TO SUMMARIES OF AGREEMENTS WITH PLAN INVESTORS (1.1). |
| GANITSKY DI | 01/05/07 | 0.70 | MATTERS REGARDING CONFIDENTIALITY AGREEMENT (0.7). |
| GANITSKY DI | 01/06/07 | 1.30 | TELECONFERENCE WITH PLAN INVESTORS COUNSEL FOLLOWED BY WORKING GROUP CALL IN ANTICIPATION OF BOARD MEETING; HANDLED RELATED MATTERS (1.3). |
| GANITSKY DI | 01/07/07 | 0.30 | WORK ON LANGUAGE REGARDING AMENDMENT TO EPCA (0.3). |
| GANITSKY DI | 01/08/07 | 4.00 | REVIEW AND COMMENT UPON DILIGENCE REQUESTS (1.1); REVIEW CORRESPONDENCE REGARDING PROPOSED CHANGES TO EPCA AND PFSA AND HAND MARK INTO AGREEMENTS (2.2); REVIEW OF CONFIDENTIALITY AGREEMENTS (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GANITSKY DI | 01/09/07 | 10.70 | REVIEW AND EVALUATE DRAFTS OF EPCA AMDENT, SUPPLEMENT TO EPCA, SUPPLEMENT TO PFSA, PREFERRED STOCK AMENDMENT AND OTHER DOCUMENTS CIRCULATED BY PLAN INVESTORS AND CALLS WITH CLIENT SAME (6.2); DRAFT OF ISSUES LIST REGARDING SAME AS WELL AS MARK UP OF SAME (1.8); TELECONFERENCE WITH TEAM REGARDING ISSUES LIST (1.2); REVIEW REVISED VERSION OF DOCUMENTS CIRCULATED BY PLAN INVESTORS (0.8); REVIEW LETTER FROM HIGHLAND AS WELL AS MARK UP OF DOCUMENTS CIRCULATED BY THEM (0.7). |
| GANITSKY DI | 01/10/07 | 9.30 | NEGOTIATIONS WITH TRADE COMMITTEE, PLAN INVESTORS, GM AND EQUITY COMMITTEE REGARDING SUPPLEMENT TO PSA AS WELL AS TOE EPCA AND CALLS WITH CLIENT, EACH OF THOSE GROUPS OR THEIR REPRESENTATIVES; COMMENTING ON DOCUMENTS (6.4); REVIEW AND COMMENT ON DEMONSTRATIVE FOR TRIAL THE FOLLOWING DAY (2.2); TELECONFERENCE WITH M. LOEB REGARDING CERTAIN FILING MATTERS; RESEARCH REGARDING FEDERAL SECURITIES LAWS (0.7). |
| GANITSKY DI | 01/11/07 | 0.40 | MATTERS REGARDING REVIEW OF SUPPLEMENTAL EPCA AND PSA (0.4). |
| GANITSKY DI | 01/12/07 | 0.70 | REVIEW MATTERS REGARDING INVESTMENT AGREEMENT AND PLAN FRAMEWORK SUPPORT AGREEMENT (0.7). |
| GANITSKY DI | 01/16/07 | 5.80 | REVIEW PREVIOUS EXECUTED NDAS AND COMPARE TO LATEST DRAFT OF HIGHLAND NDA IN LIGHT OF EPCA (2.8); REVIEW TIMLINE AND OTHER MATERIAL REGARDING PROCESS (0.4); LEGAL RESEARCH REGARDING FEDERAL SECURITIES LAWS (2.6). |
| GANITSKY DI | 01/18/07 | 4.10 | FINALIZATION OF SUPPLEMENT TO EPCA, SUPPLEMENT TO PSA AND EPCA -- CALLS WITH CLIENT AND WHITE AND CASE AS WELL AS GOING TO WHITE AND CASE TO EXECUTE DOCUMENTS AND EXCHANGE SIGNATURE PAGES (3.8); REVIEW OF APPALOOSA 13D (0.3). |
| GANITSKY DI | 01/20/07 | 0.20 | CORRESPONDENCE REGARDING NDA MATTERS (0.2). |
| GANITSKY DI | 01/21/07 | 1.30 | DRAFT MODIFICATION AGREEMENT TO CONFIDENTIALITY AGREEMENT (1.3). |
| GANITSKY DI | 01/22/07 | 2.20 | WORK ON DRAFTING AND AMENDING AMENDMENT TO NDA (1.0); WORK ON PREFERRED STOCK INSTRUMENTS (1.2). |
| GANITSKY DI | 01/24/07 | 1.70 | REVIEW EPCA AND PSA AND DRAFTED TABLE LIST OF ACTION ITEMS FOR COMING WEEKS (1.7). |
| GANITSKY DI | 01/31/07 | 0.80 | WORK ON CONSTITUENT DOCUMENTS (0.8). |

**51.80**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GRANT K | 01/03/07 | 1.40 | REVIEW OBJECTIONS TO FRAMEWORK MOTION (0.9) AND BEGIN RESEARCH FOR REPLY REGARDING SAME (0.5). |
|---------|----------|------|---|
| GRANT K | 01/05/07 | 2.90 | REVIEW OBJECTIONS TO EXCLUSIVITY MOTION (0.8); BEGIN TO WORK ON REPLY TO OBJECTIONS (2.1). |
| GRANT K | 01/08/07 | 8.10 | CONTINUE TO WORK ON REPLY TO OBJECTIONS TO EXCLUSIVITY MOTION AND EXHIBITS THERETO (6.5); MONITOR MEETING AND CONFERENCE REGARDING SAME (0.5); DRAFT LETTER REGARDING SAME (1.1). |
| GRANT K | 01/09/07 | 11.70 | WORK ON REPLY TO OBJECTIONS TO 3RD EXCLUSIVITY MOTION, INCLUDING REVISION OF REPLY (5.2), PREPARATION AND REVISION OF EXHIBITS (4.7) AND WORK ON DECLARATION IN SUPPORT OF MOTION (1.8). |
| GRANT K | 01/10/07 | 15.40 | CONTINUE TO WORK ON EXCLUSIVITY MOTION REPLY, INCLUDING REVISION OF REPLY (3.6), PRODUCTION OF AND REVISION OF EXHIBITS (4.1) AND ATTENTION TO FINALIZING AND FILING SAME (1.1); ATTENTION TO FINALIZING AND FILING PROTECTIVE ORDERS WITH HIGHLAND AND THE EQUITY COMMITTEE (0.9) AND REVISED DRAFT ORDER (2.4); BEGIN WORK ON PREPARATION AND PRESENTMENT MATERIALS FOR FRIDAY'S HEARING REGARDING SAME (3.3). |
| GRANT K | 01/11/07 | 13.20 | REVIEW DRAFT PLAN OF REORGANIZATION (1.3); CONTINUE PREPARATION FOR EXCLUSIVITY HEARING, INCLUDING PREPARATION OF PRESENTATION MATERIALS (7.3) AND PREPARATION OF EXHIBITS (4.6). |
| GRANT K | 01/15/07 | 2.90 | REVIEW CURRENT DRAFT OF PLAN OF REORGANIZATION (2.9). |
| GRANT K | 01/18/07 | 3.00 | RESEARCH REGARDING POST PETITION INTEREST IN BANKRUPTCY (3.0). |
| GRANT K | 01/19/07 | 2.10 | RESEARCH REGARDING POST PETITION INTEREST (2.1). |
| GRANT K | 01/23/07 | 0.30 | REVIEW EXCLUSIVITY ORDER ENTERED BY COURT AND EMAIL REGARDING SAME (0.3). |
| GRANT K | 01/31/07 | 0.40 | REVIEW TRANSCRIPT OF FRAMEWORK HEARING (0.4). |

61.40

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GUZZARDO J | 01/02/07 | 9.60 | DOCUMENT REVIEW AND DISCOVERY COORDINATION IN CONNECTION WITH SAME (7.6); DEPOSITION PREPARATION (2.0). |
|---|---|---|---|
| GUZZARDO J | 01/03/07 | 13.50 | DISCOVERY COORDINATION AND PRODUCTION. (5.2) DEPOSITION PREPARATION (8.3). |
| GUZZARDO J | 01/04/07 | 15.70 | WORKING GROUP STRATEGY MEETING AND FOLLOW UP (1.2); DEPOSITION LOGISTICS COORDINATION (1.2); DISCOVERY COORDINATION, DOCUMENT REVIEW, AND DOCUMENT PRODUCTION (13.3). |
| GUZZARDO J | 01/05/07 | 15.70 | WITNESS DEPOSITION PREPARATION (9.0) MOTION DRAFTING (6.7). |
| GUZZARDO J | 01/06/07 | 13.80 | MOTION DRAFTING AND LEGAL RESEARCH (13.8). |
| GUZZARDO J | 01/07/07 | 13.30 | CONTINUED LEGAL RESEARCH AND MOTION DRAFTING (13.3). |
| GUZZARDO J | 01/08/07 | 14.50 | DEMONSTRATIVE EXHIBIT PREPARATION (5.3); DISCOVERY TELECONFERENCE AND FOLLOW UP (3.0); HEARING PREPARATION (6.2). |
| GUZZARDO J | 01/09/07 | 16.50 | DEPOSITION COORDINATION (0.5); DISCOVERY COORDINATION AND DOCUMENT REVIEW (6.0); DEPOSITION PREPARATION (9.0); DEMONSTRATIVE EXHIBIT PREPARATION (1.0). |
| GUZZARDO J | 01/10/07 | 19.50 | DEMONSTRATIVE EXHIBIT PREPARATION (5.0); DEPOSITION PREPARATION, ATTENDANCE, AND FOLLOW UP (7.5); DRAFT HEARING MATERIALS. (7.0). |
| GUZZARDO J | 01/11/07 | 15.40 | FINAL DRAFTING OF TRIAL MATERIALS AND DEMONSTRATIVE EXHIBITS (7.2) TRIAL AND FOLLOW UP (8.2). |
| GUZZARDO J | 01/15/07 | 7.70 | FRAMEWORK HEARING WRAP-UP AND COORDINATION OF DISCOVERY RETENTION (2.1); DOCUMENT REVIEW OF AUDIT COMMITTEE BINDERS FOR AHC DUE DILIGENCE (5.6). |
| GUZZARDO J | 01/16/07 | 6.50 | DOCUMENT REVIEW FOR AHC DUE DILIGENCE (6.5). |
| GUZZARDO J | 01/17/07 | 2.80 | DOCUMENT REVIEW FOR AHC DUE DILIGENCE (2.8). |
| GUZZARDO J | 01/18/07 | 0.20 | DOCUMENT PRODUCTION COORDINATION FOR AHC DUE DILIGENCE (0.2). |
| GUZZARDO J | 01/19/07 | 6.20 | TELECONFERENCE WITH M. LOEB REGARDING DOCUMENT REVIEW AND COORDINATION FOR AHC DUE DILIGENCE PRODUCTION (1.1); DOCUMENT REVIEW AND COORDINATION FOR SAME (5.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GUZZARDO J | 01/22/07 | 1.30 | DOCUMENT REVIEW FOR AHC DUE DILIGENCE (1.3). |
| GUZZARDO J | 01/23/07 | 2.20 | DOCUMENT REVIEW FOR AHC DUE DILIGENCE (2.2). |
| | | **174.40** | |
| HALPER A | 01/25/07 | 4.60 | REVIEW TRANSACTIONAL DOCUMENTS IN PREPARATION FOR DRAFTING AND DISCUSSING FUTURE CORPORATE GOVERNANCE DOCUMENTS (4.6). |
| HALPER A | 01/28/07 | 2.20 | REVIEW PRINCIPAL AGREEMENTS IN PREPARATION FOR DRAFTING FUTURE DOCUMENTS (2.2). |
| | | **6.80** | |
| HARDIN AS | 01/02/07 | 10.10 | REVISE ANALYSES OF OBJECTIONS TO FRAMEWORK MOTIONS (1.3); REVISE ANALYSIS OF INVESTMENT RELATED TO PLAN (5.3); REVIEW REVISED CONFIDENTIALITY AGREEMENT AND RELATED CORRESPONDENCE (0.6); BEGIN DRAFTING ANALYSIS OF FRAMEWORK AGREEMENTS AND RELATED ISSUES (2.9). |
| HARDIN AS | 01/03/07 | 17.00 | CONTINUE PREPARATION OF ANALYSIS OF FRAMEWORK AGREEMENTS IN ADVANCE OF DEPOSITIONS AND HEARINGS (9.5); REVIEW ISSUE RELATED TO COMMITTEE AMBIGUITIES LIST AND DRAFT MEMO REGARDING SAME (2.5); PREPARE ADDITIONAL ANALYSIS OF FRAMEWORK AGREEMENTS (3.5); WORKING GROUP MEETING REGARDING FRAMEWORK ISSUES (1.5). |
| HARDIN AS | 01/04/07 | 1.30 | REVIEW EMAIL FROM N. TORRACO REGARDING PREPARATION FOR DEPOSITIONS AND RELATED MATERIALS (0.1); TELECONFERENCE WITH N. STUART REGARDING SAME (0.1); REVIEW ADDITIONAL OBJECTIONS TO FRAMEWORK MOTION (1.1). |
| HARDIN AS | 01/06/07 | 4.40 | WORKING GROUP TELECONFERENCE REGARDING UPCOMING HEARINGS AND RELATED MATTERS (2.0); WORKING GROUP TELECONFERENCE WITH PLAN INVESTORS' COUNSEL (0.5); FOLLOW-UP WORKING GROUP TELECONFERENCE REGARDING FRAMEWORK PREPARATIONS (0.5); PARTICIPATE IN WORKING GROUP TELECONFERENCE RE: EXCLUSIVITY OBJECTIONS (1.4). |
| HARDIN AS | 01/07/07 | 2.00 | WORKING GROUP TELECONFERENCE REGARDING STATUS OF NEGOTIATIONS, DELIVERABLES TO BOARD OF DIRECTORS (0.7); REVISE AGREEMENTS RELATED TO PLAN (1.3). |
| HARDIN AS | 01/08/07 | 6.60 | REVIEW PLEADINGS RELATED TO FRAMEWORK HEARING (0.6); WORKING GROUP MEETING REGARDING HEARING PREPARATION (3.2); PREPARE HEARING EXHIBITS (2.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HARDIN AS | 01/09/07 | 3.90 | REVIEW REVISED FRAMEWORK AGREEMENTS IN PREPARATION FOR HEARING (1.1); WORKING GROUP MEETING REGARDING HEARING PREPARATION (1.4); WORKING GROUP TELECONFERENCE REGARDING TRIAL EXHIBITS AND RELATED MATTERS (0.7); REVIEW AND REVISE BRAZIL ANTITRUST FILING REGARDING FRAMEWORK AGREEMENTS (0.7). |
| HARDIN AS | 01/10/07 | 14.20 | PREPARE AND REVISE TRIAL EXHIBITS AND ANALYSES OF FRAMEWORK DOCUMENTS (8.9); WORKING GROUP MEETINGS REGARDING HEARING PREPARATION (2.5); REVIEW REVISED FRAMEWORK AGREEMENTS (1.7); REVIEW AND REVISE BRAZIL ANTITRUST FILING REGARDING FRAMEWORK DOCUMENTS (1.1). |
| HARDIN AS | 01/11/07 | 2.10 | REVISE EXHIBITS FOR HEARING (2.1). |
| HARDIN AS | 01/15/07 | 8.60 | WORKING GROUP MEETING REGARDING PLAN PROCESS (2.1); PREPARE ANALYSIS AND COLLECTION OF FRAMEWORK DOCUMENTATION AND ARRANGE DISTRIBUTION OF SAME (6.5). |
| HARDIN AS | 01/16/07 | 6.50 | REVIEW PRECEDENT FOR DISCLOSURE STATEMENT AND SOLICITATION PROVEDURES PLEADINGS (3.7); PREPARE AND DISTRIBUTE REVISED VOLUME OF FRAMEWORK AGREEMENTS (2.8). |
| HARDIN AS | 01/17/07 | 6.10 | WORKING GROUP VIDEO CONFERENCE REGARDING PLAN AND RELATED MATTERS (3.2); FOLLOW-UP REGARDING SCHEDULE (2.9). |
| HARDIN AS | 01/18/07 | 4.10 | REVIEW, REVISE, AND SUPERVISE DISTRIBUTION OF REVISED VOLUME OF FRAMEWORK DOCUMENTS TO WORKING GROUP (4.1). |
| HARDIN AS | 01/25/07 | 2.60 | REVIEW AND REVISE STANDARD PLEADING BACKGROUND SECTION CONCERNING FRAMEWORK ISSUES (0.9); REVIEW DRAFT SCHEDULES AND EXHIBITS TO AGREEMENTS RELATED TO PLAN (0.3); WORKING GROUP STATUS TELECONFERENCE (1.4). |
| HARDIN AS | 01/26/07 | 0.60 | WORKING GROUP STATUS TELECONFERENCE (0.6). |
| HARDIN AS | 01/29/07 | 0.60 | REVIEW DRAFT PLAN AND REGISTRATION STATEMENT (0.6). |
| HARDIN AS | 01/30/07 | 1.20 | DRAFT EMAIL TO C. DIAMOND REGARDING FRAMEWORK DOCUMENTS; REVIEW WORD VERSIONS OF PLAN RELATED AGREEMENTS (1.2). |
| HARDIN AS | 01/31/07 | 0.40 | WORKING GROUP TELECONFERENCE REGARDING STATUS OF PLAN AND RELATED DOCUMENTS (0.4). |

92.30

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 01/04/07 | 0.60 | ASSIST WITH GATHERING INFORMATION FOR FRAMEWORK DILIGENCE (0.6). |
| HERRIOTT AV | 01/05/07 | 0.20 | RESPOND TO FRAMEWORK DILIGENCE QUESTION (0.2). |
| HERRIOTT AV | 01/06/07 | 2.70 | DRAFT EXHIBIT FOR USE IN DEFENSE OF EXCLUSIVITY MOTION (2.7). |
| HERRIOTT AV | 01/07/07 | 1.20 | REVIEW AND REVISE EXHIBIT FOR DEFENSE OF EXCLUSIVITY MOTION (1.2). |
| HERRIOTT AV | 01/08/07 | 0.20 | FOLLOW UP REGARDING EXCLUSIVITY EXHIBIT (0.1); RESPOND TO FRAMEWORK DILIGENCE QUESTION (0.1). |
| | | **4.90** | |
| HOUSTON BM | 01/08/07 | 1.70 | BEGIN RESEARCHING ISSUES REGARDING EXCLUSIVITY (1.7). |
| HOUSTON BM | 01/09/07 | 1.20 | CONTINUE RESEARCHING ISSUES REGARDING EXCLUSIVITY (1.2). |
| | | **2.90** | |
| JJINGO MJ | 01/08/07 | 7.40 | BEGIN TO DRAFT AND PREPARE CERTAIN MATERIALS IN PREPARATION FOR FRAMEWORK AND OTHER HEARINGS (7.4). |
| JJINGO MJ | 01/09/07 | 7.80 | CONTINUE TO ASSIST WITH PREPARATION FOR FRAMEWORK HEARINGS (7.8). |
| JJINGO MJ | 01/10/07 | 14.80 | CONTINUE TO PREPARE FOR FRAMEWORK HEARINGS  (14.8). |
| JJINGO MJ | 01/12/07 | 0.40 | COORDINATE FOR JANUARY 15TH FRAMEWORK MEETING (0.4). |
| | | **30.40** | |
| LA PERGOLA A | 01/03/07 | 1.20 | REVIEW OF CORRESPONDENCE REGARDING BRAZIL (1.2). |
| LA PERGOLA A | 01/04/07 | 4.20 | REVIEW OF PRESS RELEASES; REVIEW OF CORRESPONDENCE REGARDING BRAZIL; TELECONFERENCES WITH M. FUKUDA REGARDING STATUS; TELECONFERENCE WITH L. DIAMOND REGARDING STATUS; EMAIL TO J. MCLEOD REGARDING BRAZIL (4.2). |
| LA PERGOLA A | 01/05/07 | 0.70 | EMAIL TO M. FUKUDA REGARDING BRAZIL; REVIEW OF CORRESPONDENCE; REVIEW OF BRAZILIAN FILING (0.7). |
| LA PERGOLA A | 01/08/07 | 8.80 | REVIEW OF JURISDICTIONAL ANALYSIS; REVIEW OF CORRESPONDENCE; REVIEW OF CHINESE THRESHOLDS; TELECONFERENCE WITH B. BEDNAROVA REGARDING THRESHOLDS IN CHINA; TELECONFERENCE WITH DELPHI IN HOUSE COUNSEL AND CERBERUS AND APPALOSA'S COUNSEL REGARDING JURISDICTIONAL ANALYSIS; REVIEW OF CORRESPONDENCE REGARDING BRAZIL; TELECONFERENCE WITH BRAZILIAN COUNSEL REGARDING BRAZILIAN FILING (8.8). |

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LA PERGOLA A | 01/09/07 | 4.40 | REVIEW OF CORRESPONDENCE; EMAIL TO BRAZILIAN COUNSEL REGARDING FILING; REVIEW OF BRAZILIAN FILING; EMAIL TO J. MCLEOD REGARDING BRAZILIAN FILING; REVIEW OF COMMENTS REGARDING BRAZILIAN FILING (4.4). |
| LA PERGOLA A | 01/10/07 | 3.30 | REVIEW OF CORRESPONDENCE REGARDING BRAZIL; REVIEW OF REVISED BRAZILIAN DRAFT; TELECONFERENCES WITH BRAZILIAN COUNSEL REGARDING FILING; REVIEW OF INFORMATION RECEIVED FROM C. MARTIN (3.3). |
| LA PERGOLA A | 01/11/07 | 1.90 | REVIEW OF CORRESPONDENCE; REVIEW OF DRAFT EMAIL REGARDING ASSETS THRESHOLDS (2.2). |
| LA PERGOLA A | 01/12/07 | 0.40 | REVIEW OF PRESS RELEASES; REVIEW OF CORRESPONDENCE (0.4). |
| LA PERGOLA A | 01/15/07 | 0.90 | REVIEW OF CORRESPONDENCE; REVIEW OF PRESS RELEASES (0.9). |
| LA PERGOLA A | 01/16/07 | 0.60 | TELECONFERENCE WITH J. BORUM REGARDING STATUS (0.6). |
| LA PERGOLA A | 01/17/07 | 5.70 | REVIEW OF CORRESPONDENCE; TELECONFERENCES WITH BRAZILIAN COUNSEL REGARDING BRAZILIAN SUBMISSION; TELECONFERENCE WITH M. FUKUDA REGARDING BRAZILIAN SUBMISSION; TELECONFERENCE WITH M. MARKS REGARDING JURISDICTIONAL ANALYSIS AND NEXT STEPS (5.7). |
| LA PERGOLA A | 01/18/07 | 4.10 | REVIEW OF CORRESPONDENCE; TELECONFERENCE WITH J. BORUM REGARDING STATUS UPDATE; REVIEW OF EMAIL REGARDING POTENTIAL OVERLAPS (4.1). |
| LA PERGOLA A | 01/19/07 | 2.10 | REVIEW OF CORRESPONDENCE; REVIEW OF ASSET DATA; REVIEW OF REVISED JURISDICTIONAL ANALYSIS (2.1). |
| LA PERGOLA A | 01/22/07 | 2.80 | REVIEW OF CORRESPONDENCE; TELECONFERENCE WITH M. FUKUDA REGARDING STATUS UPDATE; REVIEW OF TURNOVER INFORMATION RECEIVED FROM DELPHI (2.8). |
| LA PERGOLA A | 01/23/07 | 1.90 | TELECONFERENCE WITH M. FUKUDA REGARDING STATUS; REVIEW OF DRAFT EMAIL REGARDING OVERLAPS (2.2). |
| LA PERGOLA A | 01/25/07 | 3.10 | REVIEW OF COMMENTS ON JURISDICTIONAL ANALYSIS; TELECONFERENCE WITH CERBERUS AND APPALOOSA'S COUNSEL REGARDING STATUS AND JURISDICTIONAL ANALYSIS; REVIEW OF EMAIL REGARDING STATUS. (3.1). |

**46.10**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LAZAROVA NF | 01/03/07 | 3.10 | REVIEW THE TRANSACTION AGREEMENT IN ORDER TO DETERMINE THE PARTY RESPONSIBLE FOR ANTITRUST FILINGS FEES; EMAIL CORRESPONDENCE WITH S. BRUNA REGARDING PAYMENT OF FILING FEE FOR THE BRAZILIAN FILING; TELECONFERENCE AND EMAIL CORRESPONDENCE WITH M. FUKUDA REGARDING SAME AND DELPHI'S ASSET DATA NECESSARY FOR THE JURISDICTIONAL ANALYSIS; EMAIL CORRESPONDENCE WITH A. LA PERGOLA REGARDING STATUS AND TASKS; TELECONFERENCE WITH J. MCLEOD REGARDING FILING FEE FOR THE BRAZILIAN FILING; EMAIL CORRESPONDENCE AND TELECONFERENCE WITH L. DIAMOND REGARDING SAME (3.1). |
| LAZAROVA NF | 01/04/07 | 1.40 | TELECONFERENCE WITH M. FUKUDA REGARDING FILING IN BRAZIL; TELECONFERENCE WITH L. DIAMOND REGARDING SAME; EMAIL CORRESPONDENCE WITH WHITE & CASE AND MILLBANK REGARDING TELECONFERENCE ON JANUARY 8, 2007 (1.4). |
| LAZAROVA NF | 01/05/07 | 1.20 | REVIEW BRAZIL FILING MATTERS AND EMAIL CORRESPONDENCE WITH COUNSEL OF APPALOOSA AND CERBERUS REGARDING TELECONFERENCE OF JANUARY 8 (1.2). |
| LAZAROVA NF | 01/08/07 | 5.60 | UPDATE THE ROW JURISDICTIONAL ANALYSIS BASED ON DELPHI'S ASSET DATA; TELECONFERENCE WITH DELPHI, WHITE & CASE, MILBANK REGARDING DISCUSSION OF JURISDICTIONAL ANALYSIS; TELECONFERENCE WITH M. FUKUDA DELPHI'S BRAZILIAN COUNSEL REGARDING FILING IN BRAZIL; EMAIL CORRESPONDENCE WITH C. MARTIN REGARDING DELPHI'S SALES AND SHARES IN TURKEY (5.6). |
| LAZAROVA NF | 01/09/07 | 3.40 | PREPARE CLEARANCE MEMORANDUMS TO LOCAL COUNSEL IN UKRAINE, SOUTH KOREA, JAPAN AND CANADA; REVIEW DRAFT BRAZILIAN FILING; TELECONFERENCES WITH COUNSEL OF APPALOOSA AND CERBERUS (3.4). |
| LAZAROVA NF | 01/10/07 | 5.30 | EMAIL CORRESPONDENCE WITH G. HOIRUP REGARDING DELPHI'S ASSETS AND SUBSIDIARY IN SOUTH AFRICA; REVIEW DRAFT BRAZILIAN FILING; TELECONFERENCE WITH BRAZILIAN COUNSEL REGARDING FILING; EMAIL CORRESPONDENCE WITH C. MARTIN REGARDING SOUTH AFRICAN ASSETS OF DELPHI; EMAIL CORRESPONDENCE WITH M. FUKUDA REGARDING SAUDI ARABIAN MERGER CONTROL RULES; TELECONFERENCE WITH M. FUKUDA AND VARIOUS ATTORNEYS FROM DELPHI AND WHITE & CASE REGARDING BRAZILIAN FILING (5.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LAZAROVA NF | 01/11/07 | 2.10 | EMAIL CORRESPONDENCE WITH M. FUKUDA AND S. KIHN REGARDING DELPHI ASSET DATA NECESSARY FOR THE JURISDICTIONAL ANALYSIS AND DESCRIPTION OF ASSET THRESHOLDS IN A NUMBER OF COUNTRIES; EMAIL CORRESPONDENCE WITH G. HOIRUP REGARDING DELPHI ASSET DATA (2.1). |
| LAZAROVA NF | 01/16/07 | 0.60 | UPDATE THE LIST OF DELPHI COUNSEL; EMAIL CORRESPONDENCE WITH M. FUKUDA REGARDING SAME (0.6). |
| LAZAROVA NF | 01/17/07 | 2.40 | TELECONFERENCE WITH M. FUKUDA AND C. QUEIROS REGARDING NOTICE TO BE FILED WITH THE BRAZILIAN AUTHORITY; E-MAIL CORRESPONDENCE WITH C. QUEIROS REGARDING DELPHI'S PRODUCTS SOLD IN BRAZIL; TELECONFERENCE WITH M. MARKS REGARDING ROW ANALYSIS; E-MAIL CORRESPONDENCE WITH M. MARKS REGARDING DELPHI PRODUCT LINES WORLDWIDE (2.4). |
| LAZAROVA NF | 01/18/07 | 2.10 | TELECONFERENCE WITH C. MARTIN REGARDING DATA ON SOUTH AFRICA AND TURKEY; E-MAIL CORRESPONDENCE WITH M. FUKUDA REGARDING IDENTIFYING THE POTENTIAL OVERLAPS BETWEEN DELPHI'S AND DANA'S ACT IVIES; UPDATE AND CIRCULATE TO THE COUNSEL OF APPALOOSA AND CERBERUS THE LIST OF DELPHI'S COUNSEL (2.1). |
| LAZAROVA NF | 01/19/07 | 2.20 | E-MAIL CORRESPONDENCE WITH S. KIHN REGARDING DELPHI'S ASSET DATA PER COUNTRY; UPDATE THE JURISDICTIONAL ANALYSIS BASED ON THE UPDATED ASSET DATA FOR DELPHI (2.2). |
| LAZAROVA NF | 01/22/07 | 0.60 | TELECONFERENCE WITH M. FUKUDA REGARDING TIMING OF FILING AND STATUS (0.9). |
| LAZAROVA NF | 01/23/07 | 6.30 | START UPDATING THE JURISDICTIONAL ANALYSIS BY ADDING INFORMATION ON REVIEW PERIODS, NOTIFICATION DEADLINE AND BAR ON CLOSING; TELECONFERENCE WITH M. FUKUDA, B. FRAY REGARDING DELPHI 2005 REVENUE DATA; E-MAIL CORRESPONDENCE WITH M. FUKUDA REGARDING OUTSTANDING FEES FOR THE BRAZILIAN FILING; E-MAIL CORRESPONDENCE WITH C. QUEIROZ REGARDING SUBMISSION TO THE BRAZILIAN AUTHORITY; PERFORM A BROAD COMPARISON BETWEEN THE ACTIVITY OF DELPHI AND DANA CORPORATION (6.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LAZAROVA NF | 01/24/07 | 6.20 | FINALIZE UPDATING THE JURISDICTIONAL ANALYSIS WITH INFORMATION REGARDING THE REVIEW PERIOD, NOTIFICATION DEADLINE AND BAR ON CLOSING; TELECONFERENCE WITH THE BRAZILIAN COUNSEL REGARDING SEAE'S ADDITIONAL INFORMATION REQUESTS; E-MAIL CORRESPONDENCE WITH M. MARKS REGARDING FILINGS REQUIRED; E-MAIL CORRESPONDENCE WITH M. FUKUDA REGARDING IDENTIFYING THE POTENTIAL OVERLAPS BETWEEN THE ACTIVITIES OF DELPHI, DANA AND CARBERUS IN THE EUROPEAN UNION (6.2). |
| LAZAROVA NF | 01/25/07 | 3.80 | TELECONFERENCE WITH C. MARTIN REGARDING ASSETS OF DELPHI IN SOUTH AFRICA; TELECONFERENCE WITH COUNSEL OF CERBERUS AND APPALOOSA REGARDING ANTI-TRUST FILINGS AND OUTSTANDING DATA FROM DELPHI AND THE PLAN INVESTORS; E-MAIL CORRESPONDENCE WITH M. FUKUDA REGARDING SAME AND IDENTIFYING OVERLAPS BETWEEN DELPHI'S AND DANA'S ACTIVITIES; REVIEW THE EPCA IN ORDER TO VERIFY THE DEADLINES FOR ANTI-TRUST FILINGS (3.8). |
| LAZAROVA NF | 01/26/07 | 2.40 | E-MAIL CORRESPONDENCE WITH C. MARTIN REGARDING DELPHI'S SOUTH AFRICAN ASSETS; E-MAIL CORRESPONDENCE WITH CERBERUS AND APPALOOSA'S COUNSEL REGARDING SAME AND DELPHI PRODUCT LINES ON A COUNTRY-BY-COUNTRY BASIS (2.4). |
| LAZAROVA NF | 01/30/07 | 5.40 | REVIEW THE PREFERRED STOCK TERM SHEET; E-MAIL CORRESPONDENCE WITH THE TURKISH COUNSEL REGARDING CONFLICT CLEARANCE; TELECONFERENCE WITH THE OUTSIDE COUNSEL OF CERBERUS AND APPALOOSA REGARDING FILINGS REQUIRED AND NEXT STEPS; TELECONFERENCE WITH M. FUKUDA REGARDING OUTCOME OF CONVERSATION WITH BUYERS' COUNSEL; TELECONFERENCE WITH M. MARKS REGARDING FILING DEADLINE IN ARGENTINA (5.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LAZAROVA NF | 01/31/07 | 6.30 | UPDATE THE LIST OF COUNSEL AND CIRCULATE TO THE COUNSEL OF THE BUYER; E-MAIL CORRESPONDENCE AND TELECONFERENCE WITH THE TURKISH COUNSEL REGARDING FILING REQUIREMENTS IN TURKEY; TELECONFERENCE WITH THE UKRAINIAN COUNSEL REGARDING POSSIBILITY TO AVOID FILING IN UKRAINE; E-MAIL CORRESPONDENCE WITH C. MARTIN REGARDING DELPHI'S SHARE DATA FOR TURKEY; TELECONFERENCE AND E-MAIL CORRESPONDENCE WITH THE SOUTH KOREAN COUNSEL REGARDING FILING REQUIREMENTS IN SOUTH KOREA; E-MAIL CORRESPONDENCE WITH THE JAPANESE COUNSEL REGARDING FILING REQUIREMENTS IN JAPAN; TELECONFERENCE AND E-MAIL WITH THE CANADIAN COUNSEL REGARDING TRANSACTION AND CANADIAN FILING; E-MAIL CORRESPONDENCE WITH M. FUKUDA REGARDING LIST OF CERBERUS' AND APPALOOSA'S COUNSEL; TELECONFERENCE AND E-MAIL CORRESPONDENCE WITH THE BRAZILIAN COUNSEL REGARDING RESPONSE TO THE AUTHORITY'S DATA REQUEST; FINALIZE UPDATING THE JURISDICTIONAL ANALYSIS (6.3). |
|---|---|---|---|
| | | **60.40** | |
| LEDERER J.* | 01/02/07 | 2.30 | REVIEW DELPHI DOCKET (0.2); REVIEW AND EVALUATE HIGHLAND CAPITAL MANAGEMENT'S OBJECTION TO PLAN FRAMEWORK SUPPORT AGREEMENT (1.0); REVIEW AND EVALUATE IUOE OBJECTION TO SAME (0.4); REVIEW TASK LIST AND MOTION CHART FOR DELPHI (0.5); REVIEW AND EVALUATE OBJECTION TO DIP REFINANCE MOTION FROM HARRIS COUNTY, INDIANA (0.2). |
| LEDERER J.* | 01/03/07 | 0.40 | REVIEW DELPHI DOCKET (0.2); REVIEW IBEW AND IAMAW OBJECTIONS TO FRAMEWORK SUPPORT AGREEMENT (0.2). |
| LEDERER J.* | 01/04/07 | 1.20 | REVIEW DELPHI DOCKET (0.2); REVIEW UST OBJECTION TO PLAN FRAMEWORK AGREEMENT AS SUB ROSA PLAN (0.8); WESTLAW RESEARCH ON SUB ROSA PLANS AND STANDARDS IN THE SECOND CIRCUIT (1.0). |
| LEDERER J.* | 01/05/07 | 2.80 | REVIEW DELPHI DOCKET (0.2); RESEARCH STANDARD FOR SUB ROSA PLANS IN THE SECOND CIRCUIT (1.0); REVIEW HIGHLAND CAPITAL'S OBJECTION TO DEBTORS' EXCLUSIVITY MOTION (0.4); READ EQUITY COMMITTEE'S STATEMENT WRT/ EXCLUSIVITY (0.4); REVIEW CREDITOR'S COMMITTEE MOTION FOR ORDER TO EXTEND DEBTORS' EXCLUSIVITY (0.8). |
| LEDERER J.* | 01/08/07 | 1.40 | REVIEW DELPHI DOCKET (0.2); REVIEW JOINDER/SUPPORT OF DEBTORS' MOTION FOR PLAN FRAMEWORK SUPPORT AGREEMENT (0.4); REVIEW JOINT EMERGENCY MOTION OF UCC TO PRECLUDE TESTIMONY (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LEDERER J.* | 01/09/07 | 6.30 | REVIEW DELPHI DOCKET FOR ITEMS TO BE INCLUDED IN HEARING BINDERS/AGENDA (0.4); MAKE CONFORMING CHANGES, EDIT AND REVISE EXHIBITS LIST FOR EXCLUSIVITY AND FRAMEWORK HEARINGS (0.4); REVIEW PLAN FRAMEWORK BINDER (1.0); REVIEW AND ANALYZE DELPHI DOCKET FROM 10/1/06-PRESENT TO HIGHLIGHT PLEADINGS TO BE INCLUDED ON HEARING AGENDAS AND AS EXHIBITS IN BINDERS (3.0); CREATE MASTER EXHIBIT INDEX FROM DOCKET ENTRIES (1.5). |
| LEDERER J.* | 01/10/07 | 15.20 | REVIEW DELPHI DOCKET (0.2); REVIEW EXCLUSIVITY EXHIBIT BINDERS (1.5); CHECK LITIGATION PLAN FRAMEWORK TEAM CHART OF OBJECTIONS (1.0); REVIEW EXCLUSIVITY CONFIDENTIAL BINDERS (1.2); REVISE PLAN FRAMEWORK BINDERS TO REFLECT UPDATED DECLARATIONS OF J. SHEEHAN (1.0); PREPARE SERVICE LIST FOR EXCLUSIVITY BINDERS (1.0); UPDATE FRAMEWORK BINDERS TO REFLECT REVISION TO FRAMEWORK MOTION (1.8); UPDATE PLAN BINDERS TO REFLECT REVISED BLACKLINE OF ORDER (0.5); CREATE CLAIMS BINDER PROTOTYPE (1.2); UPDATE BINDERS TO REFLECT MODIFIED ORDER (0.8); COMPILE MINI PLAN FRAMEWORK HEARING BINDER (2.0); REVIEW 14TH OMNI HEARING BINDER (1.2); READ AND EDIT AGENDA FOR PLAN FRAMEWORK HEARING (0.8). |
| LEDERER J.* | 01/11/07 | 8.50 | REVIEW AND UPDATE PLAN FRAMEWORK HEARING "MINI" BINDER (2.0); CREATE JOINT INDEX OF FRAMEWORK EXHIBITS (1.5); INCLUDE LITIGATION TEAM COMPONENTS IN FRAMEWORK BINDERS AND REVIEW FOR COMPLETENESS (1.0); PROVIDE HEARING SUPPORT (1.0); REVISE OMNI AGENDA (0.5); WORK WITH 14TH OMNI HEARING AGENDA TO IDENTIFY NEW DOCKET ENTRIES FOR INCLUSION IN HEARING BINDERS (1.5); UPDATE OMNI HEARING BINDER (1.0). |
| LEDERER J.* | 01/12/07 | 5.60 | UPDATE SUMMARY OF OBJECTIONS TO PLAN INVESTMENT AND FRAMEWORK SUPPORT AGREEMENT (1.5); UPDATE OMNI 14 HEARING AGENDA (0.4); CORRESPONDENCE WITH A. ROWER OF MILBANK TO CONFIRM DELIVERY AND RECEIPT OF LITIGATION SUMMARY (0.6); WORK TO AMEND PROPOSED FRAMEWORK ORDER, COMPILE WITH UPDATED EXHIBITS AND FILE BEFORE CLOSE OF BUSINESS (2.1); WORK TO RETRIEVE ORDER AS ENTERED ON THE DOCKET AND DISTRIBUTE TO CLIENT (1.0). |
| LEDERER J.* | 01/18/07 | 1.80 | REVIEW LITIGATION SUMMARIES (1.0); DRAFT COVER LETTER FOR LITIGATION SUMMARIES FOR INCLUSION TO MILBANK (0.4); REVIEW LITIGATION SUMMARIES (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LEDERER J.* | 01/19/07 | 0.60 | COORDINATE DELIVERY OF LITIGATION SUMMARY TO MILBANK AND FOLLOWUP WITH S. RAPPARPORT OF MILBANK REGARDING THEIR USE OF DOCUMENTS PURSUANT TO NDA (0.6). |
| LEDERER J.* | 01/22/07 | 0.60 | CORRESPONDENCE WITH J. PAPELIAN AT DELPHI REGARDING FIRST SET OF LITIGATION SUMMARIES (0.4); REVIEW DELPHI DOCKET (0.2). |
| | | **46.70** | |
| LOUKO T | 01/16/07 | 0.50 | PREPARE MERGER FILING ANALYSIS (0.5). |
| LOUKO T | 01/17/07 | 0.50 | REVIEW DRAFT DOCUMENTS; ANALYZE MERGER FILING COUNTRIES (0.5). |
| LOUKO T | 01/18/07 | 2.40 | ANALYZE POTENTIAL ANTITRUST FILINGS REQUIRED (2.4). |
| LOUKO T | 01/19/07 | 2.20 | PREPARE MERGER FILING ANALYSIS (2.2). |
| LOUKO T | 01/22/07 | 1.50 | ANALYZE OVERLAPS BETWEEN TARGET AND BUYERS, MERGER FILING ANALYSIS (1.5). |
| LOUKO T | 01/23/07 | 1.20 | UPDATE ANTITRUST MERGER FILING ANALYSIS AND ANALYZE OVERLAPS (1.2). |
| LOUKO T | 01/24/07 | 1.70 | PREPARE ANTITRUST MERGER FILING ANALYSIS; ANALYZE OVERLAPS (1.7). |
| LOUKO T | 01/25/07 | 3.40 | PREPARE ANTITRUST MERGER FILING ANALYSIS (3.4). |
| LOUKO T | 01/26/07 | 0.70 | ANALYZE OVERLAPS AND ANTITRUST FILINGS (0.7). |
| | | **14.10** | |
| MACDONALD N | 01/07/07 | 4.10 | REVIEW DOCUMENTS IN PREPARATION FOR COURT PROCEEDINGS (4.1). |
| MACDONALD N | 01/08/07 | 15.30 | REVIEW DOCUMENTS IN PREPARATION FOR COURT PROCEEDINGS (1.7); ATTEND COURT FUNCTION (2.2); LEGAL RESEARCH RELATED TO LOCAL RULES AND ASSET AND EQUITY SALES (11.4). |
| MACDONALD N | 01/09/07 | 17.10 | CONTINUE LEGAL RESEARCH RELATED TO LOCAL RULES AND ASSET AND EQUITY SALES (2.5); DOCUMENT REVIEW RELATED TO PENDING EQUITY INVESTOR DEPOSITION (6.1); BEGIN DEPOSITION MATERIALS AND SECTIONS OF DEBTORS' REPLY BRIEF (8.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MACDONALD N | 01/10/07 | 18.80 | CONTINUE DRAFTING DEPOSITION MATERIALS AND SECTIONS OF DEBTORS' REPLY BRIEF (9.2); MEET WITH CLIENT TO DISCUSS HEARING STRATEGY, CASE STATUS AND WITNESS PREPARATION (2.7); REVIEW NEWLY-FILED PLEADINGS (1.7); BEGIN DRAFT OF HEARING SCRIPT (5.2). |
| MACDONALD N | 01/11/07 | 17.80 | CONTINUE DRAFT OF HEARING SCRIPT (6.4); ATTEND HEARING (11.4). |
| MACDONALD N | 01/12/07 | 10.50 | ATTEND HEARING (6.8). |
| | | 83.60 | |
| MCLEOD JM | 01/03/07 | 4.00 | WORK ON BRAZIL ISSUE, RESEARCH MARKET OVERLAP FOR POTENTIAL NEW BIDDER (4.0). |
| MCLEOD JM | 01/04/07 | 1.00 | REVIEW TOTAL ASSET CHART, FILINGS, BRAZIL ISSUE (1.0). |
| MCLEOD JM | 01/05/07 | 1.50 | WORK ON BRAZIL ISSUE, REVIEW FILINGS (1.5). |
| MCLEOD JM | 01/08/07 | 4.00 | PREPARE FOR CALL, ANTITRUST FILING CALL WITH CLIENT AND BUYERS COUNSEL, REVIEW DATA, FOLLOW-UP CALL REGARDING BRAZIL ISSUE, REVIEW MATERIALS, TELECONFERENCE WITH SKADDEN BRUSSELS (4.0). |
| MCLEOD JM | 01/09/07 | 1.70 | TELECONFERENCES WITH CLIENT, CALLS WITH BUYERS COUNSEL, CALLS WITH SKADDEN BRUSSELS, WORK ON BRAZIL FILING, REVIEW AGREEMENTS (1.7). |
| MCLEOD JM | 01/10/07 | 4.40 | WORK ON BRAZIL FILINGS, TELECONFERENCES WITH CLIENT, CALLS WITH SKADDEN BRUSSELS, TELECONFERENCES WITH WHITE & CASE, WORK ON CONTACT LIST (4.4). |
| MCLEOD JM | 01/11/07 | 1.00 | REVIEW ASSET DATA, REVIEW FILINGS, POTENTIAL NEW BIDDER (1.0). |
| MCLEOD JM | 01/17/07 | 0.90 | BRAZIL FOLLOW-UP, TELECONFERENCES WITH PLAN INVESTORS COUNSEL (0.9). |
| MCLEOD JM | 01/19/07 | 1.20 | TELECONFERENCES WITH WHITE AND CASE, BRAZIL ISSUE, DRAFT DOCUMENTS FOR CLIENT - 4C ISSUES (1.2). |
| MCLEOD JM | 01/22/07 | 2.50 | REVIEW SALES BY PRODUCT, REVIEW OTHER MATERIALS; TELECONFERENCES WITH PLAN INVESTORS COUNSEL (2.5). |
| MCLEOD JM | 01/23/07 | 3.10 | TELECONFERENCES WITH CLIENT; REVIEW STEERING COMMITTEE DATA, SALES BY COUNTRY, BRAZIL FOLLOW-UP, CLIENT DOCUMENT DISTRIBUTION; TELECONFERENCE WITH BRUSELLS, HSR; TELECONFERENCE WITH WHITE AND CASE (3.1). |
| MCLEOD JM | 01/24/07 | 0.80 | BRAZIL FILING ISSUE - TELECONFERENCE WITH WHITE AND CASE, 4C DOCUMENTS (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MCLEOD JM | 01/25/07 | 1.40 | WORK ON FILINGS ISSUES, TELECONFERENCE WITH SKADDEN BRUSSELS, TELECONFERENCES WITH APPALOSSA COUNSEL (1.4). |
| MCLEOD JM | 01/30/07 | 1.20 | WORK ON HSR ISSUES, TELECONFERENCE WITH CLIENT (1.2). |
| MCLEOD JM | 01/31/07 | 1.30 | REVIEW FILING DATA, TELECONFERENCE WITH CLIENT; TELECONFERENCES WITH WHITE AND CASE, MEETING WITH SKADDEN BRUSSELS REGARDING FILING ISSUES, WORK ON HSR (1.3). |
| | | **30.00** | |
| MEISLER RE | 01/02/07 | 2.50 | PREPARE FOR LITIGATION REGARDING FRAMEWORK AGREEMENTS (1.3); DRAFT CORRESPONDENCE REGARDING SAME (0.2); REVIEW DILIGENCE REQUEST (1.0). |
| MEISLER RE | 01/03/07 | 6.30 | CONTINUE TO REVIEW FRAMEWORK DOCUMENTS (1.2); CONTINUE TO REVIEW AND MARK UP DILIGENCE REQUEST (4.5); TELECONFERENCE WITH C. DIAMOND REGARDING DILIGENCE (0.3); REVIEW RESEARCH REGARDING HIGHLAND (0.3). |
| MEISLER RE | 01/04/07 | 4.70 | TELECONFERENCE WITH C. BELL AND C. DIAMOND (0.4); CONTINUE TO REVIEW DILIGENCE REQUEST (2.1); CONFERENCE WITH D. SHERBIN, J. SHEEHAN, AND S. CORCORAN REGARDING DILIGENCE REQUEST (1.5); TELECONFERENCE WITH J. PAPELIAN REGARDING DILIGENCE (0.3); REVIEW OBJECTIONS FILED REGARDING EXCLUSIVITY (0.4). |
| MEISLER RE | 01/05/07 | 2.60 | CONFERENCE WITH J. SHEEHAN AND K. CRAFT REGARDING DILIGENCE (1.5); CONTINUE WORKING ON SAME (1.1). |
| MEISLER RE | 01/06/07 | 5.80 | CONTINUE TO REVIEW AND MARK UP DILIGENCE REQUEST (5.2); TELECONFERENCE WITH S. CORCORAN AND K. CRAFT REGARDING SAME (0.4); REVIEW AMCAST PLEADINGS (0.2). |
| MEISLER RE | 01/07/07 | 7.70 | TELECONFERENCE WITH E. COCHRAN, K. MARAFIOTI, T. MATZ, D. GANITSKY, AND M. GIBSON REGARDING DILIGENCE AND BOARD PREPARATIONS (0.4); CONTINUE TO REVIEW DILIGENCE REQUEST (5.6); TELECONFERENCE WITH S. CORCORAN REGARDING SAME (1.0); DRAFT CORRESPONDENCE TO UCC REGARDING AMCAST (0.3); CONTINUE TO REVIEW PLEADINGS REGARDING FRAMEWORK (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 01/08/07 | 11.70 | TELECONFERENCE WITH J. PAPELIAN REGARDING LITIGATION DILIGENCE (0.1); CONFERENCE WITH K. BAMBACH, P. BOND, AND K. CHECK REGARDING DILIGENCE (0.4); DRAFT NOTES TO FILE REGARDING SAME (0.1); FOLLOW UP WITH J. PAPELIAN REGARDING LITIGATION DILIGENCE (0.3); CONFERENCE WITH M. MCGUIRE REGARDING INTERNATIONAL DILIGENCE (1.0); CONFERENCE WITH M. LOEB REGARDING CORPORATE DILIGENCE (1.4); DRAFT CORRESPONDENCE REGARDING DILIGENCE (0.8); REVIEW DOCUMENTS REGARDING SAME (3.9); CONFERENCE WITH S. CORCORAN AND J. SHEEHAN REGARDING DILIGENCE (0.3); CONTINUED TO UPDATE DILIGENCE REQUEST (2.4); REVIEW BRAZILIAN FILINGS REGARDING FRAMEWORK (1.0). |
| MEISLER RE | 01/09/07 | 10.10 | PREPARE FOR MEETING WITH S. GEBBIA REGARDING DILIGENCE REQUEST (0.2); CONFERENCE WITH S. GEBBIA (0.3); CONFERENCE WITH D. PURI REGARDING DILIGENCE REQUEST (0.5); CONTINUE TO REVIEW DOCUMENTS REGARDING DILIGENCE (2.9); CONTINUE TO TAILOR DILIGENCE REQUEST (3.7); CONFERENCE WITH B. THELEN REGARDING DILIGENCE REQUEST (0.8); CONTINUED TO REVIEW DOCUMENTS REGARDING BRAZILIAN FILING (1.7). |
| MEISLER RE | 01/10/07 | 9.30 | CONTINUE TO REVIEW AND ANALYZE BRAZILIAN FILING (0.6); CONTINUE TO REVIEW DILIGENCE REQUESTS (1.2); TELECONFERENCE WITH C. BELL AND C. DIAMOND REGARDING SAME (0.3); CONTINUE TO PREPARE DATA ROOM FOR REVIEW BY COUNSEL (4.1); CONTINUE TO REVIEW AND REVISE DILIGENCE LIST (2.1); DRAFT CORRESPONDENCE TO C. BELL AND C. DIAMOND REGARDING DILIGENCE REQUEST (0.7); TELECONFERENCE WITH S. CORCORAN REGARDING SAME (0.2); TELECONFERENCE WITH J. SHEEHAN REGARDING SAME (0.1). |
| MEISLER RE | 01/11/07 | 10.50 | CONTINUE TO WORK ON DILIGENCE REQUEST (7.5); TELECONFERENCE WITH S. RAPPAPORT REGARDING LITIGATION SUMMARY (0.2); DRAFT CORRESPONDENCE TO C. BELL, S. RAPPAPORT, AND A. ROWER REGARDING SAME (0.6); TELECONFERENCE WITH A. ROWER REGARDING SAME (0.1); REVIEW CERBERUS NDA (0.3); TELECONFERENCE WITH P. JABBOUR REGARDING DILIGENCE (0.1); TELECONFERENCE WITH B. TELGEN REGARDING STATE REGULATORY DILIGENCE REQUEST (0.1); ANALYSIS OF SAME (0.2); DRAFT CORRESPONDENCE REGARDING SAME (0.1); REVIEW COMP COMMITTEE MINUTES AND MARK FOR REDACTION (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MEISLER RE | 01/12/07 | 5.80 | CONTINUE TO PREPARE DATA ROOM FOR ON SITE VISIT (4.5); TELECONFERENCE WITH M. FORTUNAK REGARDING DILIGENCE REGARDING INDEBTEDNESS (0.1); TELECONFERENCE WITH B. TELGEN REGARDING DILIGENCE REGARDING STATE REGULATORY QUESTIONS (0.2); REVIEW AND COMMENT ON HIGHLAND DILIGENCE REQUEST (1.0). |
|---|---|---|---|
| MEISLER RE | 01/14/07 | 1.00 | CONTINUE TO REVIEW DILIGENCE REQUEST VIS-A-VIS DOCUMENTS MADE AVAILABLE (1.0). |
| MEISLER RE | 01/15/07 | 8.10 | CONTINUE TO REVIEW DILIGENCE REQUEST (1.4); REVIEW DOCUMENTS PRODUCED (4.9); REVISE AND TAILOR DILIGENCE LIST (1.7); DRAFT CORRESPONDENCE TO J. SHEEHAN AND S. CORCORAN REGARDING SAME (0.1). |
| MEISLER RE | 01/16/07 | 6.50 | CONTINUE TO ATTEND TO DILIGENCE REQUESTS AND PREPARING DATA ROOM FOR ON SITE VISIT (0.9); REVIEW DOCUMENTS TO BE MADE AVAILABLE (2.1); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING LITIGATION SUMMARY (0.4); REVIEW DOCUMENTS FOR PRIVILEGE (1.1); REVIEW AND RESPOND TO CORRESPONDENCE WITH WHITE & CASE AND MILBANK REGARDING DILIGENCE (0.5); DRAFT CORRESPONDENCE TO DELPHI REGARDING INDEX OF DOCUMENTS IN THE DATA ROOM (0.3); REVIEW RELEASE LETTER REGARDING KPMG (0.2); DRAFT CORRESPONDENCE TO C. BELL AND C. DIAMOND REGARDING SAME (0.1); REVIEW HILCO RELEASE LETTER (0.3); DRAFT CORRESPONDENCE TO J. SHEEHAN, T. KRAUSE, AND S. CORCORAN REGARDING SAME (0.2); DRAFT CORRESPONDENCE TO M. LOEB REGARDING DILIGENCE AND PRIVILEGE REVIEW (0.2); DRAFT CORRESPONDENCE TO J. SHEEHAN AND S. CORCORAN REGARDING DILIGENCE (0.1); TELECONFERENCE WITH J. SULLIVAN REGARDING SOLICITATION (0.1). |
| MEISLER RE | 01/17/07 | 2.50 | DRAFT CORRESPONDENCE REGARDING BRAZILIAN FILINGS (0.1); ATTENTION TO DOCUMENTS TO BE EXECUTED BY ON SITE VISITORS (0.3); DRAFT CORRESPONDENCE TO B. RESNICK REGARDING HILCO LETTER (0.2); CONTINUE ATTENTION TO DILIGENCE AND SETTING UP DATA ROOM (1.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MEISLER RE | 01/18/07 | 5.20 | TELECONFERENCE WITH C. ALM AND C. DIAMOND REGARDING DILIGENCE (0.7); DRAFT CORRESPONDENCE REGARDING DILIGENCE UPDATE (0.9); DRAFT CORRESPONDENCE REGARDING INSTRUCTIONS REGARDING SET UP OF DATA ROOM (1.0); CONTINUE ATTENTION TO DATA ROOM AND DOCUMENTS MADE AVAILABLE (1.2); REVIEW AND REVISE CORRESPONDENCE TO EVERCORE (0.5); REVIEW CORRESPONDENCE FROM S. POSTON REGARDING JV ENTITIES (0.4); DRAFT CORRESPONDENCE TO C. BELL AND C. DIAMOND REGARDING HILCO RELEASE LETTER (0.2); DRAFT CORRESPONDENCE TO S. CORCORAN REGARDING DILIGENCE (0.3). |
| --- | --- | --- | --- |
| MEISLER RE | 01/19/07 | 5.00 | CONFERENCE WITH MILBANK AND WHITE & CASE ATTORNEYS ON SITE (0.4); DRAFT CORRESPONDENCE REGARDING JV ENTITIES (0.2); REVIEW DOCUMENT COPY REQUESTS (0.5); ATTENTION TO AUDIT COMMITTEE BINDERS (0.4); REVIEW COMMENTS RECEIVED TO KPMG LETTER FROM MILBANK AND WHITE & CASE (0.5); CONTINUED ATTENTION TO DILIGENCE (3.0). |
| MEISLER RE | 01/21/07 | 0.80 | REVIEW J. SULLIVAN PROPOSAL (0.3); DRAFT SUMMARY OF DATA ROOM VISITS (0.5). |
| MEISLER RE | 01/22/07 | 3.00 | REVIEW STATUS OF OTHER SDNY CASE ON COMPARABLE ISSUE (0.6); WORK ON SOLICITATION (0.3); DRAFT CORRESPONDENCE REGARDING SAME (0.3); REVIEW COMMON INTEREST THEORIES (0.4); CONTINUE TO WORK ON DILIGENCE AND UPDATES TO DATA ROOM (0.9); DRAFT CORRESPONDENCE TO J. PAPELIAN REGARDING PREP FOR ON-SITE VISITS (0.1); CONTINUE TO REVIEW COMP COMMITTEE MINUTES FOR PRIVILEGE (0.4). |
| MEISLER RE | 01/23/07 | 5.10 | REVIEW PLAN AND DISCLOSURE STATEMENT PLANNING MATERIALS (0.4); REVIEW PROPOSAL (0.2) AND DRAFT CORRESPONDENCE REGARDING POTENTIAL RETENTION OF FINANCIAL BALLOTING GROUP (0.1); REVIEW RESEARCH REGARDING PRIVILEGE AND COMMON INTEREST (1.4); REVIEW DILIGENCE MATERIALS FOR ON SITE DATA ROOM (0.8); DRAFT INTERNAL CORRESPONDENCE REGARDING DILIGENCE UPDATE (0.3); TELECONFERENCE WITH C. BELL AND C. DIAMOND REGARDING DILIGENCE (0.5); CONTINUED REVIEW OF TOWER REGARDING COMPARABLE STRATEGIC ISSUE (0.4); REVIEW J. RUE DOCUMENT REQUEST (0.4); FOLLOW UP ON C. DIAMOND INQUIRY REGARDING VIRTUAL DATA ROOMS (0.3); CONTINUED REVIEW OF MILBANK AND WHITE & CASE COMMENTS TO KPMG RELEASE LETTER (0.2); DRAFT CORRESPONDENCE REGARDING SAME (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 01/24/07 | 6.70 | REVIEW AND RESPOND TO CORRESPONDENCE FROM J. SHEEHAN REGARDING COMMENTS TO KPMG LETTER (0.1); REVIEW AND ANALYZE COMMENTS FROM S. CORCORAN REGARDING SAME (0.2); CONTINUE REVIEW OF RESEARCH REGARDING WORK PRODUCT AND COMMON INTEREST THEORY (1.5); PREPARE FOR TELECONFERENCE REGARDING LITIGATION DILIGENCE (0.3); TELECONFERENCE WITH J. PAPELIAN, J. RUE, AND A. ROWER REGARDING SAME (0.5); RESPOND TO QUERIES REGARDING ON SITE DATA ROOM (0.8); REVIEW COPY REQUESTS (0.5); REVIEW UPDATED INDEX (0.4) AND RELATED DOCUMENTS (0.9); REVIEW AND ANALYZE ENVIRON REQUEST FOR WAIVER (0.5); DRAFT UPDATE REGARDING DILIGENCE (1.0). |
| MEISLER RE | 01/25/07 | 5.60 | DRAFT CORRESPONDENCE REGARDING DILIGENCE (0.3); RESPOND TO QUESTIONS REGARDING DILIGENCE (1.8); REVIEW AND ANALYZE AGENDA PROVIDED BY C. BELL AND C. DIAMOND REGARDING DILIGENCE (0.7); CONFERENCE WITH S. KIHN, J. WHITSON AND S. CORCORAN TO PREPARE FOR TELECONFERENCE WITH C. BELL AND C. DIAMOND (0.3); TELECONFERENCE WITH S. KIHN, J. WHITSON, S. CORCORAN, C. BELL, AND C. DIAMOND REGARDING SAME (1.0); CONTINUED ATTENTION TO ENVIRON WAIVER REQUEST (0.2); DRAFT CORRESPONDENCE REGARDING IP DILIGENCE (0.3); DRAFT CORRESPONDENCE REGARDING EXCLUSIVITY ORDER (0.1); CONFERENCE WITH M. WILLIAMS REGARDING DILIGENCE (0.3); CONTINUE REVIEW OF PLANNING DOCUMENTS (0.5); DRAFT CORRESPONDENCE REGARDING SAME (0.1). |
| MEISLER RE | 01/29/07 | 5.40 | ATTENTION TO COPY REQUESTS FOR FOREIGN LANGUAGE DOCUMENTS (0.4); REVIEW J. FLEISCHER COPY REQUEST (0.4); CONTINUE TO RESPOND TO DILIGENCE QUESTIONS (1.5); CONFERENCE WITH K. BERLIN REGARDING PREP FOR DILIGENCE TELECONFERENCE WITH ENVIRON (0.1); TELECONFERENCE WITH K. BERLIN, K. JONES, AND M. HESTER REGARDING SAME (0.2); PARTICIPATE ON TELECONFERENCE WITH K. BERLIN, M. HESTER, K. JONES, ENVIRON, P. TRIMARCHI, AND L. PUTNAM REGARDING ENVIRONMENTAL DILIGENCE (0.7); REVIEW INQUIRY FROM D. BAUMSTEIN (0.1); TELECONFERENCE WITH D. BAUMSTEIN REGARDING SAME (0.1); DRAFT CORRESPONDENCE TO M. WILLIAMS REGARDING QUIET PERIOD (0.1); REVIEW DILIGENCE PACKAGES TO BE PROVIDED TO PLAN INVESTORS (1.3); TELECONFERENCE WITH J. RUE REGARDING ON SITE VISIT (0.1); DRAFT CORRESPONDENCE TO J. PAPELIAN REGARDING SAME (0.1, 0.1); CONTINUE TO REVIEW PLANNING DOCUMENTS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 01/30/07 | 1.90 | CONTINUED TO WORK ON DILIGENCE (1.2); TELECONFERENCE WITH S. CORCORAN REGARDING SAME (0.2); TELECONFERENCE WITH J. PAPELIAN REGARDING DILIGENCE (0.1); TELECONFERENCE WITH C. BELL REGARDING SAME (0.4). |
| MEISLER RE | 01/31/07 | 3.20 | REVIEW COPY REQUEST (0.5); RESPOND TO DILIGENCE INQUIRIES (0.4); PREPARE FOR INSURANCE DILIGENCE CALL (0.5); PARTICIPATE ON SAME (1.0); DRAFT CORRESPONDENCE REGARDING SAME (0.2); REVIEW DILIGENCE TO BE PROVIDED TO PLAN INVESTORS (0.6). |

137.00

| | | | |
|---|---|---|---|
| OLASKY P | 01/02/07 | 1.20 | REVISE HIGHLAND NDA (1.2). |
| OLASKY P | 01/05/07 | 1.40 | REVISED HIGHLAND NDA (1.4). |
| OLASKY P | 01/07/07 | 5.50 | PREPARE BOARD SUMMARY OF HIGHLAND NDA (2.6); TELECONFERENCES WITH THE COMPANY REGARDING HIGHLAND NDA (1.8); REVISE HIGHLAND NDA (1.1). |
| OLASKY P | 01/08/07 | 4.10 | REVISE HIGHLAND NDA AND SUMMARY FOR BOARD MEETING (4.1). |
| OLASKY P | 01/09/07 | 1.60 | REVIEW LATEST DRAFT OF NDA RECEIVED FROM HIGHLAND AND PREPARED SUMMARY FOR BOARD MEETING OF THE COMPANY (1.6). |

13.80

| | | | |
|---|---|---|---|
| PERL MW | 01/04/07 | 0.40 | BEGIN REVIEW OF DOCUMENTS REGARDING EXCLUSIVITY REPLY (0.4). |
| PERL MW | 01/05/07 | 7.30 | RESEARCH PRECEDENT IN CONNECTION WITH OMNIBUS REPLY TO EXCLUSIVITY (1.7); DEVELOP HISTORIAL TIMELINE (5.2); STRATEGIZE WITH WORKING GROUP REGARDING NEXT STEPS (0.4). |
| PERL MW | 01/06/07 | 5.40 | TELECONFERENCE WITH WORKING GROUP REGARDING DUE DILIGENCE REQUEST FROM APPALOOSA AND CERBERUS (0.3); CONTINUE TO REVIEW VARIOUS PRESENTATIONS IN CONNECTION WITH EXCLUSIVITY REPLY (5.1). |
| PERL MW | 01/07/07 | 6.00 | CONTINUE TO REVIEW VARIOUS PRESENTATIONS IN CONNECTION WITH EXCLUSIVITY REPLY (3.4); COMPILE VARIOUS DOCUMENTS REGARDING SAME TO BE USED AS POTENTIAL EXHIBITS (0.9) PREPARE PROTECTIVE ORDERS REGARDING SAME (0.8); REVIEW AND REVISE SAME (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

PERL MW          01/08/07      10.90    REVIEW DOCUMENT REQUEST FROM
                                        APPALOOSA/CERBERUS (3.6); COORDINATE
                                        REVISIONS TO SAME (1.8); REVISE
                                        INSTRUCTIONS REGARDING SAME (0.7);
                                        REVIEW DOCUMENT REQUEST FROM HIGHLAND
                                        (2.1); STRATEGIZE WITH WORKING GROUP
                                        REGARDING DILIGENCE PROJECT (0.4); MEET
                                        WITH A. KULIKOWSKY AND D. CHILDS
                                        REGARDING DILIGENCE REQUESTS (0.4);
                                        MEET WITH M. FAKUTA REGARDING DILIGENCE
                                        REQUESTS (0.3); CORRESPONDENCE WITH
                                        VARIOUS COMPANY REPRESENTATIVES
                                        REGARDING RESPONDING TO DILIGENCE
                                        REQUESTS (0.6); NUMEROUS
                                        CORRESPONDENCES REGARDING ACCESS TO
                                        VIRTUAL DATA ROOMS, INCLUDING
                                        REQUESTING ACCESS (0.8); FOLLOW UP
                                        REGARDING EXCLUSIVITY (0.2).

PERL MW          01/09/07      14.70    MEETING WITH B. LUETHGE, B. ARRIGO, AND
                                        R. COLBY REGARDING TAX MATTERS IN
                                        CONNECTION WITH DILIGENCE REQUEST
                                        (0.8); DRAFT FOLLOW UP CORRESPONDENCE
                                        REGARDING SAME (0.4) AND INQUIRE INTO
                                        RELATED MATTERS (0.4); MEET WITH N.
                                        SAHAI AND S. OLSEN REGARDING DILIGENCE
                                        REQUEST (0.5); FOLLOW UP TELECONFERENCE
                                        WITH S. OLSEN (0.1); TELECONFERENCE
                                        WITH B. SPARKS AND J. WHITSON (0.2)
                                        REGARDING DILIGENCE REQUEST (0.1); MEET
                                        WITH C. COMERFORD AND J. BEAUDOEN
                                        REGARDING DILIGENCE REQUEST (1.5);
                                        FOLLOW UP CORRESPONDENCE REGARDING SAME
                                        (0.3); MEET WITH A. KULIKOWSKY AND
                                        TELECONFERENCE WITH D. CHILDS REGARDING
                                        SAME (0.4); MEET WITH ROZYCKI REGARDING
                                        DILIGENCE REQUEST (0.2); PROVIDE
                                        COMMENTS AND REVISE DILIGENCE REQUEST
                                        LIST (2.6); REVIEW DOCUMENTS TO BE
                                        INCLUDED IN DATA ROOM AND COORDINATE
                                        REGARDING INCLUSION (1.4); REVIEW
                                        REQUEST FROM HIGHLAND AND COMPARE TO
                                        APPALOOSA/CERBERUS REQUEST (3.8);
                                        CORRESPONDENCE REGARDING C. ALM
                                        REGARDING VIRTUAL DATABASES (0.3, 0.1);
                                        VARIOUS CORRESPONDENCES REGARDING
                                        ACCESS TO VIRTUAL DATAROOMS (0.9);
                                        PREPARE FORMS FOR VIRTUAL ACCESS TO FTI
                                        DATABASES (0.4); FOLLOW UP REGARDING
                                        VARIOUS INFORMATIONS REQUESTS (0.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 01/10/07 | 10.90 | TELECONFERENCE WITH MILBANK AND WHITE & CASE REGARDING DILIGENCE REQUEST (0.3); DRAFT SUMMARY CORRESPONDENCE REGARDING SAME (0.8); FOLLOW UP MEETING WITH C. COMERFORD AND J. BEAUDOEN REGARDING DILIGENCE REQUEST (1.5); NUMEROUS CORRESPONDENCES AND FOLLOW UPS REGARDING ACCESS TO VARIOUS VIRTUAL DATA ROOMS (1.3); CORRESPOND REGARDING ACCESS TO AND LOG ONTO AND SEARCH VARIOUS VIRTUAL DATABASES (2.1); TELECONFERENCE WITH R. FLETEMYER REGARDING SAME (0.2); INQUIRE REGARDING SEARCHING IN KECP DATABASE (0.4); REVIEW VARIOUS DOCUMENTS FOR INCLUSION IN DATA ROOM (0.6); REVISE DILIGENCE REQUEST RESPONSE (1.2); ATTENTION TO RESPONDING TO DILIGENCE REQUEST AND COORDINATE REGARDING SAME (2.5). |
| PERL MW | 01/11/07 | 9.60 | PREPARE SUMMARY CHART OF VARIOUS USERS TO VIRTUAL DATA ROOMS (0.8) AND FOLLOW UP REGARDING VARIOUS CORRESPONDENCES REGARDING SAME (0.9); FOLLOW UP MEETING WITH C. COMERFORD AND J. BEAUDOEN REGARDING DILIGENCE REQUEST (1.4); FOLLOW UP WITH TAX GROUP REGARDING DILIGENCE REQUEST (0.3); REVIEW VARIOUS DOCUMENTS FOR DILIGENCE REQUEST (1.9) AND FOLLOW UP REGARDING SAME (0.5); REVISE DILIGENCE REQUEST LIST (1.3); BEGIN INDEX OF DOCUMENTS FOR DATA ROOM (0.7) AND COORDINATE REGARDING SAME (0.6); STRATEGIZE WITH WORKING GROUP REGARDING STATUS OF DILIGENCE PROJECT AND PREPARE FOR NEXT STEPS (0.5); CONTINUE TO WORK ON AND COORDINATE DILIGENCE PROJECT (0.7). |
| PERL MW | 01/12/07 | 7.50 | REVIEW DOCUMENTS AND PROVIDE COMMENTS ON DOCUMENT INDEX (1.1); CONTINUE TO REVIEW DOCUMENTS AND COORDINATE REGARDING ORGANIZATION AND DEVELOPMENT OF DATA ROOM (4.9); MULTIPLE TELECONFERENCES WITH WORKING GROUP REGARDING SAME (0.8) COORDINATE WITH WORKING GROUP REGARDING STATUS OF DILIGENCE PROJECT AND STRATEGIZE REGARDING NEXT STEPS FOR SAME (0.7). |
| PERL MW | 01/13/07 | 2.10 | REVIEW DATA ROOM DOCUMENTS FOR REDACTIONS (2.1). |
| PERL MW | 01/14/07 | 8.20 | CONTINUE TO REVIEW DATA ROOM DOCUMENTS FOR REDACTIONS (0.6); CONTINUE TO REVIEW AND INDEX DOCUMENTS FOR DATA ROOM (7.6). |
| PERL MW | 01/15/07 | 11.60 | CONTINUE TO REVIEW AND INDEX DOCUMENTS FOR DATA ROOM (11.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 01/16/07 | 10.90 | CONTINUE TO REVIEW AND INDEX VARIOUS DATA ROOM DOCUMENTS (5.5); TELECONFERENCE WITH S. LOPETRON (0.2) AND S. POSTON (0.2) REGARDING DATA ROOM DOCUMENTS; DRAFT CORRESPONDENCE TO MILBANK AND WHITE & CASE REGARDING DATA ROOM AND UPDATED INDICES (0.7); REVIEW DATA ROOM INDICES (0.4) AND PREPARE FOR DISTRIBUTION (0.2); TELECONFERENCE WITH D. PURI REGARDING DOCUMENTS IN DATA ROOM (0.1); FOLLOW UP CORRESPONDENCES WITH A. BARRAINNE REGARDING SAME (0.2); STRATEGIZE WITH WORKING GROUP REGARDING PREPARATION OF DATA ROOM (0.6); REVIEW VARIOUS FILES AND DOCUMENTS IN CONNECTION WITH DIP DOCUMENTS TO BE ADDED TO DATA ROOM (2.8); CONTINUE TO REVIEW AND INDEX DATA ROOM DOCUMENTS. |
| PERL MW | 01/17/07 | 11.30 | TELECONFERENCES WITH R. COLBY (0.2); S. GEBBIA (0.1) AND C. SHAIBLE (SHERMAN & STERLING) REGARDING DATA ROOM DOCUMENTS; FOLLOW UP WITH K. BOMBACK (0.1) AND S. LOPETRONE (0.1) REGARDING SAME; CORRESPOND WITH J. BEAUDEN AND C. COMERFORD REGARDING SAME (0.2); REVIEW DIP DOCUMENT PACKAGE (0.8) AND REVIEW DATA ROOM DOCUMENTS (2.8); MULTIPLE TELECONFERENCES WITH WORKING GROUP REGARDING PREPARATION OF DATA ROOM (0.6); CORRESPONDENCES WITH C. ALM (WHITE & CASE) AND J. FLEISCHER (MILBANK) REGARDING DATA ROOM VISIT (0.2); PREPARE DATA ROOM INSTRUCTIONS AND OTHER DOCUMENTS (0.9); REVIEW NDAS IN CONNECTION WITH SAME (0.4); REVIEW DATA ROOM INDEX AND PROVIDE COMMENTS TO SAME (1.7); PREPARE INDEX AND DILIGENCE RESPONSE FOR DATA ROOM (1.4); FINAL PREPARATIONS FOR DATA ROOM VISIT, INCLUDING RESPONSES AND FOLLOW UPS TO NUMEROUS INQUIRIES (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

PERL MW          01/18/07          14.10     PREPARE INDICES AND DATA ROOM (0.6);
                                             MEETING WITH D. PURI AND M. FORTUNAK
                                             REGARDING DILIGENCE (0.4); MEET WITH F.
                                             KUPLICKI REGARDING SAME (0.2); REVIEW
                                             VARIOUS DOCUMENTS FOR DATA ROOM (2.9);
                                             PREPARE ADDITIONAL DOCUMENTS FOR DATA
                                             ROOM AND INDEXING (1.3); MEET WITH
                                             ATTORNEYS FROM MILBANK AND WHITE & CASE
                                             AND RESPOND TO INQUIRIES REGARDING SAME
                                             (0.8); MULTIPLE TELECONFERENCES WITH
                                             WORKING GROUP REGARDING SAME (0.7);
                                             REVIEW VARIOUS JOINT VENTURE REQUESTS
                                             (0.4); REVIEW 10-K AND COMPARE DOCUMENT
                                             REQUESTS (0.7); CORRESPONDENCE WITH S.
                                             POSTON REGARDING SAME (0.4);
                                             TELECONFERENCE WITH ATTORNEYS FROM
                                             MILBANK AND WHITE & CASE REGARDING DATA
                                             ROOM (0.6); ATTENTION TO DATA ROOM
                                             PREPARATION AND OVERVIEW (2.1); PREPARE
                                             INDICES AND DATA ROOM FOR 1/19 VISIT,
                                             INCLUDING REVIEW OF ADDITIONAL
                                             DOCUMENTS (1.7); COORDINATE WITH
                                             WORKING GROUP REGARDING SAME (1.1);
                                             CORRESPONDENCE WITH A. WENGER (WHITE &
                                             CASE) REGARDING VIRTUAL DATA ROOM
                                             (0.2).

PERL MW          01/19/07          8.20      TELECONFERENCES WITH S. POSTON
                                             REGARDING JOINT VENTURE AGREEMENTS
                                             (0.2); CORRESPONDENCES WITH MILBANK AND
                                             WHITE AND CASE REGARDING UPDATES TO
                                             VARIOUS DOCUMENT INDICES; PREPARE LIST
                                             OF CERTAIN DELPHI SUBSIDIARIES IN
                                             CONNECTION WITH DATA ROOM (0.3) AND
                                             FOLLOW UP CORRESPONDENCE WITH MILBANK
                                             AND WHITE AND CASE (0.2); DRAFT
                                             CORRESPONDENCE (0.2) AND FOLLOW UP
                                             TELECONFERENCE WITH B. WALKER REGARDING
                                             PLANT CLOSING INFORMATION (0.2); REVIEW
                                             SUMMARY OF SAME (0.6); FOLLOW UP WITH
                                             WORKING GROUP REGARDING SAME (0.3);
                                             REVIEW SUMMARY OF JVS AND PROVIDE
                                             COMMENTS TO SAME (0.6); FOLLOW UP WITH
                                             WORKING GROUP REGARDING SAME (0.4,
                                             0.2); FOLLOW UP WITH S. POSTON AND F.
                                             KUPLICKI REGARDING COPY REQUESTS FROM
                                             DATA ROOM (0.2); TELECONFERENCE WITH S.
                                             POSTON REGARDING SAME (0.1);
                                             CORRESPONDENCE WITH R. VANLEUVEN
                                             REGARDING COPY REQUESTS (0.2) AND
                                             COORDINATE WITH B. FRANTANGELO
                                             REGARDING SAME (0.3); COORDINATE AND
                                             STRATEGIZE WITH WORKING GROUP REGARDING
                                             ADDITIONS TO THE DATA ROOM AND NEXT
                                             STEPS (2.4); REVIEW VARIOUS DOCUMENTS
                                             FOR ADDITIONS TO THE DATA ROOM (1.1);
                                             REVIEW INDEX REGARDING SAME (0.4);
                                             TELECONFERENCE WITH WORKING GROUP
                                             REGARDING REDACTIONS TO DATA ROOM
                                             EXHIBITS (0.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PERL MW | 01/20/07 | 1.00 | REVIEW CORRESPONDENCE REGARDING DILIGENCE (0.2); REVIEW DOCUMENTS ADDED TO DATA ROOM (0.3); TELECONFERENCE WITH WORKING GROUP REGARDING SAME AND NEXT STEPS (0.2, 0.3). |
| PERL MW | 01/21/07 | 1.40 | REVIEW DOCUMENTS FOR INCLUSION IN DATA ROOM (0.8); CORRESPOND WITH MILBANK AND WHITE AND CASE REGARDING DATA ROOM DOCUMENTS (0.2); FOLLOW UP CORRESPONDENCE AND DISCUSSIONS WITH WORKING GROUP (0.4). |
| PERL MW | 01/22/07 | 4.50 | REVIEW DOCUMENTS AND PREPARE ADDITIONS FOR DATA ROOM (2.4); FOLLOW UP WITH WORKING GROUP REGARDING SAME (0.4); REVIEW CD OF DOCUMENT REQUESTS (0.7); COORDINATE REGARDING FOLLOW UP VISIT BY MILBANK AND WHITE & CASE (0.6); STRATEGIZE WITH WORKING GROUP REGARDING UPDATING INDICES AND NEXT STEPS (0.4). |
| PERL MW | 01/23/07 | 9.90 | TELECONFERENCES WITH B. WALKER REGARDING PLANT CLOSING SUMMARY (0.4); TELECONFERENCE WITH J. BEAUDOEN REGARDING DILIGENCE MATTERS (0.2); REVIEW DOCUMENTS AND PREPARE SAME FOR DISTRIBUTION (3.1); DRAFT COVER LETTERS TO P. JABBOUR AND C. ALM REGARDING COPY REQUESTS (0.6); COORDINATE WITH WORKING GROUP REGARDING UPDATES TO DOCUMENT INDEX (0.4); FOLLOW UP CORRESPONDENCE REGARDING ACCESS TO VIRTUAL DATA ROOMS (0.3); PREPARE AND REINDEX DATA ROOM FILES (1.8); TELECONFERENCES WITH WORKING GROUP REGARDING DATA ROOM ISSUES (0.7); CORRESPONDENCE WITH J. FLEISCHER REGARDING DOCUMENT REQUEST (0.2); CORRESPONDENCE WITH WHITE & CASE AND MILBANK REGARDING UPDATED DOCUMENT INDEX (0.1); WORK WITH B. FRANTANGELO REGARDING FILING DOCUMENT REQUESTS (0.6); COORDINATE WITH C. COMERFORD REGARDING DOCUMENT REQUEST (0.2); FOLLOW UP WITH WORKING GROUP REGARDING REDACTED BOARD MINUTES (0.2); ATTENTION TO DATA ROOM MATTERS (1.1). |
| PERL MW | 01/24/07 | 9.40 | REVIEW DOCUMENTS TO BE PROVIDED TO WHITE & CASE AND MILBANK (4.1); REVISE CORRESPONDENCE (1.6); MEET WITH S. POSTON REGARDING OUTSTANDING CORPORATE DOCUMENTS (0.4); REVIEW AND UPDATE CHART OF JOINT VENTURES AND RELATED DOCUMENTS (1.1); REVIEW ADDITIONAL DATA ROOM DOCUMENTS AND UPDATE DATA ROOM REGARDING SAME (0.6); CORRESPONDENCE WITH WHITE & CASE AND FTI REGARDING ACCESS TO VIRTUAL DATA ROOMS (0.3); FOLLOW UP WITH DATA ROOM VISITORS AND COORDINATE REGARDING SAME (0.7); DRAFT CORRESPONDENCE REGARDING UPDATED INDEX (0.2); PREPARE INDEX AND DOCUMENTS FOR NEXT DAYS DATA ROOM VISIT (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 01/25/07 | 8.40 | REVIEW AND COORDINATE REGARDING COPY REQUESTS, INCLUDING REVIEW OF INDICES AND RELATED DOCUMENTS (1.8) CORRESPONDENCES WITH S. CORCORAN; M. LOEB AND C. COMERFORD REGARDING SAME (0.7); FINALIZE CORRESPONDENCE REGARDING DATA ROOM REQUESTS (0.6); MEET WITH M. WILLIAMS REGARDING DILIGENCE (0.3) AND COORDINATE REGARDING SAME (0.1); REVIEW IP DOCUMENTS AND UPDATE WORKING GROUP REGARDING SAME (0.6); REVIEW VARIOUS CORRESPONDENCES REGARDING DILIGENCE MATTERS (0.7) AND STRATEGIZE REGARDING IP CALL (0.2); TELECONFERENCE WITH J. FLEISCHER DILIGENCE INQUIRIES (0.2); REVIEW AND INQUIRE ABOUT DISCREPANCIES IN ENVIRONMENTAL DATA ROOM INDEX AND REMEDY SAME (0.8); ATTENTION TO DATA ROOM MATTERS (1.9); REVIEW DOCUMENTS TO BE ADDED TO DATA ROOM AND COORDINATE REGARDING SAME, INCLUDING REVIEW OF INDEX (0.4); CORRESPONDENCE REGARDING UPDATED INDICES (0.1). |
| PERL MW | 01/26/07 | 5.40 | TELECONFERENCE WITH T. TWOMEY REGARDING IP MATTERS IN CONNECTION WITH DILIGENCE REQUEST (0.2); PREPARE FOR (0.5) AND PARTICIPATE (0.8) IN TELECONFERENCE REGARDING IP MATTERS WITH T. TWOMEY, D. WOOD AND ATTORNEYS FROM MILBANK AND WHITE & CASE; STRATEGIZE WITH WORKING GROUP REGARDING SAME (0.6); COORDINATE REGARDING DATA ROOM REQUESTS (1.5); REVIEW OF SAME AND CORRESPONDENCES WITH M. LOEB, S. CORCORAN, AND C. COMERFORD REGARDING SAME (0.8); TELECONFERENCES WITH M. HESTER (0.1); C. COMERFORE (0.2) AND B. FRANTANGELO (0.1) REGARDING SAME; COORDINATE REGARDING ACCESS TO VIRTUAL DATA ROOMS (0.4) AND CORRESPONDENCE WITH J. FLEISCHER REGARDING SAME (0.2). |
| PERL MW | 01/27/07 | 0.50 | REVIEW CORRESPONDENCE REGARDING DILIGENCE MATTERS (0.2); STRATEGIZE REGARDING FOLLOW UP FOR SAME (0.3). |
| PERL MW | 01/28/07 | 2.10 | DRAFT SUMMARY OF IP DILIGENCE CALL (1.2); CORRESPONDENCE WITH J. FLEISCHER REGARDING COPY REQUESTS (0.1); CORRESPONDENCES WITH WORKING GROUP REGARDING DATA ROOM MATTERS (0.3); REVIEW DATA ROOM DOCUMENTS AND FOLLOW UP REGARDING SAME (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PERL MW | 01/29/07 | 4.40 | TELECONFERENCES WITH J. FLEISCHER REGARDING DUE DILIGENCE (0.2); COORDINATE REGARDING DOCUMENT REQUESTS (0.7); CORRESPONDENCE WITH M. LOEB AND T. TWOMEY REGARDING SAME (0.4); STRATEGIZE WITH WORKING GROUP REGARDING OUTSTANDING DILIGENCE MATTERS (0.8); COORDINATE REGARDING ATTORNEYS VISITING THE DATA ROOM (0.5); REVIEW SUMMARY OF IP TELECONFERENCE AND REVISE SAME (0.9); PREPARE SUMMARY OF DATA ROOM PROGRESS (0.7): REVIEW CORRESPONDENCES REGARDING SAME (0.2). |
|---|---|---|---|
| PERL MW | 01/30/07 | 5.50 | COORDINATE REGARDING FILLING COPY REQUESTS; REVIEW DILIGENCE RESPONSE PROVIDED BY MILBANK AND WHITE & CASE (3.2); CORRESPONDENCES WITH WORKING GROUP REGARDING DILIGENCE MATTERS (0.6); STRATEGIZE WITH WORKING GROUP REGARDING DELPHI HIERARCHY CHART AND TRACKING DOCUMENTS RELATING TO SAME (1.3); REVIEW JOINT VENTURE LIST (0.4). |
| PERL MW | 01/31/07 | 11.70 | PREPARE INDEX AND DOCUMENTS FOR DATA ROOM (0.6); CORRESPONDENCE REGARDING SAME (0.2); REVIEW DOCUMENTS WITH B. FRANTANGELO IN CONNECTION WITH COPY REQUESTS (0.8); REVIEW DOCUMENTS IN CONNECTION WITH DATA ROOM REQUESTS (0.4); PREPARE CORRESPONDENCE IN CONNECTION WITH SAME (1.3); COORDINATE WITH WORKING GROUP REGARDING PREPARATION OF INDICES FOR SAME (0.4); REVIEW AND PROVIDE COMMENTS TO SAME (0.4); MULTIPLE TELECONFERENCES WITH WORKING GROUP REGARDING RESPONSE OF MILBANK TO DILIGENCE REQUEST (1.2); REVIEW RESPONSE OF MILBANK AND WHITE & CASE TO DILIGENCE REQUEST (0.7); PREPARE FOR (0.6) AND PARTICIPATE (1.6) IN TELECONFERENCE WITH MILBANK AND WHITE & CASE REGARDING RESPONSE TO DILIGENCE REQUEST; FOLLOW UP DISCUSSION WITH WORKING GROUP REGARDING SAME INCLUDING PREPARATION FOR NEXT STEPS (0.4); FOLLOW UP WITH C. COMERFORD AND F. KUPLICKI REGARDING DOCUMENT REQUESTS (0.2); ATTENTION TO DATA ROOM MATTERS, INCLUDING RESPONDING TO VARIOUS INQUIRIES (0.8); TELECONFERENCE WITH P. JABBOUR (MILBANK) REGARDING JOINT VENTURES (0.3); REVIEW SUMMARY OF CORPORATE DATA PROVIDED IN DATA ROOM (0.5); REVIEW SUMMARY OF DILIGENCE CALL AND PROVIDE COMMENTS TO SAME (0.9); REVIEW COPY REQUESTS REGARDING SAME (0.4). |

203.30

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ | 01/02/07 | 1.50 | EDIT MEMO AND CONDUCT FOLLOW UP RESEARCH REGARDING SECTION 1145 (1.5). |
| PLATT SJ | 01/03/07 | 2.90 | RESEARCH HISTORY OF DEALINGS BETWEEN CONSTITUENCIES AND POTENTIAL INVESTORS (2.3); DRAFT MEMO OF FINDINGS (0.6). |
| PLATT SJ | 01/05/07 | 12.40 | BEGIN TO COMPILE DATA AND CREATE EXHIBITS FOR REPLY TO UCC OBJECTION TO EXCLUSIVITY MOTION (12.4). |
| PLATT SJ | 01/06/07 | 14.30 | CONTINUE TO COMPILE DATA AND CREATE EXHIBITS FOR REPLY TO THE UCC OBJECTION TO THE DEBTORS' EXCLUSIVITY MOTION (12.1); COMPILE AND DISTRIBUTE DOCUMENTATION REGARDING PAST LITIGATION OF POTENTIAL INVESTOR (2.2). |
| PLATT SJ | 01/07/07 | 5.10 | CONTINUE TO CREATE AND COMPILE EXHIBITS FOR REPLY TO UCC OBJECTION TO EXCLUSIVITY MOTION (4.6); DISTRIBUTE ADDITIONAL INFORMATION REGARDING PAST LITIGATION OF POTENTIAL INVESTOR (0.5). |
| PLATT SJ | 01/08/07 | 4.20 | UPDATE MEMO REGARDING PAST LITIGATION OF POTENTIAL INVESTOR (1.7); REVISE EXHIBITS FOR REPLY TO UCC OBJECTION TO EXCLUSIVITY MOTION (2.5). |
| PLATT SJ | 01/09/07 | 4.00 | CONTINUE TO UPDATE EXHIBITS FOR REPLY TO UCC OBJECTION TO EXCLUSIVITY MOTION (4.0). |
| PLATT SJ | 01/22/07 | 3.20 | CONDUCT AND COMPILE RESEARCH REGARDING PROGRESS OF AUTOMOTIVE CASES (3.2). |
| PLATT SJ | 01/30/07 | 1.70 | RESEARCH REGARDING RECENT DEVELOPMENTS (1.7). |
| | | 49.30 | |
| ROHNER WM | 01/11/07 | 0.80 | REVIEW COMPANY DOCUMENTS FOR POTENTIAL PRIVILEGE, IN CONNECTION WITH PROVIDING DOCUMENTS FOR REVIEW BY OUTSIDE PARTY (0.5); CONFERENCE REGARDING PRIVILEGE REVIEW OF DOCUMENTS (0.3). |
| ROHNER WM | 01/12/07 | 0.30 | CONFERENCE REGARDING PREPARATION OF MATERIALS AND PRIVILEGE REVIEW, IN CONNECTION WITH REVIEW OF COMPANY MATERIALS BY OUTSIDE PARTIES (0.3). |
| ROHNER WM | 01/16/07 | 1.70 | REVIEW DOCUMENTS WITH RESPECT TO PRIVILEGE PROTECTION, IN CONNECTION WITH PROVIDING DOCUMENTS FOR REVIEW BY OUTSIDE PARTIES (1.4); CONFERENCE REGARDING PRIVILEGE REVIEW (0.3). |
| ROHNER WM | 01/19/07 | 0.40 | REVIEW DOCUMENTS WITH RESPECT TO ASSERTION OF PRIVILEGE, IN CONNECTION WITH PROVIDING DOCUMENTS FOR REVIEW BY OUTSIDE PARTIES (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROHNER WM | 01/23/07 | 0.30 | REVIEW MATERIALS TO BE PROVIDED TO OUTSIDE PARTIES FOR POTENTIAL PRIVILEGE (0.2); DRAFT COMMENTS REFLECTING CONCLUSIONS OF PRIVILEGE REVIEW (0.1). |
| | | 3.50 | |
| STUART NL | 01/01/07 | 5.60 | WORK ON DRAFT POR (5.6). |
| STUART NL | 01/03/07 | 4.70 | RESEARCH STATEMENT OF AMBIGUITIES (1.9); CONTINUE DRAFTING PLAN (2.7). |
| STUART NL | 01/04/07 | 7.50 | TELECONFERENCE REGARDING J. SHEEHAN DECLARATION IN SUPPORT OF FRAMEWORK MOTION (0.4); BEGIN DRAFTING AND REVISING J. SHEEHAN DECLARATION (7.1). |
| STUART NL | 01/05/07 | 6.10 | REVIEW SHEEHAN DEPOSITION ON PSA AND EPCA (3.2); RESEARCH REGARDING US TRUSTEE OBJECTION (1.2); RESEARCH REGARDING RESPONSE TO FRAMEWORK OBJECTIONS (1.7). |
| STUART NL | 01/06/07 | 11.20 | REVIEW DEPOSITION TRANSCRIPTS OF OPIE, MILLER AND SHEEHAN (3.2); CONTINUE DRAFTING SHEEHAN DECLARATION (1.7); CONTINUE DRAFTING PLAN (6.3). |
| STUART NL | 01/07/07 | 13.30 | CONTINUE TO DRAFT AND REVISE PLAN (9.8); RESEARCH REGARDING LOCAL RULES RELATED TO PLAN INVESTOR (3.5). |
| STUART NL | 01/08/07 | 14.60 | RESEARCH REGARDING LOCAL GUIDELINES FOR 363 ASSET SALES AND AUCTIONS (4.3); INTERNAL STRATEGY MEETING ON POR (1.6); CONTINUE TO DRAFT AND REVISE PLAN (8.7). |
| STUART NL | 01/09/07 | 8.60 | CONTINUE TO DRAFT AND REVISE PLAN (5.4); DRAFT AND REVISE SLIDES FOR BOARD PRESENTATION (3.2). |
| STUART NL | 01/10/07 | 8.10 | DRAFT AND REVISE DEMONSTRATIVES IN PREPARATION FOR FRAMEWORK HEARING (6.9); CONTINUE TO DRAFT AND REVISE PLAN (1.2). |
| STUART NL | 01/11/07 | 1.20 | REVIEW AND BEGIN DRAFTING CONFIRMATION TIMELINE (1.2). |
| STUART NL | 01/12/07 | 5.90 | RESEARCH REGARDING STAY AND 6004(G) (3.2); CONTINUE TO REVIEW AND REVISE DRAFT POR (2.7). |
| STUART NL | 01/15/07 | 4.20 | REVIEW AND REVISE POR (1.6); PREPARE FOR CALL ON EMERGENCE STRATEGY (0.5); INTERNAL CALL ON DISCLOSURE STATEMENT, POR AND REGISTRATION STATEMENT (2.1). |
| STUART NL | 01/16/07 | 11.30 | CONTINUE TO DRAFT AND REVISE EMERGENCE TIMELINES (6.7); PREPARE POR AND SIMILAR MATERIALS FOR MEETING WITH CORE EMERGENCE TEAM ON 1/17 (3.5); CONTINUE TO REVISE POR (1.1). |

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| STUART NL | 01/17/07 | 6.80 | PREPARE FOR MEETING ON EMERGENCE (3.1); STRATEGY MEETING REGARDING POR, REGISTRATION STATEMENT, AND EMERGENCE (3.0); INTERNAL CONFERENCE FOLLOWING STRATEGY MEETING (0.7). |
|---|---|---|---|
| STUART NL | 01/18/07 | 5.60 | CONTINUE TO REVISE AND UPDATE TIMELINES REGARDING EMERGENCE (1.1) AND CONDUCT RESEARCH REGARDING SAME (3.2); REVISE POR (1.3). |
| STUART NL | 01/19/07 | 4.80 | REVISE EMERGENCE TIMELINE (2.1); UPDATE AND REVISE POR (2.7). |
| STUART NL | 01/22/07 | 5.50 | CONTINUE TO REVISE EMERGENCE TIMELINE (1.9) AND CONDUCT RESEARCH REGARDING SAME (3.6). |
| STUART NL | 01/23/07 | 6.40 | REVISE EMERGENCE TIMELINE (1.1); RESEARCH REGARDING PLAN PAYMENTS (3.2); DRAFT AND REVISE PLAN (2.1). |
| STUART NL | 01/24/07 | 8.60 | REVISE TIMELINE SLIDES (0.9); RESEARCH REGARDING PLAN PAYMENTS (4.5); CONTINUE TO DRAFT AND REVISE PLAN (3.2). |
| STUART NL | 01/25/07 | 2.30 | DRAFT AND REVISE POR (2.3). |
| STUART NL | 01/26/07 | 1.70 | CONTINUE TO DRAFT POR (1.1); UPDATE TIMELINE SLIDES (0.6). |
| STUART NL | 01/29/07 | 1.80 | DRAFT AND REVISE PLAN (1.8). |
| STUART NL | 01/31/07 | 3.90 | REVISE PLAN (0.9); DRAFT AND DISTRIBUTE PLAN ISSUES LIST (1.3); REVIEW FRAMEWORK RULING TRANSCRIPT (1.7). |

**149.70**

| VANLONKHUYZEN CE | 01/08/07 | 6.80 | STRATEGIC CONFERENCE RELATED TO FRAMEWORK HEARING PREPARATION (0.9); BEGIN TO RESEARCH VARIOUS PRIVILEGE ISSUES RELATED TO FRAMEWORK HEARING DISCOVERY MATTER (4.7); REVIEW AND ORGANIZE ALL PARTIES POTENTIAL EXHIBITS AND REVISE RELATED JOINT EXHIBIT BINDER LIST (1.2). |
|---|---|---|---|
| VANLONKHUYZEN CE | 01/09/07 | 20.20 | CONTINUE TO RESEARCH VARIOUS PRIVILEGE ISSUES FOR FRAMEWORK HEARING DISCOVERY MATTER (7.5); CONTINUE TO REVIEW AND ORGANIZE ALL PARTIES POTENTIAL EXHIBITS AND REVISE RELATED JOINT EXHIBIT BINDER LIST (12.7). |
| VANLONKHUYZEN CE | 01/10/07 | 21.50 | CONTINUE TO REVIEW AND ORGANIZE ALL PARTIES POTENTIAL EXHIBITS AND REVISE RELATED JOINT EXHIBIT BINDER LIST (14.4); ATTEND STRATEGIC CONFERENCE WITH SKADDEN AND CLIENT (2.2); REVIEW AND ANALYZE DESIGNATIONS FOR DEPOSITION TESTIMONY (1.9); ANALYZE OBJECTIONS AND POTENTIAL RESPONSES TO EXHIBITS (1.3); REVISE HEARING MATERIALS REGARDING OBJECTIONS TO EXHIBITS (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| VANLONKHUYZEN CE | 01/11/07 | 15.40 | FINALIZE ALL PARTIES POTENTIAL EXHIBITS AND REVISE RELATED JOINT EXHIBIT BINDER LIST (1.8); FINALIZE JOINT EXHIBIT BINDERS (1.1); REVISE AND FINALIZE HEARING MATERIALS REGARDING OBJECTIONS TO EXHIBITS; (2.6); ATTEND FRAMEWORK HEARING (9.9). |
| VANLONKHUYZEN CE | 01/12/07 | 4.80 | ATTEND FRAMEWORK HEARING (4.8). |
| VANLONKHUYZEN CE | 01/23/07 | 8.90 | BEGIN TO RESEARCH AND ANALYZE PRIVILEGE ISSUES RELATED TO DUE DILIGENCE REQUESTS (8.9). |
| VANLONKHUYZEN CE | 01/24/07 | 9.10 | CONTINUE TO RESEARCH AND ANALYZE PRIVILEGE ISSUES RELATED TO DUE DILIGENCE REQUESTS (9.1). |
| | | 86.70 | |

**Total Associate/Law Clerk     1,798.90**

| | | | |
|---|---|---|---|
| TERRY WC | 01/02/07 | 2.90 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (2.9). |
| TERRY WC | 01/03/07 | 4.30 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (4.3). |
| TERRY WC | 01/04/07 | 0.60 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (0.6). |
| TERRY WC | 01/05/07 | 3.40 | ASSIST CASE TEAM WITH FRAMEWORK ELECTRONIC DISCOVERY (3.4). |
| TERRY WC | 01/08/07 | 0.40 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (0.4). |
| TERRY WC | 01/10/07 | 1.30 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (1.3). |
| TERRY WC | 01/11/07 | 0.30 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (0.3). |
| TERRY WC | 01/12/07 | 0.30 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (0.3). |
| TERRY WC | 01/17/07 | 0.40 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (0.4). |
| TERRY WC | 01/29/07 | 0.70 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (0.7). |
| TERRY WC | 01/31/07 | 0.80 | ASSIST CASE TEAM WITH FRAMEWORK PROJECT MANAGEMENT (0.8). |
| | | 15.40 | |

**Total Client Specialist     15.40**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 01/02/07 | 2.80 | UPDATE PLAN INVESTMENT BINDER (1.0); ASSIST WITH LITIGATION DOCUMENT PRODUCTION IN PREPARING FOR PLAN FRAMEWORK HEARING (1.8). |
| CHAVALI A | 01/03/07 | 3.60 | ASSIST WITH LITIGATION DOCUMENT PRODUCTION (2.0); PREPARE DOCUMENTS FOR IMAGING (0.8);  DRAFT PLAN FRAMEWORK HEARING AGENDA (0.8). |
| CHAVALI A | 01/04/07 | 0.30 | UPDATE PLAN INVESTMENT BINDERS (0.3). |
| CHAVALI A | 01/05/07 | 2.00 | UPDATE PLAN FRAMEWORK BINDER (0.3); UPDATE ALL DOCUMENTS BOX FOR PLAN INVESTMENT HEARING (0.8);  UPDATE TOC FOR EPCA (0.9). |
| CHAVALI A | 01/08/07 | 3.10 | ASSIST WITH LITIGATION DOCUMENT PRODUCTION (1.8); UPDATE PLAN FRAMEWORK HEARING BINDER (0.9); UPDATE PLAN FRAMEWORK HEARING AGENDA (0.4). |
| CHAVALI A | 01/09/07 | 12.80 | ASSIST WITH LITIGATION PLAN FRAMEWORK TRIAL EXHIBIT BINDERS (2.0); ASSIST WITH DOCUMENT DISCOVERY (2.0); ORGANIZE MATERIALS IN LITIGATION WAR ROOM (0.5); ASSIST WITH LITIGATION DOCUMENT PRODUCTION (1.8); REVIEW PLAN FRAMEWORK HEARING BINDERS (1.0); UPDATE PLAN FRAMEWORK AGENDA (0.9); REVIEW PLAN FRAMEWORK AGENDA WITH PLAN FRAMEWORK PLEADINGS (0.9); MEETING WITH LITIGATION TEAM TO DISCUSS DOCUMENT PRODUCTION (0.5); TEAM MEETING TO DISCUSS DISTRIBUTION OF TASKS AND RESPONSIBILITIES FOR UPCOMING HEARINGS (0.4); ASSIST WITH PREPARING EXHIBIT BINDERS FOR PLAN FRAMEWORK HEARING (1.9); DISTRIBUTE PLEADINGS RELATED TO THE PLAN FRAMEWORK MOTION (0.4); FINALIZE PLAN FRAMEWORK AGENDA (0.5). |
| CHAVALI A | 01/10/07 | 11.40 | FILE PLAN FRAMEWORK HEARING AGENDA (0.3); PREPARE AGENDA FOR FILING (0.2); REVIEW PLAN FRAMEWORK HEARING BINDERS (1.8); UPDATE PLAN FRAMEWORK HEARING BINDERS WITH POST AGENDA FILED PLEADINGS (1.8); PREPARE DOCUMENTS FOR HEARING PREP MEETING (1.4); ASSIST WITH UPDATING TRIAL EXHIBIT BINDERS (0.9); PREPARE PLEADINGS FOR HEARING (0.9); PREPARE PLAN FRAMEWORK ORDER ON DISK FOR SUBMISSION (0.3); PREPARE DOCUMENTS TO UPDATE EXHIBIT BINDERS (1.4); UPDATE PLAN FRAMEWORK BINDER (0.5); DRAFT REVISED AGENDA TO INCLUDE POST AGENDA FILINGS (1.0); DUPLICATE REVISED AGENDA FOR HEARING (0.3); DISTRIBUTE PLEADINGS (0.6). |
| CHAVALI A | 01/11/07 | 10.00 | PLAN FRAMEWORK HEARING (10.0). |
| CHAVALI A | 01/12/07 | 6.00 | PLAN FRAMEWORK HEARING (6.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 01/15/07 | 7.60 | TABLE OF CONTENTS FOR UPDATED PLAN FRAMEWORK DOCUMENTS (2.1); CREATE BLACKLINE FOR PLAN SUPPORT AGREEMENT & EQUITY COMMITMENT AGREEMENT (0.7); PREPARE ORDERS FOR SUBMISSION (0.9); REVIEW BOUND PLAN FRAMEWORK VOLUME (0.3); UPDATE PLAN FRAMEWORK BINDER (0.4); UPDATE INDEX FOR PLAN FRAMEWORK BINDER (0.5); PREPARE TABLE OF CONTENTS FOR BLACKLINE VERSIONS OF EPCA AND PSA (2.0); DISTRIBUTE PLAN FRAMEWORK ORDER AND EXHIBITS (0.7). |
| CHAVALI A | 01/16/07 | 4.00 | DISTRIBUTE UPDATED PLAN FRAMEWORK VOLUME (2.8); PREPARE ORDERS FOR SUBMISSION (1.2). |
| CHAVALI A | 01/22/07 | 0.30 | DISTRIBUTE FRAMEWORK DOCUMENTS (0.3). |
| CHAVALI A | 01/23/07 | 1.30 | UPDATE PLAN FRAMEWORK BOUND VOLUME WITH EXECUTION COPIES (1.0); PREPARE DISTRIBUTION LIST FOR UPDATED PLAN FRAMEWORK (0.3). |
| CHAVALI A | 01/24/07 | 0.80 | DISTRIBUTE UPDATED PLAN FRAMEWORK BOUND VOLUME (0.8). |
| CHAVALI A | 01/31/07 | 0.30 | DISTRIBUTE PLAN FRAMEWORK BOUND VOLUME (0.1); DISTRIBUTE PLAN FRAMEWORK DOCUMENTS (0.2). |
| | | **66.30** | |
| CHOW PP | 01/05/07 | 7.30 | REVIEW WITH STATUTORY COMMITTEE E-MAIL CORRESPONDENCES (3.4); REVIEW AND INDEX SAME (3.9). |
| CHOW PP | 01/06/07 | 12.50 | REVIEW AND INDEX E-MAIL CORRESPONDENCES WITH STATUTORY COMMITTEE (12.5). |
| | | **19.80** | |
| DEMMA J | 01/02/07 | 4.10 | REVIEW/UPDATE/DISTRIBUTE WHITE & CASE REQUEST MATERIALS (3.4); REVIEW/UPDATE ENVIRONMENTAL REQUEST INDEX (0.7). |
| DEMMA J | 01/03/07 | 10.30 | PREPARE DOCUMENTS FROM WHITE & CASE REQUEST FOR ATTORNEY REVIEW (1.1); PREPARE WHITE & CASE REQUEST BINDERS (9.2). |
| DEMMA J | 01/04/07 | 5.50 | PREPARE DOCUMENT REQUEST BINDERS FOR ATTORNEY REVIEW (1.7); COORDINATE DOCUMENT REQUEST MATERIALS (1.1); COORDINATE DOCUMENT REQUEST CDS (1.1); PREPARE CASE LAW FOR 1/11/06 FRAMEWORK HEARING (1.6). |
| DEMMA J | 01/05/07 | 10.70 | PREPARE DOCUMENT REQUEST DOCUMENTS FOR PRODUCTION (7.7); COORDINATE PRODUCTION OF REQUEST DOCUMENTS (1.1); PREPARE INDICES FOR DOCUMENT PRODUCTION (0.6); ASSIST WITH INDEXING EMAIL PRODUCTION (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DEMMA J | 01/06/07 | 6.80 | PREPARE DOCUMENTS FOR DATA ROOM (3.7); UPDATE WHITE & CASE RESPONSIVE DOCUMENT REQUEST LIST (1.1); PREPARE INDEX FOR SUPPLEMENTAL PROJECT DESTINY DOCUMENT REQUEST (1.1); COORDINATE NEW DOCUMENT REQUEST MATERIALS (0.9). |
|---|---|---|---|
| DEMMA J | 01/08/07 | 2.70 | PREPARE DOCUMENTS FOR INCLUSION INTO DATA ROOM (1.6); UPDATE MASTER ENVIRONMENTAL DOCUMENT INDEX (1.1). |
| DEMMA J | 01/09/07 | 5.30 | PREPARE CASE LAW FOR JANUARY 11, 2007 FRAMEWORK HEARING (3.1); PREPARE DOCUMENTS FOR INCLUSION INTO DATA ROOM (0.8); COORDINATE PRODUCTION OF IT OUTSOURCING AGREEMENTS (0.6); PREPARE INDEX FOR EVERCORE DOCUMENT REQUEST (0.8). |
| DEMMA J | 01/10/07 | 1.90 | INDEX BOARD OF DIRECTORS MEETING MINUTES FOR INCLUSION INTO DATA ROOM (0.6); PREPARE DOCUMENTS FOR INCLUSION INTO DATA ROOM (0.7); PREPARE MATERIALS FOR DATA ROOM FILES (0.6). |
| DEMMA J | 01/11/07 | 10.20 | PREPARE/REVIEW DOCUMENTS FOR INCLUSION INTO DATA ROOM (5.1); PREPARE/INDEX FOR MATERIALS SENT TO EVERCORE (1.6); COORDINATE DATA ROOM INDEX (0.6); PREPARE/INDEX DISCLOSURE STATEMENT PRECEDENT FROM VARIOUS CASES (2.1); REVIEW PRODUCED DOCUMENTS AGAINST ORIGINAL INDEX (0.8). |
| DEMMA J | 01/12/07 | 10.60 | PREPARE DOCUMENT REQUEST MATERIALS FOR DISTRIBUTION (1.2); COORDINATE/PREPARE DATA ROOM MATERIALS FOR PRODUCTION (1.6); PREPARE MATERIALS FOR INCLUSION INTO DATA ROOM (6.7); COORDINATE PREPARATION OF IT OUTSOURCING MATERIALS (1.1). |
| DEMMA J | 01/14/07 | 10.10 | PREPARE MATERIALS FOR INCLUSION INTO DATA ROOM (10.1). |
| DEMMA J | 01/15/07 | 12.30 | REVIEW/UPDATE/PREPARE MATERIALS FOR INCLUSION INTO DATA ROOM (12.3). |
| DEMMA J | 01/16/07 | 7.30 | UPDATE MATERIALS FOR INCLUSION INTO DATA ROOM (6.2); UPDATE ENVIRONMENTAL DOCUMENT INDEX (1.1). |
| DEMMA J | 01/17/07 | 9.30 | UPDATE MATERIALS FOR INCLUSION INTO DATA ROOM (3.6); REVIEW DATA ROOM MASTER INDEX (5.7). |
| DEMMA J | 01/18/07 | 8.50 | PREPARE FRAMEWORK MATERIALS FOR ATTORNEY REVIEW (1.6); PREPARE EMERGENCE TEAM WORKING GROUP LIST (2.1); PREPARE MATERIALS FOR INCLUSION INTO DATA ROOM (3.7); PREPARE/INDEX MATERIALS FOR ENVIRONMENTAL REQUEST (1.1). |
| DEMMA J | 01/19/07 | 10.50 | PREPARE/UPDATE MATERIALS FOR INCLUSION INTO DATA ROOM (10.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 01/22/07 | 2.20 | PREPARE MATERIALS FOR INCLUSION INTO DATA ROOM (2.2). |
| DEMMA J | 01/23/07 | 3.20 | PREPARE/INDEX DATA ROOM DOCUMENT REQUESTS FOR WHITE & CASE AND MILBANK TWEED (3.2). |
| DEMMA J | 01/24/07 | 8.70 | PREPARE/INDEX DATA ROOM DOCUMENT REQUESTS FOR WHITE & CASE AND MILBANK TWEED (6.6); UPDATE DOCUMENT REQUEST BINDER (2.1). |
| DEMMA J | 01/25/07 | 3.80 | PREPARE/INDEX DATA ROOM DOCUMENT REQUESTS FOR WHITE & CASE AND MILBANK TWEED (1.7); PREPARE MATERIALS FOR INCLUSION INTO DATA ROOM (0.8); UPDATE DOCUMENT REQUEST CORRESPONDENCE BINDER (1.3). |
| DEMMA J | 01/26/07 | 3.20 | PREPARE/INDEX DATA ROOM DOCUMENT REQUESTS FOR WHITE & CASE AND MILBANK TWEED (1.1); PREPARE DOCUMENTS FOR BRAZILIAN CONSULATE FOR LEGALIZATION (0.6); UPDATE ENVIRONMENTAL INDEX (0.4); UPDATE DOCUMENT REQUEST CORRESPONDENCE BINDER (1.1). |
| DEMMA J | 01/31/07 | 1.70 | PREPARE/INDEX EMAIL CORRESPONDENCE (0.6); REVIEW DOCUMENT REQUEST (1.1). |
| | | **148.90** | |
| GILCHRIST JM | 01/15/07 | 3.60 | REDACT PERSONAL INFORMATION FROM DOCUMENT PRODUCTION (3.6). |
| GILCHRIST JM | 01/16/07 | 4.30 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (4.3). |
| GILCHRIST JM | 01/17/07 | 4.00 | ASSIST WITH ASSEMBLY OF DOCUMENT PRODUCTION (4.0). |
| | | **11.90** | |
| KLIMEK MV | 01/02/07 | 4.60 | MODIFY BOD DOCUMENT INDEX (2.7); BEGIN TO ASSEMBLE ADDITIONAL DOCUMENT PRODUCTION (0.6); CREATE SHARED DELPHI OBJECTORS, GM, APPALOOSA, AND CERBERUS EMAIL CONTACT GROUPS (1.1); COMPILE SUPPLEMENTAL PRODUCTION FROM GM (0.2). |
| KLIMEK MV | 01/03/07 | 9.40 | ELECTRONICALLY COMPILE DELPHI, CERBERUS, APPALOOSA, AND GM PRODUCTIONS AND DISTRIBUTE SAME (2.5); CONTINUE TO UPDATE DOCUMENT INDEX (1.7); PREPARE REDACTION FILES FOR PRODUCTION DOCUMENTS (4.7); UPDATE CONTACT/DISTRIBUTION LIST (0.2); COMPILE HIGHLAND CAPITAL DOCUMENT PRODUCTION (0.2); COMPILE RECORD OF CORRESPONDENCE AND PLEADINGS (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| KLIMEK MV | 01/10/07 | 10.10 | COMPILE RECORD OF FRAMEWORK LITIGATION CORRESPONDENCE, PLEADINGS, AND DISCOVERY (2.6); COMPILE RECORD OF SUPPLEMENTAL DELPHI PRODUCTIONS (1.2); BEGIN PREPARE REDACTION FILES FOR SAME (1.4); PREPARE INDICES OF DEPOSITION EXHIBITS AND CROSS-CHECK WITH JOINT EXHIBIT LIST (2.3); COMPILE LIST OUTLINING DEPOSITION EXHIBITS DESIGNATED AS JOINT HEARING EXHIBITS (2.6). |
| KLIMEK MV | 01/11/07 | 4.40 | CONTINUE TO COMPILE RECORD OF PLEADINGS AND DOCUMENT PRODUCTIONS (1.6); BEGIN COLLECTION OF COMPENSATION COMMITTEE MINUTES (2.2). |
| KLIMEK MV | 01/12/07 | 1.10 | CONTINUE TO COMPILE RECORD OF DISCOVERY, PLEADINGS AND CORRESPONDENCE (1.1). |
| KLIMEK MV | 01/17/07 | 2.50 | CONTINUE TO COMPILE RECORD OF DOCUMENT PRODUCTION (2.2); COMPLETE COMPILATION OF REDACTION FILES (0.3). |
| KLIMEK MV | 01/18/07 | 0.90 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE (0.9). |
| KLIMEK MV | 01/19/07 | 1.20 | COMPLETE UPDATES TO COLLECTION OF BOD MINUTES TO PRESENT (1.2). |
| KLIMEK MV | 01/25/07 | 2.60 | CONTINUE TO COMPILE RECORD OF CORRESPONDENCE, PLEADINGS, AND DISCOVERY (2.4). |
| KLIMEK MV | 01/26/07 | 1.50 | CONTINUE TO COMPILE RECORD OF PLEADINGS IN FRAMEWORK LITIGATION ACTION (1.2); PREPARE INDEX FOR SAME (0.3). |
| KLIMEK MV | 01/27/07 | 0.90 | CONTINUE TO COMPILE RECORD OF FRAMEWORK MOTION-RELATED PLEADINGS (0.9). |
| KLIMEK MV | 01/29/07 | 0.20 | CONTINUE TO COMPILE RECORD OF ELECTRONIC VERSIONS OF DOCUMENT PRODUCTIONS IN FRAMEWORK LITIGATION (0.2). |
| | | 39.40 | |
| NOWICKI JA | 01/02/07 | 6.10 | ASSIST WITH FRAMEWORK LITIGATION PRODUCTION (6.1). |
| NOWICKI JA | 01/03/07 | 5.70 | ASSIST WITH FRAMEWORK LITIGATION PRODUCTION (5.7). |
| NOWICKI JA | 01/04/07 | 1.40 | ATTENTION TO WHITE & CASE DOCUMENT PRODUCTION (1.4). |
| NOWICKI JA | 01/09/07 | 2.40 | ASSIST WITH ATTENTION TO PREPARING GM PRODUCTION DOCUMENTS (2.4). |
| NOWICKI JA | 01/10/07 | 4.40 | INDEXING DEPOSITION EXHIBITS OF J. OPIE; R. MILLER; AND D. RESNICK (4.4). |
| NOWICKI JA | 01/11/07 | 7.40 | ATTENTION TO ASSEMBLING MATERIALS FOR DOCUMENT PRODUCTION (7.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| NOWICKI JA | 01/16/07 | 11.00 | PROCESS DUE DILIGENCE DOCUMENTS (11.0). |
| NOWICKI JA | 01/17/07 | 7.40 | PROCESSING OF DUE DILIGENCE DOCUMENTS (7.4). |
| NOWICKI JA | 01/23/07 | 8.80 | ATTENTION TO PREPARING MATERIALS FOR HR DOCUMENT REQUEST (8.8). |
| | | **54.60** | |
| ROSEN R | 01/02/07 | 2.20 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS REGARDING PLAN FRAMEWORK AND EXCLUSIVITY OBJECTIONS (0.9); COMPILE AND FORWARD SAME TO TEAM ATTORNEYS (0.4); UPDATE TASK LIST, 1/11 AND 1/12 MOTIONS/OBJECTIONS SUMMARY CHARTS, HEARING DOCUMENTS REGARDING SAME (0.9). |
| ROSEN R | 01/03/07 | 2.80 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS REGARDING PLAN FRAMEWORK AND EXCLUSIVITY OBJECTIONS (0.9); COMPILE AND FORWARD SAME TO TEAM ATTORNEYS (0.4); UPDATE TASK LIST, 1/11 AND 1/12 HEARINGS' MOTIONS/OBJECTIONS SUMMARY CHARTS (0.8); COMPILE HEARING DOCUMENTS REGARDING SAME (0.7). |
| ROSEN R | 01/04/07 | 3.60 | REVIEW 1/11 PLAN FRAMEWORK HEARING AND 1/12 HEARING EXCLUSIVITY MATTERS WITH E. GERSHBEIN REGARDING PREPARATION OF AFFIDAVITS OF SERVICE BINDERS REGARDING HEARINGS (0.6); MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS FOR RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.9); COMPILE AND FORWARD SAME TO TEAM ATTORNEYS (0.8); UPDATE TASK LIST, 1/12 CLAIMS HEARING SUMMARY CHART REGARDING SAME (0.8); UPDATE HEARING DOCUMENTS REGARDING SAME (0.5). |
| ROSEN R | 01/05/07 | 4.70 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS REGARDING OBJECTIONS TO PLAN FRAMEWORK AND EXCLUSIVITY (0.9); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.4); UPDATE TASK LIST, 1/11 AND 1/12 HEARINGS' MOTIONS/OBJECTIONS SUMMARY CHARTS REGARDING SAME (0.7); PREPARE, UPDATE 1/11 PLAN FRAMEWORK HEARING AGENDA (1.4); COMPILE, FORWARD DRAFT PLAN FRAMEWORK HEARING BINDER TO TEAM ATTORNEYS (1.3). |
| ROSEN R | 01/06/07 | 3.10 | COMPILE, PREPARE AND FORWARD PLAN FRAMEWORK PLEADINGS AND SUPPORTING DOCUMENTS TO NY OFFICE FOR 1/11 PLAN FRAMEWORK HEARING (1.2); REVIEW CASE DOCKET AND COMPILE INDEX OF ALL CREDITORS' COMMITTEE OBJECTIONS FILED IN CASE (1.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 01/08/07 | 4.10 | MONITOR CASE DOCKET REGARDING OBJECTIONS TO PLAN FRAMEWORK, EXCLUSIVITY (0.9); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.6); WORK ON COMPILING 1/11 PLAN FRAMEWORK HEARING BINDER (1.2); RESPOND TO TEAM ATTORNEY'S REQUEST FOR EXCLUSIVITY PRECEDENT DOCUMENTS (0.5); ASSIST TEAM ATTORNEYS REGARDING COMPILING PLAN FRAMEWORK HEARING DOCUMENTS (0.9). |
|---------|----------|------|--------------------------------------|
| ROSEN R | 01/09/07 | 10.50 | ASSIST TEAM ATTORNEYS IN PREPARING DOCUMENTS FOR 1/11 PLAN FRAMEWORK COURT HEARING (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.8); MONITOR CASE DOCKET REGARDING PLAN FRAMEWORK AND EXCLUSIVITY OBJECTIONS (1.4); COMPILE, FORWARD DOCUMENTS TO TEAM ATTORNEYS (0.9); REVIEW, REVISE, UPDATE 1/11 PLAN FRAMEWORK HEARING AGENDA (1.3); WORK ON COMPILING EXCLUSIVITY EXHIBITS HEARING BINDER (1.8) AND PLAN FRAMEWORK HEARING BINDER (2.1); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PLAN FRAMEWORK AND RELATED HEARING DOCUMENTS (0.9); PREPARE J. GUZZARDO CERTIFICATE OF SERVICE (0.4). |
| ROSEN R | 01/10/07 | 13.80 | ASSIST TEAM ATTORNEYS WITH PREPARATION OF DEBTORS' OMNIBUS PLAN FRAMEWORK AND EXCLUSIVITY REPLIES FOR FILING, SERVICE (2.4); COORDINATE SERVICE OF DOCUMENTS (0.9), SECURING AFFIDAVITS OF SERVICE FOR UPDATING CERTIFICATES OF SERVICE BINDER (0.8) WITH E. GERSHBEIN, KCC; COMPILE, PREPARE 1/12 EXCLUSIVITY HEARING EXHIBITS BINDERS FOR HAND DELIVERY TO KEY PARTIES, COURT HEARING (2.9); PREPARE SPECIAL PARTIES SERVICE LIST REGARDING SAME (0.6); REVIEW, UPDATE PLAN FRAMEWORK HEARING PLEADINGS BINDERS FOR COURT HEARING (1.8); REVIEW, REVISE AND UPDATE 1/11 PLAN FRAMEWORK HEARING AGENDA FOR COURT FILING (1.8); COORDINATE SERVICE, SECURING AFFIDAVIT OF SERVICE FOR CERTIFICATE OF SERVICE HEARING BINDER REGARDING SAME WITH E. GERSHBEIN, KCC (0.5); ASSIST TEAM ATTORNEYS REGARDING PREPARING PLAN FRAMEWORK HEARING EXHIBITS (0.9); COMPILE, FORWARD PLAN FRAMEWORK, KEY EXHIBITS HEARING DOCUMENTS TO REQUESTING TEAM ATTORNEYS (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 01/11/07 | 8.10 | FURTHER ASSIST TEAM ATTORNEYS IN PREPARING EXCLUSIVITY SCRIPT, DRAFT ORDER, HEARING PLEADINGS, EXHIBIT BINDERS FOR COURT HEARING (3.3); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR DOCUMENTS (0.4); FURTHER ASSIST WITH PREPARATION OF PLAN FRAMEWORK, KEY EXHIBIT HEARING DOCUMENTS FOR COURT HEARING (2.3); RESPOND TO TEAM ATTORNEYS REQUESTS FOR DOCUMENTS (0.9); COMPILE, FORWARD PLAN FRAMEWORK, KEY EXHIBITS HEARING BINDERS TO TEAM ATTORNEYS (1.2). |
| ROSEN R | 01/12/07 | 5.60 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PLAN FRAMEWORK DOCUMENTS (0.6); ATTEND PART 2 OF PLAN FRAMEWORK HEARING (5.0). |
| ROSEN R | 01/15/07 | 0.90 | REVIEW PLAN FRAMEWORK ORDER SERVICE STATUS WITH E. GERSHBEIN, KCC (0.3); ASSIST WITH PREPARATION OF DOCUMENTS FOR SUBMITTAL TO DELPHI DATAROOM (0.6). |
| ROSEN R | 01/22/07 | 0.80 | MONITOR CASE DOCKET FOR POSSIBLE FILING OF PLAN FRAMEWORK APPEAL, EXCLUSIVITY ORDER (0.8). |
| ROSEN R | 01/23/07 | 0.90 | REVIEW CASE DOCKET REGARDING ENTRY STATUS OF EXCLUSIVITY ORDER (0.5); COORDINATE SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.4). |
| ROSEN R | 01/24/07 | 0.40 | RESPOND TO TEAM ATTORNEY'S REQUEST FOR PLAN FRAMEWORK DOCUMENTS (0.4). |
| | | **61.50** | |
| WOODFIELD J | 01/02/07 | 2.00 | ORGANIZE DOCUMENT PRODUCTION FOR DEPOSITION (2.0). |
| WOODFIELD J | 01/10/07 | 5.30 | ASSIST WITH PRODUCTION OF FRAMEWORK MOTION JOINT EXHIBIT BINDER (2.0); UPDATE EXHIBIT OBJECTION CHART (1.2); DELIVER EXCLUSIVITY BINDERS TO THREE LAW FIRMS (2.1). |
| WOODFIELD J | 01/11/07 | 6.70 | PREPARE DOCUMENTS AND BINDERS FOR HEARING (2.7); PREPARE OMNI BINDERS FOR HEARING ON JANUARY 12TH (4.0). |
| WOODFIELD J | 01/12/07 | 2.00 | PREPARE DOCUMENTS (2.0). |
| | | **16.00** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 01/02/07 | 4.40 | COORDINATE FRAMEWORK DOCUMENT PRODUCTION (0.6); ASSEMBLE DOCUMENT PRODUCTION DOCUMENTS FOR ATTORNEY REVIEW (3.8). |
| ZSOLDOS AF | 01/03/07 | 5.30 | FINALIZE DOCUMENT PRODUCTION FOR USE IN DEPOSITION PREPARATION (2.8); PREPARE AND COORDINATE DELIVERY OF PRODUCTION (0.7); COORDINATE PRODUCTION OF VARIOUS DOCUMENTS FILED WITH COURT AND ASSIST IN PRINTING AND ORGANIZING DELPHI DOCUMENT PRODUCTION FOR REVIEW FOR UPCOMING MEETING (1.8). |
| ZSOLDOS AF | 01/04/07 | 3.50 | ORGANIZE VARIOUS STATUTORY COMMITTEE PRESENTATIONS FOR INCLUSION IN DOCUMENT PRODUCTION (1.2); COORDINATE DOCUMENT PRODUCTION (2.3). |
| ZSOLDOS AF | 01/05/07 | 6.90 | PREPARE INDEX AND BINDER OF EXCLUSIVITY MOTION AND OBJECTIONS FILED (1.3); PREPARE INDEX AND BINDER OF FRAMEWORK MOTION AND RELATED DOCUMENTS FILED (1.8); ASSIST IN DOCUMENT PRODUCTION (3.8). |
| ZSOLDOS AF | 01/06/07 | 1.70 | CHECK PRECEDENTS, PREPARE TO AND ELECTRONICALLY FILE MOTION TO QUASH AND DISTRIBUTE (1.7). |
| ZSOLDOS AF | 01/08/07 | 2.30 | ORGANIZE NEW DOCUMENT PRODUCTION AND COORDINATE DELIVERY AND DISTRIBUTION OF DOCUMENTS (1.7); PREPARE BINDERS OF DEPOSITION TRANSCRIPTS (0.6). |
| ZSOLDOS AF | 01/09/07 | 9.70 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6); PREPARE BINDER OF DEPOSITION TRANSCRIPTS REGARDING FRAMEWORK (2.3); ASSEMBLE EQUITY COMMITTEE EXHIBIT BINDER DESIGNATIONS (1.5); CONTINUE TO UPDATE JOINT EXHIBIT BINDER (3.7); CREATE AND UPDATE EXHIBITS OBJECTION CHART (0.7); VARIOUS MEETINGS WITH FRAMEWORK TEAM THROUGHOUT THE DAY (0.9). |
| ZSOLDOS AF | 01/10/07 | 16.60 | FINALIZE PLAN FRAMEWORK JOINT EXHIBIT BINDER, INCLUDING: FINALIZE AND RENUMBER EXHIBITS TO CORRESPOND WITH UPDATED INDEX (1.8); UPDATE INDEX (1.1); COORDINATE PRODUCTION (0.5); REVIEW REPRODUCED SETS (3.1); ADD NEW EXHIBITS AND UPDATE INDEX ONCE COPIES WERE RECEIVED (4.3); OTHER MISCELLANEOUS TASKS IN PREPARATION FOR HEARING (2.3); ELECTRONICALLY FILE HEARING AGENDA (0.3); ELECTRONICALLY FILE REPLY TO OBJECTIONS TO FRAMEWORK OBJECTION, REMOVE DRAFT LINES, FINALIZE EXHIBITS, AND DISTRIBUTE TO TEAM FOR (1.7); ELECTRONICALLY FILE REPLY TO OBJECTIONS TO EXCLUSIVITY MOTION (1.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 01/11/07 | 14.40 | CONTINUE TO UPDATE JOINT EXHIBIT BINDER (3.9); UPDATE DEPOSITION BINDER (0.9); UPDATING HEARING BINDER (0.6); PARTICIPATE IN FRAMEWORK MOTION APPROVAL HEARING (9.0). |
| ZSOLDOS AF | 01/12/07 | 6.30 | FINAL PREPARATIONS FOR (3.3) AND ATTENDANCE AND ASSISTANCE AT CONCLUSION OF FRAMEWORK HEARING (3.0). |
| ZSOLDOS AF | 01/15/07 | 1.10 | PREPARE FRAMEWORK JOINT EXHIBIT BINDERS FOR DELIVERY TO D. GODDARD AT FRIED FRANK (1.1). |
| ZSOLDOS AF | 01/17/07 | 11.70 | PREPARE DATA ROOM (1.5); UPDATE INDEX (0.4); CHECK COMPANY 10K FOR SUBSIDIARIES NOT LISTED ON THE INDEX (3.7); CHECK DATA ROOM (6.1). |
| ZSOLDOS AF | 01/18/07 | 15.20 | PREPARE DOCUMENTS FOR INCLUSION IN DATA ROOM (1.8); MANAGE AND MONITOR DATA ROOM (8.0); PREPARE AND REVIEW NEW DOCUMENTS FOR SUPPLEMENTAL INCLUSION IN DATA ROOM (3.3); REORGANIZE DATA ROOM (2.1). |
| ZSOLDOS AF | 01/19/07 | 9.90 | MONITOR AND MANAGE DATA ROOM AND ASSIST OPPOSING COUNSEL WITH QUESTIONS (7.6); SET UP AND ORGANIZE DATA ROOM PRE- AND POST-OCCUPANCY (2.3). |
| ZSOLDOS AF | 01/23/07 | 0.80 | DISTRIBUTE SIGNED COPIES OF THE EPCA (0.8). |
| ZSOLDOS AF | 01/24/07 | 1.40 | COORDINATE PRODUCTION AND DELIVERY OF PRESENTATION REGARDING FRAMEWORK PROGRESS FOR MEETING (1.4). |
| ZSOLDOS AF | 01/29/07 | 1.40 | PREPARE ELECTRONIC COPIES (IN PDF FORM) OF TRANSACTION FOR DISTRIBUTION TO DELPHI TEAM (1.4). |
| ZSOLDOS AF | 01/30/07 | 0.70 | PREPARE EXECUTED FRAMEWORK TRANSACTION DOCUMENTS (0.7). |
| ZSOLDOS AF | 01/31/07 | 1.60 | REVIEW FRAMEWORK TRANSCRIPTS CONTAINING JUDGE'S DECISION (1.3); DISTRIBUTE TRANSCRIPT TO TEAM (0.3). |
| | | 114.90 | |
| **Total Legal Assistant** | | 533.30 | |
| RIVERA M | 01/19/07 | 4.20 | PREPARE MATERIALS FOR INCLUSION INTO DATA ROOM (1.1); CODE CORRESPONDENCE (3.1). |
| | | 4.20 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WORSCHECK TM | 01/08/07 | 1.60 | PREPARE BOARD MINUTES FOR PRODUCTION (1.6). |
| WORSCHECK TM | 01/15/07 | 2.20 | PREPARE CASE LAW DOCUMENTS FOR ATTORNEY REVIEW (0.6); PREPARE DOCUMENTS FOR INCLUSION IN DUE DILIGENCE DATA ROOM (1.6). |
| WORSCHECK TM | 01/17/07 | 1.60 | PREPARE DOCUMENTS FOR PLAN INVESTOR DATA ROOM (1.6). |
| WORSCHECK TM | 01/31/07 | 1.10 | PREPARE MATERIALS FOR DUE DILIGENCE REQUEST (1.1). |
| | | 6.50 | |
| Total Legal Assistant Support | | 10.70 | |

**TOTAL TIME**                    __3,207.80__

* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Reorganization Plan / Plan Sponsors                         Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/02/07 | Stuart NL | -884.95 |
| Air/Rail Travel - vendor feed | 01/02/07 | Campanario ND | 772.67 |
| Air/Rail Travel - vendor feed | 01/02/07 | Garner LP | 939.94 |
| Air/Rail Travel - vendor feed | 01/02/07 | Hogan III AL | 492.46 |
| Air/Rail Travel - vendor feed | 01/02/07 | Stuart NL | 929.95 |
| Air/Rail Travel - vendor feed | 01/02/07 | Garner LP | -442.59 |
| Air/Rail Travel - vendor feed | 01/03/07 | Guzzardo J | 458.80 |
| Air/Rail Travel - vendor feed | 01/05/07 | Garner LP | 492.46 |
| Air/Rail Travel - vendor feed | 01/05/07 | Hogan III AL | 492.46 |
| Air/Rail Travel - vendor feed | 01/05/07 | Hogan III AL | 492.46 |
| Air/Rail Travel - vendor feed | 01/07/07 | MacDonald N | 885.15 |
| Air/Rail Travel - vendor feed | 01/07/07 | VanLonkhuyzen CE | 166.22 |
| Air/Rail Travel - vendor feed | 01/07/07 | MacDonald N | 45.00 |
| Air/Rail Travel - vendor feed | 01/08/07 | Inness J | 285.61 |
| Air/Rail Travel - vendor feed | 01/08/07 | Meisler RE | 122.40 |
| Air/Rail Travel - vendor feed | 01/08/07 | Stuart NL | 930.15 |
| Air/Rail Travel - vendor feed | 01/08/07 | Perl MW | 240.34 |
| Air/Rail Travel - vendor feed | 01/08/07 | Ramlo K | 2,596.60 |
| Air/Rail Travel - vendor feed | 01/08/07 | Inness J | -285.61 |
| Air/Rail Travel - vendor feed | 01/08/07 | Inness J | 122.39 |
| Air/Rail Travel - vendor feed | 01/08/07 | Stuart NL | -930.15 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/08/07 | Meisler RE | 45.00 |
| Air/Rail Travel - vendor feed | 01/10/07 | Inness J | 1,148.89 |
| Air/Rail Travel - vendor feed | 01/10/07 | Inness J | -674.41 |
| Air/Rail Travel - vendor feed | 01/11/07 | Hogan III AL | 487.57 |
| Air/Rail Travel - vendor feed | 01/11/07 | VanLonkhuyzen CE | 538.55 |
| Air/Rail Travel - vendor feed | 01/11/07 | VanLonkhuyzen CE | -50.98 |
| Air/Rail Travel - vendor feed | 01/11/07 | VanLonkhuyzen CE | -487.57 |
| Air/Rail Travel - vendor feed | 01/12/07 | Inness J | 498.25 |
| Air/Rail Travel - vendor feed | 01/12/07 | Guzzardo J | 30.00 |
| Air/Rail Travel - vendor feed | 01/12/07 | MacDonald N | 488.41 |
| Air/Rail Travel - vendor feed | 01/12/07 | Guzzardo J | 33.00 |
| Air/Rail Travel - vendor feed | 01/12/07 | VanLonkhuyzen CE | 487.57 |
| Air/Rail Travel - vendor feed | 01/12/07 | Hogan III AL | 487.57 |
| Air/Rail Travel - vendor feed | 01/12/07 | Hogan III AL | 487.57 |
| Air/Rail Travel - vendor feed | 01/12/07 | MacDonald N | 493.55 |
| Air/Rail Travel - vendor feed | 01/12/07 | MacDonald N | -493.55 |
| Air/Rail Travel - vendor feed | 01/12/07 | Garner LP | 493.55 |
| Air/Rail Travel - vendor feed | 01/12/07 | VanLonkhuyzen CE | 447.46 |
| Air/Rail Travel - vendor feed | 01/12/07 | Hogan III AL | 703.39 |
| Air/Rail Travel - vendor feed | 01/12/07 | Meisler RE | 122.40 |
| Air/Rail Travel - vendor feed | 01/12/07 | VanLonkhuyzen CE | -442.57 |
| Air/Rail Travel - vendor feed | 01/12/07 | MacDonald N | -488.41 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/13/07 | Guzzardo J | 100.00 |
| Air/Rail Travel - vendor feed | 01/13/07 | MacDonald N | 447.46 |
| Air/Rail Travel - vendor feed | 01/16/07 | Perl MW | 285.34 |
| Air/Rail Travel - vendor feed | 01/16/07 | Gasaway M | 1,583.79 |
| Air/Rail Travel - vendor feed | 01/16/07 | Saggese NP | 1,673.79 |
| Air/Rail Travel - vendor feed | 01/16/07 | Zsoldos AF | 1,003.23 |
| Air/Rail Travel - vendor feed | 01/16/07 | Furman EC | 1,593.79 |
| Air/Rail Travel - vendor feed | 01/16/07 | Gasaway M | 99.99 |
| Air/Rail Travel - vendor feed | 01/16/07 | Perl MW | -120.17 |
| Air/Rail Travel - vendor feed | 01/17/07 | Furman EC | 819.39 |
| Air/Rail Travel - vendor feed | 01/17/07 | Panagakis GN | 664.18 |
| Air/Rail Travel - vendor feed | 01/17/07 | Stuart NL | 664.18 |
| Air/Rail Travel - vendor feed | 01/17/07 | Perl MW | 122.40 |
| Air/Rail Travel - vendor feed | 01/17/07 | Furman EC | -819.39 |
| Air/Rail Travel - vendor feed | 01/19/07 | Zsoldos AF | 522.39 |
| Air/Rail Travel - vendor feed | 01/19/07 | Perl MW | 122.40 |
| Air/Rail Travel - vendor feed | 01/19/07 | Meisler RE | 419.59 |
| Air/Rail Travel - vendor feed | 01/19/07 | Meisler RE | 165.17 |
| Air/Rail Travel - vendor feed | 01/22/07 | Perl MW | 568.04 |
| Air/Rail Travel - vendor feed | 01/22/07 | Perl MW | -122.40 |
| Air/Rail Travel - vendor feed | 01/23/07 | Saggese NP | 2,439.12 |
| Air/Rail Travel - vendor feed | 01/23/07 | Gasaway M | 2,396.21 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/24/07 | Meisler RE | 289.81 |
| Air/Rail Travel - vendor feed | 01/24/07 | Bolton IS | 285.34 |
| Air/Rail Travel - vendor feed | 01/25/07 | Meisler RE | 167.40 |
| Air/Rail Travel - vendor feed | 01/25/07 | Meisler RE | 167.40 |
| Air/Rail Travel - vendor feed | 01/25/07 | Perl MW | 122.40 |
| Air/Rail Travel - vendor feed | 01/29/07 | Perl MW | 285.34 |
| Air/Rail Travel - vendor feed | 01/31/07 | Meisler RE | 289.81 |
| **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | | | **$28,513.00** |
| In-house Reproduction | 01/02/07 | Copy Center, D | 90.60 |
| In-house Reproduction | 01/02/07 | Copy Center, D | 6.80 |
| In-house Reproduction | 01/05/07 | Copy Center, D | 369.50 |
| In-house Reproduction | 01/05/07 | Copy Center, D | 1,016.50 |
| In-house Reproduction | 01/05/07 | Copy Center, D | 689.90 |
| In-house Reproduction | 01/09/07 | Copy Center, D | 958.40 |
| In-house Reproduction | 01/09/07 | Copy Center, D | 233.30 |
| In-house Reproduction | 01/09/07 | Copy Center, D | 1.80 |
| In-house Reproduction | 01/10/07 | Copy Center, D | 5,243.80 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 334.40 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 3,162.20 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 0.70 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 906.70 |
| In-house Reproduction | 01/16/07 | Copy Center, D | 53.00 |
| In-house Reproduction | 01/16/07 | Copy Center, D | 600.70 |
| In-house Reproduction | 01/16/07 | Copy Center, D | 536.20 |
| In-house Reproduction | 01/16/07 | Copy Center, D | 16.30 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 291.70 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 305.70 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 1,563.00 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 56.30 |
| In-house Reproduction | 01/23/07 | Copy Center, D | 13.10 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/23/07 | Copy Center, D | 128.00 |
| In-house Reproduction | 01/23/07 | Copy Center, D | 3.10 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 0.30 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 116.80 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 12.50 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 7.70 |
| In-house Reproduction | 01/30/07 | Copy Center, D | 132.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$16,851.00** |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 77.36 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 69.40 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 16.92 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 6.90 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 50.42 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$221.00** |
| Postage | 01/09/07 | Office Admin, D | 1.00 |
| | | **TOTAL POSTAGE** | **$1.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Non-standard/Outside Reproduction | 01/03/07 | Landmark Document Services | 1,954.28 |
| Non-standard/Outside Reproduction | 01/04/07 | Landmark Document Services | 396.74 |
| Non-standard/Outside Reproduction | 01/06/07 | Landmark Document Services | 2,652.60 |
| Non-standard/Outside Reproduction | 01/09/07 | Landmark Document Services | 504.31 |
| Non-standard/Outside Reproduction | 01/11/07 | Landmark Document Services | 2,033.08 |
| Non-standard/Outside Reproduction | 01/12/07 | Landmark Document Services | 7,660.13 |
| Non-standard/Outside Reproduction | 01/18/07 | Landmark Document Services | 338.96 |
| Non-standard/Outside Reproduction | 01/19/07 | Landmark Document Services | 6,728.90 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$22,269.00** |
| Lexis/Nexis | 01/02/07 | Stuart NL | 16.16 |
| Lexis/Nexis | 01/03/07 | Stuart NL | 21.16 |
| Lexis/Nexis | 01/03/07 | Hardin AS | 30.72 |
| Lexis/Nexis | 01/05/07 | Stuart NL | 12.28 |
| Lexis/Nexis | 01/05/07 | Stuart NL | -56.10 |
| Lexis/Nexis | 01/05/07 | Stuart NL | 56.11 |
| Lexis/Nexis | 01/08/07 | Stuart NL | 172.31 |
| Lexis/Nexis | 01/09/07 | Bolton IS | 37.40 |
| Lexis/Nexis | 01/12/07 | Stuart NL | 63.58 |
| Lexis/Nexis | 01/16/07 | Stuart NL | 105.23 |
| Lexis/Nexis | 01/16/07 | Roe GL | 450.01 |
| Lexis/Nexis | 01/22/07 | Morris A | 135.96 |
| Lexis/Nexis | 01/25/07 | Bolton IS | 104.00 |
| Lexis/Nexis | 01/26/07 | Bolton IS | 150.27 |
| Lexis/Nexis | 01/27/07 | Bolton IS | 82.74 |
| Lexis/Nexis | 01/29/07 | Bolton IS | 121.97 |
| Lexis/Nexis | 01/30/07 | Bolton IS | 205.52 |
| Lexis/Nexis | 01/31/07 | Hardin AS | 127.68 |
| | | **TOTAL LEXIS/NEXIS** | **$1,837.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Westlaw | 01/02/07 | Garner LP | 50.73 |
| Westlaw | 01/02/07 | Stuart NL | 108.77 |
| Westlaw | 01/03/07 | Stuart NL | 76.00 |
| Westlaw | 01/04/07 | Garner LP | 23.70 |
| Westlaw | 01/04/07 | Stuart NL | 7.63 |
| Westlaw | 01/04/07 | Grant K | 15.27 |
| Westlaw | 01/05/07 | Garner LP | 113.06 |
| Westlaw | 01/05/07 | Stuart NL | 135.16 |
| Westlaw | 01/05/07 | Houston BM | 96.31 |
| Westlaw | 01/05/07 | Shah AS | 442.94 |
| Westlaw | 01/06/07 | Guzzardo J | 235.32 |
| Westlaw | 01/06/07 | Guzzardo J | 217.22 |
| Westlaw | 01/06/07 | Grant K | 58.14 |
| Westlaw | 01/07/07 | Campanario ND | 160.28 |
| Westlaw | 01/07/07 | Stuart NL | 110.67 |
| Westlaw | 01/07/07 | Guzzardo J | 436.17 |
| Westlaw | 01/08/07 | MacDonald N | 176.19 |
| Westlaw | 01/08/07 | Stuart NL | 191.13 |
| Westlaw | 01/08/07 | Perl MW | 9.86 |
| Westlaw | 01/08/07 | VanLonkhuyzen CE | 293.85 |
| Westlaw | 01/09/07 | MacDonald N | 154.88 |
| Westlaw | 01/09/07 | VanLonkhuyzen CE | 412.01 |
| Westlaw | 01/10/07 | MacDonald N | 748.31 |
| Westlaw | 01/11/07 | Stuart NL | 102.41 |
| Westlaw | 01/11/07 | Diaz LB | 10.18 |
| Westlaw | 01/12/07 | Stuart NL | 120.22 |
| Westlaw | 01/15/07 | Katz MG | 380.49 |
| Westlaw | 01/16/07 | Katz MG | 260.53 |
| Westlaw | 01/16/07 | Stuart NL | 9.86 |
| Westlaw | 01/16/07 | Rosen R | 442.22 |
| Westlaw | 01/17/07 | Lederer J. | 46.81 |
| Westlaw | 01/18/07 | Grant K | 468.81 |
| Westlaw | 01/23/07 | Stuart NL | 39.11 |
| Westlaw | 01/23/07 | VanLonkhuyzen CE | 1,035.85 |
| Westlaw | 01/24/07 | VanLonkhuyzen CE | 482.75 |
| Westlaw | 01/26/07 | Lederer J. | 99.16 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Westlaw | 01/27/07 | Lederer J. | 68.04 |
| Westlaw | 01/30/07 | Guzzardo J | 23.57 |
| Westlaw | 01/30/07 | Platt SJ | 18.39 |
| | | **TOTAL WESTLAW** | **$7,882.00** |
| Scanning Services | 01/05/07 | Landmark Document Services | 1,871.00 |
| | | **TOTAL SCANNING SERVICES** | **$1,871.00** |
| Reproduction - color | 01/04/07 | Copy Center, D | 34.00 |
| Reproduction - color | 01/05/07 | Copy Center, D | 76.00 |
| Reproduction - color | 01/05/07 | Copy Center, D | 521.00 |
| Reproduction - color | 01/06/07 | Copy Center, D | 16.00 |
| Reproduction - color | 01/07/07 | Copy Center, D | 138.00 |
| Reproduction - color | 01/09/07 | Copy Center, D | 108.50 |
| Reproduction - color | 01/09/07 | Copy Center, D | 410.00 |
| Reproduction - color | 01/09/07 | Copy Center, D | 2.00 |
| Reproduction - color | 01/10/07 | Copy Center, D | 16.50 |
| Reproduction - color | 01/12/07 | Copy Center, D | 64.00 |
| Reproduction - color | 01/16/07 | Copy Center, D | 55.00 |
| Reproduction - color | 01/26/07 | Copy Center, D | 283.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,724.00** |
| Vendor Hosted Telecon-<br>ferencing | 01/03/07 | Teleconferencing Services,<br>LLC | 27.53 |
| Vendor Hosted Telecon-<br>ferencing | 01/03/07 | Teleconferencing Services,<br>LLC | 41.26 |
| Vendor Hosted Telecon-<br>ferencing | 01/06/07 | Teleconferencing Services,<br>LLC | 172.18 |
| Vendor Hosted Telecon-<br>ferencing | 01/08/07 | Teleconferencing Services,<br>LLC | 18.29 |
| Vendor Hosted Telecon-<br>ferencing | 01/08/07 | Teleconferencing Services,<br>LLC | 77.89 |
| Vendor Hosted Telecon-<br>ferencing | 01/09/07 | Teleconferencing Services,<br>LLC | 78.02 |
| Vendor Hosted Telecon-<br>ferencing | 01/10/07 | Teleconferencing Services,<br>LLC | 1.44 |
| Vendor Hosted Telecon-<br>ferencing | 01/11/07 | Conference Plus Inc. | 14.40 |
| Vendor Hosted Telecon-<br>ferencing | 01/16/07 | Conference Plus Inc. | 21.55 |
| Vendor Hosted Telecon-<br>ferencing | 01/17/07 | Conference Plus Inc. | 521.95 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 01/24/07 | Teleconferencing Services, LLC | 20.87 |
| Vendor Hosted Telecon-ferencing | 01/31/07 | Teleconferencing Services, LLC | 7.62 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$1,003.00** |
| Air/Rail Travel (external) | 01/01/07 | Butler, Jr. J | 116.06 |
| Air/Rail Travel (external) | 01/10/07 | Butler, Jr. J | 171.59 |
| Air/Rail Travel (external) | 01/14/07 | Butler, Jr. J | 379.18 |
| Air/Rail Travel (external) | 01/23/07 | Butler, Jr. J | 709.17 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,376.00** |
| Out-of-Town Travel | 01/01/07 | Butler, Jr. J | 57.56 |
| Out-of-Town Travel | 01/01/07 | Butler, Jr. J | 42.67 |
| Out-of-Town Travel | 01/01/07 | Butler, Jr. J | 146.55 |
| Out-of-Town Travel | 01/01/07 | Butler, Jr. J | 9.00 |
| Out-of-Town Travel | 01/02/07 | Hogan III AL | 293.23 |
| Out-of-Town Travel | 01/02/07 | Campanario ND | 40.00 |
| Out-of-Town Travel | 01/02/07 | Campanario ND | 40.00 |
| Out-of-Town Travel | 01/03/07 | Guzzardo J | 50.00 |
| Out-of-Town Travel | 01/03/07 | Hogan III AL | 35.00 |
| Out-of-Town Travel | 01/04/07 | Diaz LB | 250.15 |
| Out-of-Town Travel | 01/04/07 | Hogan III AL | 8.00 |
| Out-of-Town Travel | 01/05/07 | Hogan III AL | 8.00 |
| Out-of-Town Travel | 01/05/07 | Campanario ND | 1,172.93 |
| Out-of-Town Travel | 01/07/07 | Ramlo K | 52.00 |
| Out-of-Town Travel | 01/07/07 | MacDonald N | 40.00 |
| Out-of-Town Travel | 01/07/07 | VanLonkhuyzen CE | 32.00 |
| Out-of-Town Travel | 01/07/07 | VanLonkhuyzen CE | 34.25 |
| Out-of-Town Travel | 01/08/07 | Hogan III AL | 9.00 |
| Out-of-Town Travel | 01/08/07 | Perl MW | 32.00 |
| Out-of-Town Travel | 01/09/07 | Grant K | 25.00 |
| Out-of-Town Travel | 01/10/07 | Meisler RE | 686.30 |
| Out-of-Town Travel | 01/10/07 | Guzzardo J | 10.00 |
| Out-of-Town Travel | 01/10/07 | Butler, Jr. J | 377.12 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Out-of-Town Travel | 01/10/07 | Butler, Jr. J | 84.00 |
| Out-of-Town Travel | 01/10/07 | Butler, Jr. J | 17.50 |
| Out-of-Town Travel | 01/10/07 | Butler, Jr. J | 16.00 |
| Out-of-Town Travel | 01/11/07 | Perl MW | 1,013.69 |
| Out-of-Town Travel | 01/11/07 | Perl MW | 15.64 |
| Out-of-Town Travel | 01/11/07 | Ramlo K | 2.00 |
| Out-of-Town Travel | 01/11/07 | Garner LP | 48.00 |
| Out-of-Town Travel | 01/11/07 | Hogan III AL | 342.49 |
| Out-of-Town Travel | 01/11/07 | Hogan III AL | 3,544.09 |
| Out-of-Town Travel | 01/11/07 | VanLonkhuyzen CE | 16.90 |
| Out-of-Town Travel | 01/12/07 | Perl MW | 301.88 |
| Out-of-Town Travel | 01/12/07 | Ramlo K | 2.00 |
| Out-of-Town Travel | 01/12/07 | Ramlo K | 60.00 |
| Out-of-Town Travel | 01/12/07 | Garner LP | 3,912.48 |
| Out-of-Town Travel | 01/12/07 | Ramlo K | 1,143.21 |
| Out-of-Town Travel | 01/12/07 | Garner LP | 42.00 |
| Out-of-Town Travel | 01/12/07 | Guzzardo J | 50.00 |
| Out-of-Town Travel | 01/12/07 | Guzzardo J | 2,903.96 |
| Out-of-Town Travel | 01/12/07 | MacDonald N | 1,901.02 |
| Out-of-Town Travel | 01/12/07 | VanLonkhuyzen CE | 36.00 |
| Out-of-Town Travel | 01/12/07 | VanLonkhuyzen CE | 52.20 |
| Out-of-Town Travel | 01/12/07 | VanLonkhuyzen CE | 1,464.47 |
| Out-of-Town Travel | 01/12/07 | Meisler RE | 383.72 |
| Out-of-Town Travel | 01/12/07 | Meisler RE | 25.81 |
| Out-of-Town Travel | 01/13/07 | Campanario ND | 3,267.00 |
| Out-of-Town Travel | 01/13/07 | Campanario ND | 35.00 |
| Out-of-Town Travel | 01/13/07 | MacDonald N | 342.49 |
| Out-of-Town Travel | 01/13/07 | MacDonald N | 26.10 |
| Out-of-Town Travel | 01/14/07 | Butler, Jr. J | 391.16 |
| Out-of-Town Travel | 01/14/07 | Butler, Jr. J | 19.00 |
| Out-of-Town Travel | 01/14/07 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 01/16/07 | Furman EC | 36.00 |
| Out-of-Town Travel | 01/17/07 | Zsoldos AF | 79.35 |
| Out-of-Town Travel | 01/17/07 | Stuart NL | 105.77 |
| Out-of-Town Travel | 01/17/07 | Stuart NL | 10.00 |
| Out-of-Town Travel | 01/17/07 | Stuart NL | 50.00 |
| Out-of-Town Travel | 01/17/07 | Furman EC | 212.82 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Out-of-Town Travel | 01/19/07 | Perl MW | 415.09 |
| Out-of-Town Travel | 01/19/07 | Perl MW | 201.48 |
| Out-of-Town Travel | 01/19/07 | Perl MW | 7.37 |
| Out-of-Town Travel | 01/19/07 | Zsoldos AF | 606.82 |
| Out-of-Town Travel | 01/19/07 | Zsoldos AF | 199.49 |
| Out-of-Town Travel | 01/19/07 | Meisler RE | 80.00 |
| Out-of-Town Travel | 01/19/07 | Meisler RE | 90.00 |
| Out-of-Town Travel | 01/23/07 | Butler, Jr. J | 368.78 |
| Out-of-Town Travel | 01/23/07 | Butler, Jr. J | 26.00 |
| Out-of-Town Travel | 01/23/07 | Butler, Jr. J | 21.00 |
| Out-of-Town Travel | 01/23/07 | Gasaway M | 60.00 |
| Out-of-Town Travel | 01/23/07 | Gasaway M | 285.80 |
| Out-of-Town Travel | 01/23/07 | Wharton JN | 167.79 |
| Out-of-Town Travel | 01/24/07 | Wharton JN | 5.00 |
| Out-of-Town Travel | 01/25/07 | Perl MW | 334.12 |
| Out-of-Town Travel | 01/25/07 | Perl MW | 809.09 |
| Out-of-Town Travel | 01/25/07 | Perl MW | 15.61 |
| Out-of-Town Travel | 01/25/07 | Wharton JN | 404.54 |
| Out-of-Town Travel | 01/29/07 | Bolton IS | 619.10 |
| Out-of-Town Travel | 01/29/07 | Bolton IS | 1,021.91 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$31,154.00** |
| Filing/Court Fees | 01/25/07 | Sasm&F Chicago | 15.00 |
| Filing/Court Fees | 01/25/07 | Sasm&F Chicago | 20.00 |
| Filing/Court Fees | 01/26/07 | Sasm&F Chicago | 20.00 |
| | | **TOTAL FILING/COURT FEES** | **$55.00** |
| Messengers/ Courier | 01/02/07 | Dist Serv/Mail/Page, D | 21.67 |
| Messengers/ Courier | 01/02/07 | Dist Serv/Mail/Page, D | 129.52 |
| Messengers/ Courier | 01/04/07 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 01/05/07 | Dist Serv/Mail/Page, D | 67.20 |
| Messengers/ Courier | 01/05/07 | Dist Serv/Mail/Page, D | 23.63 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 35.14 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 35.78 |
| Messengers/ Courier | 01/10/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/10/07 | Dist Serv/Mail/Page, D | 35.78 |
| Messengers/ Courier | 01/10/07 | Dist Serv/Mail/Page, D | 22.33 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Messengers/ Courier | 01/11/07 | Dist Serv/Mail/Page, D | 82.40 |
| Messengers/ Courier | 01/11/07 | Dist Serv/Mail/Page, D | 52.16 |
| Messengers/ Courier | 01/11/07 | Dist Serv/Mail/Page, D | 56.63 |
| Messengers/ Courier | 01/11/07 | Dist Serv/Mail/Page, D | 54.05 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 43.99 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 36.15 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 38.66 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 45.34 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 18.23 |
| Messengers/ Courier | 01/12/07 | Quick Int'l - Ny | 377.85 |
| Messengers/ Courier | 01/12/07 | Straightline Courier | 63.59 |
| Messengers/ Courier | 01/12/07 | Straightline Courier | 31.80 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/14/07 | Arrow Messenger Svc | 30.13 |
| Messengers/ Courier | 01/15/07 | Dist Serv/Mail/Page, D | 30.59 |
| Messengers/ Courier | 01/15/07 | Dist Serv/Mail/Page, D | 23.27 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 34.28 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 30.18 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 148.63 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 8.91 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 28.35 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 50.87 |
| Messengers/ Courier | 01/18/07 | Dist Serv/Mail/Page, D | 100.84 |
| Messengers/ Courier | 01/19/07 | Dist Serv/Mail/Page, D | 25.91 |
| Messengers/ Courier | 01/19/07 | Dist Serv/Mail/Page, D | 29.42 |
| Messengers/ Courier | 01/19/07 | Dist Serv/Mail/Page, D | 25.91 |
| Messengers/ Courier | 01/19/07 | Dist Serv/Mail/Page, D | 43.10 |
| Messengers/ Courier | 01/21/07 | Arrow Messenger Svc | 52.52 |
| Messengers/ Courier | 01/22/07 | Dist Serv/Mail/Page, D | 9.60 |
| Messengers/ Courier | 01/23/07 | Dist Serv/Mail/Page, D | 86.93 |
| Messengers/ Courier | 01/23/07 | Dist Serv/Mail/Page, D | 79.16 |
| Messengers/ Courier | 01/31/07 | Messenger Express | 61.49 |

**TOTAL MESSENGERS/ COURIER**          **$2,229.00**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Out-of-Town Meals | 01/01/07 | Butler, Jr. J | 14.00 |
| Out-of-Town Meals | 01/03/07 | Grant K | 11.53 |
| Out-of-Town Meals | 01/03/07 | Garner LP | 4.96 |
| Out-of-Town Meals | 01/03/07 | Guzzardo J | 9.70 |
| Out-of-Town Meals | 01/03/07 | Guzzardo J | 3.52 |
| Out-of-Town Meals | 01/03/07 | Guzzardo J | 4.28 |
| Out-of-Town Meals | 01/03/07 | Campanario ND | 91.83 |
| Out-of-Town Meals | 01/03/07 | Meisler RE | 32.47 |
| Out-of-Town Meals | 01/04/07 | Garner LP | 10.00 |
| Out-of-Town Meals | 01/04/07 | Guzzardo J | 13.50 |
| Out-of-Town Meals | 01/05/07 | Garner LP | 5.00 |
| Out-of-Town Meals | 01/05/07 | Garner LP | 8.00 |
| Out-of-Town Meals | 01/05/07 | Campanario ND | 30.73 |
| Out-of-Town Meals | 01/05/07 | Guzzardo J | 5.73 |
| Out-of-Town Meals | 01/05/07 | Guzzardo J | 26.01 |
| Out-of-Town Meals | 01/06/07 | Garner LP | 134.99 |
| Out-of-Town Meals | 01/06/07 | Garner LP | 14.82 |
| Out-of-Town Meals | 01/06/07 | Garner LP | 10.30 |
| Out-of-Town Meals | 01/06/07 | Garner LP | 5.00 |
| Out-of-Town Meals | 01/06/07 | Guzzardo J | 5.73 |
| Out-of-Town Meals | 01/06/07 | Hogan III AL | 104.50 |
| Out-of-Town Meals | 01/07/07 | VanLonkhuyzen CE | 2.27 |
| Out-of-Town Meals | 01/07/07 | VanLonkhuyzen CE | 44.95 |
| Out-of-Town Meals | 01/07/07 | VanLonkhuyzen CE | 1.98 |
| Out-of-Town Meals | 01/07/07 | Hogan III AL | 110.27 |
| Out-of-Town Meals | 01/07/07 | Guzzardo J | 45.00 |
| Out-of-Town Meals | 01/08/07 | Perl MW | 79.55 |
| Out-of-Town Meals | 01/08/07 | Perl MW | 9.42 |
| Out-of-Town Meals | 01/08/07 | Ramlo K | 11.92 |
| Out-of-Town Meals | 01/08/07 | VanLonkhuyzen CE | 126.68 |
| Out-of-Town Meals | 01/08/07 | Meisler RE | 4.94 |
| Out-of-Town Meals | 01/08/07 | Meisler RE | 4.02 |
| Out-of-Town Meals | 01/08/07 | Garner LP | 5.00 |
| Out-of-Town Meals | 01/08/07 | Garner LP | 8.00 |
| Out-of-Town Meals | 01/08/07 | Guzzardo J | 38.20 |
| Out-of-Town Meals | 01/08/07 | MacDonald N | 84.49 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Out-of-Town Meals | 01/09/07 | Perl MW | 55.00 |
| Out-of-Town Meals | 01/09/07 | Ramlo K | 9.75 |
| Out-of-Town Meals | 01/09/07 | Guzzardo J | 5.73 |
| Out-of-Town Meals | 01/09/07 | MacDonald N | 15.06 |
| Out-of-Town Meals | 01/09/07 | Garner LP | 5.00 |
| Out-of-Town Meals | 01/09/07 | Meisler RE | 14.97 |
| Out-of-Town Meals | 01/09/07 | Meisler RE | 3.55 |
| Out-of-Town Meals | 01/09/07 | Meisler RE | 15.93 |
| Out-of-Town Meals | 01/10/07 | Grant K | 6.90 |
| Out-of-Town Meals | 01/10/07 | Perl MW | 6.36 |
| Out-of-Town Meals | 01/10/07 | Perl MW | 42.12 |
| Out-of-Town Meals | 01/10/07 | Ramlo K | 37.37 |
| Out-of-Town Meals | 01/10/07 | Guzzardo J | 15.66 |
| Out-of-Town Meals | 01/10/07 | Guzzardo J | 5.73 |
| Out-of-Town Meals | 01/10/07 | Meisler RE | 13.45 |
| Out-of-Town Meals | 01/10/07 | Meisler RE | 3.50 |
| Out-of-Town Meals | 01/10/07 | Butler, Jr. J | 15.50 |
| Out-of-Town Meals | 01/11/07 | Ramlo K | 35.84 |
| Out-of-Town Meals | 01/11/07 | Ramlo K | 11.92 |
| Out-of-Town Meals | 01/11/07 | Grant K | 8.25 |
| Out-of-Town Meals | 01/11/07 | Grant K | 38.03 |
| Out-of-Town Meals | 01/11/07 | Guzzardo J | 11.92 |
| Out-of-Town Meals | 01/11/07 | VanLonkhuyzen CE | 5.29 |
| Out-of-Town Meals | 01/11/07 | MacDonald N | 200.92 |
| Out-of-Town Meals | 01/11/07 | Campanario ND | 239.88 |
| Out-of-Town Meals | 01/11/07 | Perl MW | 16.45 |
| Out-of-Town Meals | 01/11/07 | Perl MW | 13.36 |
| Out-of-Town Meals | 01/11/07 | Perl MW | 13.78 |
| Out-of-Town Meals | 01/11/07 | Meisler RE | 3.50 |
| Out-of-Town Meals | 01/11/07 | Meisler RE | 20.32 |
| Out-of-Town Meals | 01/11/07 | Meisler RE | 2.49 |
| Out-of-Town Meals | 01/11/07 | Meisler RE | 19.56 |
| Out-of-Town Meals | 01/11/07 | Meisler RE | 89.99 |
| Out-of-Town Meals | 01/12/07 | Ramlo K | 45.00 |
| Out-of-Town Meals | 01/12/07 | Ramlo K | 30.79 |
| Out-of-Town Meals | 01/12/07 | Perl MW | 5.70 |
| Out-of-Town Meals | 01/12/07 | Garner LP | 87.97 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Out-of-Town Meals | 01/12/07 | Garner LP | 41.18 |
| Out-of-Town Meals | 01/12/07 | MacDonald N | 52.16 |
| Out-of-Town Meals | 01/12/07 | VanLonkhuyzen CE | 0.75 |
| Out-of-Town Meals | 01/12/07 | Hogan III AL | 26.65 |
| Out-of-Town Meals | 01/13/07 | Campanario ND | 18.97 |
| Out-of-Town Meals | 01/14/07 | Butler, Jr. J | 23.50 |
| Out-of-Town Meals | 01/15/07 | Meisler RE | 9.17 |
| Out-of-Town Meals | 01/16/07 | Furman EC | 43.05 |
| Out-of-Town Meals | 01/16/07 | Zsoldos AF | 12.84 |
| Out-of-Town Meals | 01/17/07 | Zsoldos AF | 21.62 |
| Out-of-Town Meals | 01/17/07 | Furman EC | 2.25 |
| Out-of-Town Meals | 01/17/07 | Perl MW | 48.12 |
| Out-of-Town Meals | 01/17/07 | Furman EC | 16.15 |
| Out-of-Town Meals | 01/19/07 | Perl MW | 25.67 |
| Out-of-Town Meals | 01/19/07 | Zsoldos AF | 25.00 |
| Out-of-Town Meals | 01/19/07 | Meisler RE | 3.55 |
| Out-of-Town Meals | 01/19/07 | Meisler RE | 5.38 |
| Out-of-Town Meals | 01/22/07 | Perl MW | 50.00 |
| Out-of-Town Meals | 01/22/07 | Perl MW | 7.76 |
| Out-of-Town Meals | 01/23/07 | Perl MW | 9.44 |
| Out-of-Town Meals | 01/23/07 | Wharton JN | 17.31 |
| Out-of-Town Meals | 01/23/07 | Butler, Jr. J | 19.00 |
| Out-of-Town Meals | 01/24/07 | Perl MW | 48.23 |
| Out-of-Town Meals | 01/24/07 | Bolton IS | 19.36 |
| Out-of-Town Meals | 01/24/07 | Bolton IS | 45.00 |
| Out-of-Town Meals | 01/24/07 | Gasaway M | 12.97 |
| Out-of-Town Meals | 01/24/07 | Gasaway M | 14.71 |
| Out-of-Town Meals | 01/24/07 | Gasaway M | 13.56 |
| Out-of-Town Meals | 01/24/07 | Wharton JN | 4.29 |
| Out-of-Town Meals | 01/25/07 | Bolton IS | 20.64 |
| Out-of-Town Meals | 01/25/07 | Bolton IS | 6.72 |
| Out-of-Town Meals | 01/25/07 | Bolton IS | 45.00 |
| Out-of-Town Meals | 01/25/07 | Perl MW | 39.37 |
| Out-of-Town Meals | 01/25/07 | Wharton JN | 5.29 |
| Out-of-Town Meals | 01/26/07 | Bolton IS | 45.00 |
| Out-of-Town Meals | 01/27/07 | Bolton IS | 45.00 |
| Out-of-Town Meals | 01/27/07 | Bolton IS | 11.33 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Out-of-Town Meals | 01/27/07 | Bolton IS | 14.39 |
| Out-of-Town Meals | 01/28/07 | Bolton IS | 45.00 |
| Out-of-Town Meals | 01/28/07 | Bolton IS | 21.01 |
| Out-of-Town Meals | 01/29/07 | Bolton IS | 117.51 |
| Out-of-Town Meals | 01/30/07 | Perl MW | 3.03 |
| Out-of-Town Meals | 01/30/07 | Perl MW | 55.00 |
| Out-of-Town Meals | 01/31/07 | Perl MW | 4.24 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$3,412.00** |
| Court Reporting | 01/14/07 | TSG Reporting, Inc | 3,393.04 |
| Court Reporting | 01/14/07 | TSG Reporting, Inc | 2,417.73 |
| Court Reporting | 01/19/07 | TSG Reporting, Inc | 1,993.32 |
| Court Reporting | 01/19/07 | TSG Reporting, Inc | 1,297.91 |
| | | **TOTAL COURT REPORTING** | **$9,102.00** |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 12.49 |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 147.02 |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 70.67 |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 10.32 |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 157.43 |
| Outside Research/Internet Services | 01/10/07 | Ramlo K | 10.95 |
| Outside Research/Internet Services | 01/11/07 | Ramlo K | 10.95 |
| Outside Research/Internet Services | 01/31/07 | LiveNote, Inc. | 400.17 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$820.00** |
| Scanning | 01/02/07 | Rosi DA | 201.00 |
| | | **TOTAL SCANNING** | **$201.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Media Duplication | 01/02/07 | Laughran KA | 144.00 |
| Media Duplication | 01/03/07 | Romero E | 8.00 |
| Media Duplication | 01/04/07 | Foley PM | 32.00 |
| Media Duplication | 01/08/07 | Foley PM | 72.00 |
| Media Duplication | 01/09/07 | Laughran KA | 16.00 |
| Media Duplication | 01/12/07 | Foley PM | 16.00 |
| Media Duplication | 01/18/07 | Foley PM | 48.00 |
| | | **TOTAL MEDIA DUPLICATION** | **$336.00** |
| Printing to paper from TIF | 01/02/07 | Davis M | 337.67 |
| Printing to paper from TIF | 01/02/07 | Peresiper R | 300.71 |
| Printing to paper from TIF | 01/02/07 | Peresiper R | 61.68 |
| Printing to paper from TIF | 01/02/07 | Peresiper R | 87.12 |
| Printing to paper from TIF | 01/05/07 | Copy Center, D | 3.84 |
| Printing to paper from TIF | 01/05/07 | Copy Center, D | 28.05 |
| Printing to paper from TIF | 01/05/07 | Foley PM | 173.28 |
| Printing to paper from TIF | 01/05/07 | Foley PM | 166.96 |
| Printing to paper from TIF | 01/05/07 | Copy Center, D | 12.72 |
| Printing to paper from TIF | 01/08/07 | Copy Center, D | 20.80 |
| Printing to paper from TIF | 01/08/07 | Copy Center, D | 319.99 |
| Printing to paper from TIF | 01/08/07 | Copy Center, D | 96.00 |
| Printing to paper from TIF | 01/08/07 | Copy Center, D | 77.60 |
| Printing to paper from TIF | 01/08/07 | Copy Center, D | 76.16 |
| Printing to paper from TIF | 01/08/07 | Copy Center, D | 558.95 |
| Printing to paper from TIF | 01/08/07 | Copy Center, D | 56.96 |
| Printing to paper from TIF | 01/08/07 | Copy Center, D | 53.76 |
| Printing to paper from TIF | 01/08/07 | Copy Center, D | 36.64 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | |
|---|---|---:|
| Printing to paper from 01/08/07 TIF | Copy Center, D | 149.68 |
| Printing to paper from 01/09/07 TIF | Laughran KA | 398.07 |
| Printing to paper from 01/09/07 TIF | Copy Center, D | 384.87 |
| Printing to paper from 01/09/07 TIF | Copy Center, D | 61.36 |
| Printing to paper from 01/10/07 TIF | Copy Center, D | 64.00 |
| Printing to paper from 01/10/07 TIF | Copy Center, D | 280.15 |
| Printing to paper from 01/10/07 TIF | Copy Center, D | 9.92 |
| Printing to paper from 01/10/07 TIF | Copy Center, D | 25.28 |
| Printing to paper from 01/10/07 TIF | Copy Center, D | 433.75 |
| Printing to paper from 01/11/07 TIF | Copy Center, D | 121.44 |
| Printing to paper from 01/11/07 TIF | Copy Center, D | 12.00 |
| Printing to paper from 01/11/07 TIF | Copy Center, D | 313.99 |
| Printing to paper from 01/18/07 TIF | Copy Center, D | 20.48 |
| Printing to paper from 01/18/07 TIF | Copy Center, D | 20.48 |
| Printing to paper from 01/22/07 TIF | Copy Center, D | 7.28 |
| Printing to paper from 01/23/07 TIF | Copy Center, D | 56.32 |
| Printing to paper from 01/23/07 TIF | Foley PM | 56.32 |
| Printing to paper from 01/30/07 TIF | Copy Center, D | 18.72 |
| **TOTAL PRINTING TO PAPER FROM TIF** | | **$4,903.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| File Conversion (Multi-page to Single-page) | 01/03/07 | Mead I | 22.86 |
| File Conversion (Multi-page to Single-page) | 01/03/07 | Mead I | 36.54 |
| File Conversion (Multi-page to Single-page) | 01/08/07 | Poon MY | 1.48 |
| File Conversion (Multi-page to Single-page) | 01/10/07 | Mead I | 3.84 |
| File Conversion (Multi-page to Single-page) | 01/10/07 | Mead I | 3.74 |
| File Conversion (Multi-page to Single-page) | 01/11/07 | Mead I | 5.16 |
| File Conversion (Multi-page to Single-page) | 01/12/07 | Davis M | 0.38 |
| | | **TOTAL FILE CONVERSION (MULTI-PAGE TO SINGLE-PAGE)** | **$74.00** |
| Contracted Catering-NY | 01/03/07 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 01/05/07 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 01/05/07 | Butler, Jr. J | 160.00 |
| Contracted Catering-NY | 01/05/07 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 01/08/07 | Butler, Jr. J | 540.00 |
| Contracted Catering-NY | 01/09/07 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 01/09/07 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 01/10/07 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 01/10/07 | Butler, Jr. J | 240.02 |
| Contracted Catering-NY | 01/11/07 | Butler, Jr. J | 300.00 |
| Contracted Catering-NY | 01/11/07 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 01/15/07 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 01/17/07 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 01/24/07 | Butler, Jr. J | 239.99 |
| Contracted Catering-NY | 01/24/07 | Butler, Jr. J | 299.99 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$3,980.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CLR/Disclosure | 01/31/07 | Global Securities | 36.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$36.00** |
| Wireless – Mo-<br>bile/Cellular/Pager | 01/15/07 | Meisler RE | 68.00 |
| | | **TOTAL WIRELESS -<br>MOBILE/CELLULAR/PAGER** | **$68.00** |
| | | **TOTAL MATTER** | **$139,918.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-2
CLAIMS ADMINISTRATION (GENERAL)
4,374.4 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Claims Admin. (General)                                     Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERKE JS | 10/19/06 | 3.00 | REVIEW CLAIMS ESTIMATION PROCEDURES AND MEMOS (1.4); REVIEW UNION CLAIMS BINDER (1.0); PARTICIPATION IN TELECONFERENCE RE: UNION CLAIMS ESTIMATION (0.6). |
| | | 3.00 | |
| BERLIN K | 10/01/06 | 1.20 | CONTINUE MARKUP OF CLAIMS CHART (1.2). |
| BERLIN K | 10/04/06 | 3.50 | PREPARE FOR AND TAKE PART IN LONG TELECONFERENCE WITH L. DIAZ, M. HESTER AND K. JONES RE: CLAIM CHARTS (2.8); BEGIN REVISING SAME (0.7). |
| BERLIN K | 10/05/06 | 1.00 | CONTINUE DRAFTING OF CLAIMS CHART (1.0). |
| BERLIN K | 10/06/06 | 1.50 | TELECONFERENCE WITH M. HESLER RE: CLAIMS AND CREDITOR'S COMMITTEE (0.2); TELECONFERENCE WITH D. LANGER RE: SAME (0.3); TELECONFERENCE WITH R. REESE RE: CLAIMS ANALYSIS (0.3); CONTINUE WORK ON CLAIMS CHART (0.7). |
| BERLIN K | 10/08/06 | 0.70 | CONTINUE DRAFTING OF CLAIMS CHART (0.7). |
| BERLIN K | 10/10/06 | 0.60 | CONTINUE WORK ON CLAIMS CHART (0.6). |
| BERLIN K | 10/11/06 | 1.20 | FINALIZE LATEST DRAFT OF CLAIMS CHART AND EMAIL RE: SAME (1.2). |
| BERLIN K | 10/17/06 | 0.60 | TELECONFERENCE WITH M. HESTER AND K. JONES RE: PREPARING CLAIMS CHART (0.6). |
| BERLIN K | 10/18/06 | 1.10 | BEGIN REDRAFTING OF CLAIMS CHART (1.1). |
| BERLIN K | 10/20/06 | 1.80 | TELECONFERENCE WITH M. HESTER AND K. JONES RE: CLAIMS ESTIMATION AND CONTINUE WORK ON CHART RE: SAME (1.8). |
| BERLIN K | 10/23/06 | 1.10 | CONTINUE WORK ON CLAIMS CHART (1.1). |
| BERLIN K | 10/24/06 | 1.30 | CONTINUE DRAFTING OF CLAIMS CHART (1.3). |
| BERLIN K | 10/26/06 | 2.10 | TELECONFERENCE WITH K. JONES RE: CLAIMS FORM AND CONTINUE WORK ON SUMMARY CHART (2.1). |
| BERLIN K | 10/27/06 | 0.30 | TELECONFERENCE WITH K. JONES RE: CLAIMS CHART (0.3). |
| | | 18.00 | |
| BUTLER, JR. J | 10/02/06 | 0.40 | PREPARE FOR OCTOBER 3RD MEETING AT COMPANY RE: CLAIMS ADMINISTRATION WITH J. SHEEHAN, S. CORCORAN, R. EISENBERG AND WORKING GROUP (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 10/03/06 | 1.10 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.9) MEETING AT COMPANY RE: CLAIMS ADMINISTRATION WITH J. SHEEHAN, S. CORCORAN, R. EISENBERG AND WORKING GROUP RE: CLAIMS MATTERS AND NEXT STEPS. |
| BUTLER, JR. J | 10/15/06 | 0.70 | PREPARE FOR OCTOBER 16TH MEETING AT COMPANY RE: CLAIMS ADMINISTRATION WITH J. SHEEHAN, S. CORCORAN, R. EISENBERG AND WORKING GROUP (0.7). |
| BUTLER, JR. J | 10/16/06 | 3.70 | PREPARE FOR (0.4) AND PARTICIPATE IN (1.7) CLAIMS STRATEGY AND UPDATE MEETING AT COMPANY IN TROY WITH D. UNRUH, D. SHERBIN, S. CORCORAN, K. CRAFT, R. EISENBERG AND WORKING GROUP; REVIEW AND EVALUATE UCC OBJECTIONS TO CLAIMS TIMELINESS MOTION (0.5); WORK ON CLAIMS ESTIMATE PROJECT AT COMPANY IN TROY (1.1). |
| BUTLER, JR. J | 10/17/06 | 2.40 | PREPARE FOR (0.3) AND PARTICIPATE IN (1.3) CONTINUATION OF CLAIMS STRATEGY AND UPDATE MEETING AT COMPANY IN TROY WITH D. UNRUH, D. SHERBIN, S. CORCORAN, K. CRAFT, R. EISENBERG AND WORKING GROUP; BEGIN TO PREPARE FOR OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: CONTESTED FIRST OMNIBUS CLAIMS OBJECTION AND CONTESTED MOTION TO DEEM AUGUST 1-9 RECORDED CLAIMS AS TIMELY FILED INCLUDING REVIEW OF OBJECTIONS AND HEARING PREPARATION (0.8). |
| BUTLER, JR. J | 10/18/06 | 1.60 | CONTINUE TO PREPARE FOR OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: CONTESTED FIRST OMNIBUS CLAIMS OBJECTION AND CONTESTED MOTION TO DEEM AUGUST 1-9 RECORDED CLAIMS AS TIMELY FILED INCLUDING REVIEW OF OBJECTIONS AND HEARING PREPARATION (1.4); BEGIN TO EVALUATE UNION-FILED CLAIMS (0.2). |
| BUTLER, JR. J | 10/19/06 | 1.80 | PREPARE FOR (INCLUDING REVIEW OF DEPOSITION TRANSCRIPTS) (1.5) AND ATTEND (0.3) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: CONTESTED FIRST OMNIBUS CLAIMS OBJECTION AND CONTESTED MOTION TO DEEM AUGUST 1-9 RECORDED CLAIMS AS TIMELY FILED INCLUDING REVIEW OF OBJECTIONS AND HEARING PREPARATION. |
| BUTLER, JR. J | 10/20/06 | 1.00 | REVIEW AND BEGIN TO EVALUATE MOTIONS FILED BY FORMER EMPLOYEES FOR PAYMENT OF INDEMNIFICATION EXPENSES AND INSURANCE PROCEEDS (0.6); TELECONFERENCE WITH D. SHERBIN RE: SAME (0.2); TELECONFERENCE WITH PEPPER HAMILTON RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 10/22/06 | 0.80 | PREPARE FOR OCTOBER 22ND MEETING AT COMPANY RE: CLAIMS ADMINISTRATION WITH J. SHEEHAN, S. CORCORAN, R. EISENBERG AND WORKING GROUP (0.8). |
| BUTLER, JR. J | 10/23/06 | 2.50 | PREPARE FOR (0.2) AND PARTICIPATE IN (2.3) CLAIMS STRATEGY AND UPDATE MEETING AT COMPANY IN TROY WITH D. UNRUH, D. SHERBIN, S. CORCORAN, K. CRAFT, R. EISENBERG AND WORKING GROUP. |
| BUTLER, JR. J | 10/24/06 | 1.40 | FOLLOW-UP ON OCTOBER 23RD CLAIMS STRATEGY AND UPDATE MEETING AT COMPANY IN TROY WITH D. UNRUH, D. SHERBIN, S. CORCORAN, K. CRAFT, R. EISENBERG AND WORKING GROUP (0.6); CONTINUE TO REVIEW AND EVALUATE FORMER EMPLOYEES' MOTIONS FOR PAYMENT OF INDEMNIFICATION EXPENSES AND INSURANCE PROCEEDS (0.8). |
| BUTLER, JR. J | 10/25/06 | 1.70 | CONTINUE TO EVALUATE AND DEVELOP CLAIMS STRATEGY (0.3); REVIEW TRADES PAYABLE ANALYSIS FROM COMPANY AND EMAILS FROM/TO J. SHEEHAN AND B. SHAW (0.4); CONTINUE TO REVIEW AND EVALUATE FORMER EMPLOYEES' MOTIONS FOR PAYMENT OF INDEMNIFICATION EXPENSES AND INSURANCE PROCEEDS (0.6); BEGIN TO REVIEW CLAIMS ESTIMATION/PROCEDURES MOTION (0.4). |
| BUTLER, JR. J | 10/26/06 | 0.80 | REVIEW AND COMMENT ON LATE FILED CLAIMS NOTICE PACKAGE (0.4); REVIEW CLAIMS ASSESSMENT PROJECT AND NEXT STEPS (0.4). |
| BUTLER, JR. J | 10/29/06 | 0.70 | PREPARE FOR OCTOBER 30TH MEETING AT COMPANY RE: CLAIMS ADMINISTRATION WITH J. SHEEHAN, S. CORCORAN, R. EISENBERG AND WORKING GROUP (0.4); EMAILS TO/FROM STAKEHOLDERS RE: NOVEMBER 8TH CLAIMS DUE DILIGENCE PRESENTATION MEETING (0.3). |
| BUTLER, JR. J | 10/30/06 | 2.30 | PREPARE FOR (0.3) AND ATTEND (1.4) MEETING AT COMPANY RE: CLAIMS ADMINISTRATION WITH J. SHEEHAN, D. SHERBIN, S. CORCORAN, R. EISENBERG AND WORKING GROUP; REVIEW AND COMMENT ON CLAIMS TIMELINESS MATERIALS (0.2); REVIEW CLAIMS OBJECTIONS AND MOTION FOR NOVEMBER 2006 OMNIBUS HEARING (0.4). |
| BUTLER, JR. J | 10/31/06 | 0.40 | FOLLOW-UP ON CLAIMS TIMELINESS MATERIALS INCLUDING EMAIL FROM S. CORCORAN (0.2); FINALIZE CLAIMS OBJECTIONS AND MOTION FOR NOVEMBER 2006 OMNIBUS HEARING INCLUDING REVIEW OF CLIENT COMMENTS FROM K. CRAFT (0.2). |
| | | **23.30** | |
| FURFARO JP | 10/18/06 | 1.20 | REVIEW OF UNION CLAIMS (0.5); CONFERENCE WITH WORKING GROUP RE: ANALYSIS OF CLAIMS (0.7). |
| FURFARO JP | 10/19/06 | 1.10 | REVIEW OF UNION CLAIMS (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FURFARO JP | 10/23/06 | 2.50 | REVIEW OF MATERIALS RE: UNION CLAIMS (1.4); REVIEW OF RESEARCH MEMO (1.1). |
| FURFARO JP | 10/24/06 | 2.00 | REVIEW OF MEMOS/RESEARCH RE: CLAIMS ANALYSIS (1.4); CONFERENCE WITH B. SAX (0.6). |
| FURFARO JP | 10/25/06 | 0.80 | REVIEW OF RESEARCH RE: CLAIMS ANALYSIS/PROCEDURE (0.8). |
| FURFARO JP | 10/26/06 | 0.30 | REVIEW ADDITIONAL RESEARCH RE: CLAIMS (0.3). |
| | | 7.90 | |
| HOGAN III AL | 10/11/06 | 0.60 | REVIEW STATUTORY COMMITTEE MATERIALS IN CONNECTION WITH PRESENTATION OF OVERALL LITIGATION ISSUES, AND CLAIMS LITIGATION/DETERMINATION ISSUES (0.6). |
| HOGAN III AL | 10/17/06 | 4.60 | REVIEW CLAIMS TIMELINESS MOTION, AND NATURE OF POTENTIAL CONSTESED HEARING (0.3); REVIEW PLEADINGS AND FACTUAL BACKGROUND MEMORANDA IN PREPARATION OF D DISCOVERY AND CONTESTED HEARING (4.3). |
| HOGAN III AL | 10/18/06 | 9.50 | CONTINUE TO PREPARE FOR CLAIMS TIMELINESS DISCOVERY AND CONTESTED HEARING (2.5); ATTEND AND DEPOSE J. YELLIN IN CONNECTION WITH CLAIMS TIMELINESS MOTION AND CONTESTED HEARING (3.6); REVIEW REPLY PLEADING, AND CONFERENCE WITH D. UNRUE (DEBTOR WITNESS) IN CONNECTION WITH SAME (2.2); CONTINUE PREPARATION FOR CONTESTED HEARING (1.2). |
| HOGAN III AL | 10/19/06 | 8.50 | ATTEND D. UNRUE DEPOSITION, AND CONTINUE PREPARATIONS FOR CONTESTED HEARING WITH RESPECT TO CLAIMS TIMELINESS MOTION (7.0); ATTEND OMNIBUS HEARING IN ANTICIPATION OF CLAIMS TIMELINESS CONTESTED HEARING (1.5). |
| HOGAN III AL | 10/23/06 | 5.00 | PARTICIPATE IN GENERAL CLAIMS RECONCILIATION STATUS CONFERENCE WITH D. UNRUE, AND CLAIMS TEAM (2.2); REVIEW AND COMMENT ON CLAIMS PROCEDURES MOTION, AND ANALYZE LITIGATION ASPECTS OF THOSE PROCEDURES (1.4); FOLLOW-UP DISCUSSIONS WITH COUNSEL FOR CREDITORS COMMITTEE RE: CLAIMS TIMELINESS ISSUE, AND ANALYZE APPROACH FOR RESOLVING OPEN FACTUAL ISSUES RELATED TO SAME (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 10/24/06 | 6.30 | REVIEW CLAIMS PROCEDURES PLEADING, AND PARTICIPATE IN CONFERENCE RELATING TO SAME (2.4); FOLLOW-UP ANALYSIS AND RESEARCH RELATING TO LITIGATION ASPECTS OF SAME (1.2); OUTLINE POTENTIAL COMMUNICATION TO CLAIMANTS CONCERNING CLAIMS TIMELINESS MOTION, AND EDIT SAME (1.2); PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH H. BAER (CREDITORS' COMMITTEE COUNSEL) RE: CLAIMS TIMELINESS ISSUE, AND PROCEDURES FOR ATTEMPTING TO RESOLVE OPEN ISSUES (1.5). |
| HOGAN III AL | 10/25/06 | 6.20 | CONTINUE REVIEW AND ANALYSIS OF CLAIMS PROCEDURES MOTION AND LITIGATION PROCEDURE QUESTIONS CONCERNING SAME (2.8); TELECONFERENCES WITH E. KURTZMAN RE: ANALYSIS OF CLAIMS TIMELINESS ISSUE, AND POTENTIAL COMMUNICATION TO CLAIMANTS IN CONNECTION WITH SAME (0.6); EDIT POTENTIAL COMMUNICATION TO CLAIMANTS (0.2); REVIEW PROOFS OF CLAIMS AND CONSIDER FACTUAL QUESTIONS TO RESOLVE IN DETERMINING WHICH CLAIMANTS SHOULD RECEIVE COMMUNICATION (2.6). |
| HOGAN III AL | 10/26/06 | 1.60 | CONTINUE ANALYSIS OF PROOFS OF CLAIMS ISSUE CONCERNING CLAIMS TIMMELINESS ISSUE, AND EDIT PROPOSED COMMUNICATION TO CLAIMANTS (1.2); TELECONFERENCE WITH H. BAER (LATHAM COUNSEL) RE: FACTUAL INTERVIEWS, AND COORDINATE PARTICIPATION IN SAME (0.4). |
| HOGAN III AL | 10/27/06 | 2.70 | PREPARE FOR AND CONDUCT INTERVIEW WITH J. YELLIN RE: HANDLING OF CLAIMS, IN CONJUNCTION WITH COUNSEL FOR CREDITORS' COMMITTEE (1.4); EDIT DRAFT CLAIMANT COMMUNICATION, AND REVIEW COMMENTS FROM LATHAM ON SAME (1.3). |
| | | **45.00** | |
| LYONS JK | 10/02/06 | 2.30 | DEVELOP STRATEGIES RE: CLAIMS OBJECTION/ESTIMATION AND PARTICIPATION ON CALL (2.3). |
| LYONS JK | 10/03/06 | 2.30 | PARTICIPATION IN CLAIMS STRATEGY CALL, PREPARATION FOR THE SAME, AND POST-CALL TASKS (2.3). |
| LYONS JK | 10/06/06 | 2.60 | CLAIMS ADMINISTRATION STRATEGIES AND FOLLOW UP ON OMNIBUS ISSUES (2.6). |
| LYONS JK | 10/09/06 | 1.20 | ANALYSIS OF VARIOUS CLAIMS ISSUES INCLUDING CADENCE AND LATE CLAIM ISSUES (1.2). |
| LYONS JK | 10/10/06 | 3.40 | PREPARATION FOR AND PARTICIPATION IN VARIOUS CLAIMS MEETING INCLUDING ESTIMATION PROJECT, HUMAN CAPITAL CLAIMS AND OTHER MATTERS (3.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 10/11/06 | 3.50 | REVIEW AND ANALYSIS OF VARIOUS ISSUES INCLUDING LATE CLAIMS ISSUES, OMNIBUS OBJECTIONS, ESTIMATION ISSUES AND OTHER MATTERS (3.5). |
| LYONS JK | 10/12/06 | 3.20 | REVIEW OF VARIOUS CLAIMS MATTERS, ESTIMATION STRATEGIES, DESIGNATION OF WATERFALL PRIORITY OF CLAIMS, AND OTHER MATTERS (3.2). |
| LYONS JK | 10/13/06 | 4.80 | REVIEW AND ANALYSIS OF CLAIMS AND ESTIMATION STRATEGIES, CLAIMS TEAM MEETING AND REVIEW OF DOCUMENTS AND PRESENTATION MATERIALS AND PREPARATION FOR J. SHEEHAN MEETING ON MONDAY (4.8). |
| LYONS JK | 10/14/06 | 2.60 | REVIEW AND COMMENT TO ESTIMATION PROCEDURE, DEVELOP FURTHER STRATEGIES AND OTHER CLAIMS ISSUES (2.6). |
| LYONS JK | 10/15/06 | 1.20 | REVIEW AND COMMENT TO CLAIMS PRESENTATION (1.2). |
| LYONS JK | 10/16/06 | 6.60 | PREPARATION FOR AND PARTICIPATION IN CLAIMS MEETING, POST MEETING FOLLOW UP, ESTIMATION STRATEGIES AND DEVELOPED PROCEDURES AND ISSUES (6.6). |
| LYONS JK | 10/17/06 | 10.00 | REVIEW OF COMMITTEE OBJECTION RE: LATE CLAIMS MOTION (1.1); DEVELOP STRATEGIES RE: THE SAME (0.4); CONFERENCES WITH CLIENT RE: PREPARATION FOR HEARING (2.1); DEVELOP REPLY STRATEGIES (1.8); PREPARATION OF D. UNRUE (2.0); CONFERENCES WITH E. KURTZMAN (1.2), AND CONFERENCES WITH H. BAER (0.4); REVIEW OF RESPONSE TO FIRST OMNIBUS OBJECTION (1.0). |
| LYONS JK | 10/18/06 | 11.30 | REVIEW AND REVISIONS TO CLAIM TIMELINESS REPLY AND DECLARATION (4.5); REVIEW OF CLAIMS (1.5); PREPARATION OF D. UNRUE (2.0), AND DEVELOPED HEARING STRATEGIES (3.3). |
| LYONS JK | 10/19/06 | 7.80 | FINAL HEARING PREPARATION FOR LATE CLAIMS MATTERS (2.4); POST HEARING FOLLOW UP (1.8), AND DEVELOPED AND REFINED ESTIMATION PROCEDURES INCLUDING REVIEW OF PRECEDENT (3.6). |
| LYONS JK | 10/20/06 | 4.70 | DEVELOP ESTIMATION AND OBJECTION STRATEGIES, DETAILED PROCEDURES AND TIMELINES AND CONFERENCE WITH CLIENT (4.7). |
| LYONS JK | 10/22/06 | 3.00 | REVIEW AND REVISIONS TO CLAIMS PROCEDURES (3.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 10/23/06 | 11.70 | REVIEW AND REVISIONS TO CLAIMS PROCEDURES (3.2); MEETING TO DEVELOP CLAIMS STRATEGIES WITH J. SHEEHAN, S. CORCORAN AND D. SHERBIN (2.2); FURTHER REVISIONS TO PROCEDURES AND RESEARCH RE: OTHER PRECEDENT (3.1); REVIEW OF LATE CLAIMS ISSUES IN LIGHT OF COURT ORDER (1.1); REVIEW OF THIRD AND SECOND OMNIBUS OBJECTIONS AND STRATEGIES (2.1). |
| LYONS JK | 10/24/06 | 6.50 | REVIEW AND DEVELOPED STRATEGIES RE: CLAIMS PROCEDURES, PERSONAL INJURY CLAIMS, ESTIMATION, OMNIBUS OBJECTION AND ESTIMATION ISSUES AND FURTHER REVIEW OF PROCEDURES (5.7) AND MEETING WITH B. SAX RE: UNION CLAIM ESTIMATION ISSUES (0.8). |
| LYONS JK | 10/25/06 | 7.80 | REVISIONS TO CLAIMS PROCEDURES AND SERVICE OF OMNIBUS OBJECTION ORDER (3.4); REVIEW OF PRECEDENT AND PERSONAL INJURY CLAIMS ISSUES (2.1); REVIEW OF OMNIBUS OBJECTION ISSUES (1.1), AND ANALYSIS OF UNION CLAIM ISSUES (1.2). |
| LYONS JK | 10/26/06 | 5.10 | REVIEW OF CLAIMS PROCEDURES, OMNIBUS OBJECTIONS, TORT ISSUES, EXCLUSIONS FROM OMNIBUS OBJECTIONS, TELECONFERENCES WITH VARIOUS CLAIMANTS AND OTHER MATTERS (5.1). |
| LYONS JK | 10/27/06 | 4.20 | REVIEW OF CLAIMS PLEADINGS, CHARTS, AND COMMENTS AND FOLLOW UP, AND ANALYZED BANKRUPTCY PROCEDURAL MATTERS (4.2). |
| LYONS JK | 10/30/06 | 6.10 | REVIEW OF DRAFT PRESENTATION, MEETING WITH CLAIMS GROUP RE: THE SAME, STRATEGIES RE: CLAIMS MATTERS, AND FOLLOW UP (6.1). |
| LYONS JK | 10/31/06 | 4.10 | REVIEW PROCEDURES, TELECONFERENCES RE: STRATEGIES INCLUDING NOVEMBER 8 PRESENTATION, CLAIMS PROCEDURES, FOURTH AND FIFTH OMNIBUS OBJECTIONS, AND OTHER MATTERS (4.1). |
| | | **116.00** | |
| MARAFIOTI KA | 10/02/06 | 2.30 | ANALYZE CLAIMS RECONCILIATION ISSUES (0.9) AND DEVELOP STRATEGY RE: SAME (1.4). |
| MARAFIOTI KA | 10/03/06 | 1.10 | TELECONFERENCE WITH COMPANY RE: CLAIMS ISSUES (0.8) AND FOLLOWUP ANALYSIS (0.3). |
| MARAFIOTI KA | 10/04/06 | 0.40 | CONSIDER ISSUES RE: OBJECTIONS TO CLAIMS (0.4). |
| MARAFIOTI KA | 10/16/06 | 2.80 | DEVELOP CLAIMS PROSECUTION STRATEGY (1.1); TELECONFERENCE WITH COMPANY AND FTI RE: SAME (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/17/06 | 3.00 | ANALYZE ISSUES IN CONNECTION WITH OBJECTIONS TO CLAIMS FOR PURPOSES OF REORGANIZATION PLAN FRAMEWORK (0.9); WORK ON CLAIM HEARING SCHEDULING MATTERS (0.3); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1), AND EXTENSIVE EXCHANGE OF CORRESPONDENCE RE: SAME (0.9); ADDITIONAL WORK ON CLAIMS PROSECUTION ISSUES (0.8). |
| MARAFIOTI KA | 10/18/06 | 2.90 | TELECONFERENCE WITH CHAMBERS RE: CLAIMS HEARING DATES (0.1) AND CORRESPONDENCE TO CHAMBERS RE: SAME (0.1); REVIEW AND REVISE OMNIBUS REPLY TO CLAIM OBJECTION (0.3), PROPOSED ORDER (0.2), AND SUMMARY CHART (0.3); REVIEW COMMITTEE OBJECTION TO TIMELINESS MOTION (0.7); REVIEW AND REVISE UNRUE DECLARATION IN SUPPORT OF MOTION (0.5); ANALYZE UNION CLAIM (0.7). |
| MARAFIOTI KA | 10/20/06 | 1.00 | ANALYZE CLAIMS OBJECTION PROCESS (1.0). |
| MARAFIOTI KA | 10/23/06 | 3.40 | TELECONFERENCE WITH COMPANY AND FTI RE: CLAIMS (2.0); FOLLOWUP ANALYSIS OF CLAIMS PROCEDURES (1.4). |
| MARAFIOTI KA | 10/24/06 | 1.60 | CONSIDER CLAIMS OBJECTION PROCEDURES (1.6). |
| MARAFIOTI KA | 10/25/06 | 5.00 | REVIEW AND REVISE CLAIMS PROCEDURES MOTION (3.8); DIRECT RESEARCH RE: CLAIMS ISSUES (0.2); CORRESPONDENCE EXCHANGE RE: CLAIMS ISSUES (0.3); REPORT ON RESEARCH (0.3); REVIEW AND REVISE DRAFT LETTER (0.2) AND ACCOMPANYING AFFIDAVIT (0.2) TO BE SENT TO CLAIMANTS RE: CLAIM TIMELINESS. |
| MARAFIOTI KA | 10/26/06 | 6.30 | REVIEW AND REVISE SECOND OMNIBUS CLAIMS OBJECTION (1.6); REVIEW AND REVISE NOTICES IN CONNECTION WITH CLAIMS OBJECTION PROCEDURES MOTION (1.0); REVIEW AND REVISE THIRD OMNIBUS CLAIMS OBJECTION MOTION (2.9); REVIEW AND REVISE PROPOSED THIRD OMNIBUS CLAIMS OBJECTION ORDER (0.3); REVIEW AND REVISE SPECIALIZED CLAIMS NOTICE OF ENTRY (0.5). |
| MARAFIOTI KA | 10/27/06 | 1.40 | REVIEW AND REVISE PROPOSED PROCEDURES ORDER (1.1); RESEARCH PROCEDURAL ISSUES (0.2); CORRESPONDENCE EXCHANGE RE: CLAIMS ISSUES (0.1). |
| MARAFIOTI KA | 10/30/06 | 4.00 | TELECONFERENCE WITH COMPANY AND FTI RE: CLAIMS ISSUES (1.5); REVIEW AND REVISE CLAIMS OBJECTION PROCEDURES MOTION (1.5); NOTICE OF ENTRY (0.2), NOTICE OF ADJOURNED HEARING (0.2), ESTIMATION HEARING (0.2), AND CLAIMS OBJECTION HEARING (0.2), AND ELECTION TO ACCEPT ESTIMATED CLAIM AMOUNT (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/31/06 | 1.20 | CORRESPONDENCE EXCHANGE WITH CLIENT RE: REVISIONS TO CLAIMS PROCEDURES MOTION (0.2); CORRESPONDENCE EXCHANGE WITH CLIENT RE: DECLARATION TO BE SENT TO CLAIMANTS FILING CLAIMS NEAR BAR DATE (0.5); CONTINUED CONSIDERATION OF CLAIMS PROCEDURES ISSUES (0.5). |
| | | **36.40** | |
| PANAGAKIS GN | 10/02/06 | 0.70 | REVIEW CLAIMS OBJECTION ISSUES (0.7). |
| PANAGAKIS GN | 10/03/06 | 1.00 | CONTINUE TO REVIEW AND EVALUATE NEXT STEPS RE: CLAIMS ADMINISTRATION PROCESS, INCLUDING PROFESSIONAL OBJECTIONS (1.0). |
| PANAGAKIS GN | 10/12/06 | 1.00 | CONTINUE TO REVIEW AND EVALUATE CLAIMS RECONCILIATION PROCESS (1.0). |
| PANAGAKIS GN | 10/18/06 | 0.30 | CONTINUE TO REVIEW AND EVALUATE CLAIMS ISSUES (0.3). |
| PANAGAKIS GN | 10/19/06 | 2.40 | TELECONFERENCES AND CORRESPONDENCE WITH CLAIMS TEAM RE: DEVELOPMENT OF CLAIMS RESOLUTION PROCEDURES AND MOTION RE: SAME (2.4). |
| PANAGAKIS GN | 10/20/06 | 1.20 | TELECONFERENCES WITH CLAIMS TEAM RE: CLAIMS RECONCILIATION PROCESS (0.4, 0.8). |
| PANAGAKIS GN | 10/23/06 | 1.90 | PARTICIPATE ON TELECONFERENCES WITH CLAIMS ADMINISTRATION TEAM RE: CLAIMS RECONCILIATION PROCESS (1.9). |
| PANAGAKIS GN | 10/24/06 | 2.00 | PARTICIPATE ON CLAIMS CALL (1.0); REVIEW PRECEDENT MOTIONS AND DRAFT CLAIMS PROCEDURES MOTION (1.0). |
| PANAGAKIS GN | 10/25/06 | 2.00 | WORK ON CLAIMS MOTION AND RELATED CLAIMS MATTERS (2.0). |
| PANAGAKIS GN | 10/27/06 | 1.40 | REVIEW CLAIMS MATERIALS AND DISCUSSIONS WITH CLAIMS TEAM RE: SAME (1.4). |
| PANAGAKIS GN | 10/30/06 | 3.10 | PARTICIPATE ON CLAIMS CALL (1.2); REVIEW MOTION (0.8); FURTHER ATTENTION TO SAME (0.4); RESEARCH RE: TORT CLAIMS (0.7). |
| PANAGAKIS GN | 10/31/06 | 1.00 | FINAL REVIEW AND COMMENTS TO CLAIMS PROCEDURES MOTION (1.0). |
| | | **18.00** | |
| **Total Partner** | | **267.60** | |
| MATZ TJ | 10/06/06 | 0.20 | TELECONFERENCE FROM R. LOWENSTEIN RE: CLAIM MATTER (0.2). |
| MATZ TJ | 10/11/06 | 0.20 | TELECONFERENCE WITH CHAMBERS IN OBJECTION DEADLINE RE: LATE FILED CLAIMS (0.2). |

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 10/30/06 | 1.60 | REVIEW FILINGS, PROCEDURES RE: OMNIBUS CLAIMS OBJECTIONS (0.6); REVIEW MATERIALS, ISSUES RE: LATE FILED CLAIMS (0.4); TELECONFERENCE WITH K. KEBEL RE: CLAIMS (0.3); TELECONFERENCE WITH A. MADDOX RE: N.J. CLAIM (0.2); CORRESPONDENCE WITH A. MADDOX RE: SAME (0.1). |
| MATZ TJ | 10/31/06 | 2.60 | REVIEW ONGOING MTI CLAIM MATTER (0.2); TELECONFERENCE WITH K. CRAFT RE: SAME (0.2); REVIEW SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (1.1); REVIEW FILING MATTER RE: SAME (0.3); REVIEW DRAFT AND FINAL MOTION RE: ESTIMATION OF CLAIMS (0.7); REVIEW NOTICE OF MOTION RE: SAME (0.1). |
| | | **4.60** | |
| RAMLO K | 10/12/06 | 0.10 | REVIEW NUTECH RESPONSE TO CLAIMS OBJECTION (0.1). |
| RAMLO K | 10/13/06 | 2.30 | REVISE HEARING SCRIPT FOR FIRST OMNIBUS OBJECTION TO CLAIMS (0.6); REVISE HEARING SCRIPT FOR MOTION TO DEEM CERTAIN CLAIMS AS TIMELY FILED (1.7). |
| RAMLO K | 10/14/06 | 0.50 | REVIEW HEARING BINDER FOR FIRST OMNIBUS CLAIMS OBJECTION AND MOTION TO DEEM TIMELY CERTAIN CLAIMS (0.5). |
| RAMLO K | 10/18/06 | 0.20 | REVIEW REPLY TO RESPONSE TO FIRST OMNIBUS CLAIMS OBJECTION (0.1); REVIEW REPLY RE: DEEMED ALLOWANCE OF CERTAIN CLAIMS (0.1). |
| RAMLO K | 10/25/06 | 0.20 | ANALYSIS RE: OBJECTION TO CLAIMS OF H.E. SERVICES AND ROBERT BACKIE (0.2). |
| | | **3.30** | |
| SHIVAKUMAR D | 10/19/06 | 4.60 | RESEARCH IN ANTICIPATION OF CLAIMS OBJECTION-RELATED LITIGATION (4.6). |
| | | **4.60** | |
| **Total Counsel** | | **12.50** | |
| BOLTON IS* | 10/20/06 | 0.60 | BEGAN RESEARCH ON VALIDITY OF FORMER EXECUTIVES' CLAIMS (0.6). |
| BOLTON IS* | 10/22/06 | 1.60 | CONTINUE RESEARCH CLAIM VALIDITY (1.6). |
| BOLTON IS* | 10/23/06 | 8.30 | CONTINUE TO RESEARCH OF CLAIM VALIDITY RE: SERP AND CHANGE IN CONTROL AGREEMENTS (5.1); BEGIN DRAFTING MEMO TO FILE RE: SAME (3.2). |
| BOLTON IS | 10/24/06 | 11.50 | CONTINUE TO RESEARCH SERP AND CIC CLAIMS (4.2); FINISHED FIRST DRAFT OF MEMO RE: SAME (2.4); BEGAN EDITING MEMO RE: SAME (2.6); CLAIMS REVIEW: ANALYZE PROOFS OF CLAIM RE: PERSONAL INJURY CLAIMS (2.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOLTON IS | 10/25/06 | 8.40 | CONTINUE RESEARCH FOR MEMO RE: SERP AND CIC (3.6); CONTINUE EDITING MEMO RE: SAME (4.8). |
| BOLTON IS | 10/26/06 | 5.60 | CONTINUE RESEARCH RE: SERP AND CIC CLAIMS (1.3); CONTINUE EDITING MEMO RE: SAME (4.3). |
| BOLTON IS | 10/27/06 | 5.40 | CONTINUE RESEARCH RE: SERP AND CIC CLAIMS (1.3); CONTINUE WRITING AND EDITING MEMO RE: SAME (4.1). |
| BOLTON IS | 10/29/06 | 3.70 | CONTINUE RESEARCH AND EDITING OF MEMO RE: SERP AND CIC CLAIMS (3.7). |
| BOLTON IS | 10/30/06 | 13.40 | WORKING GROUP MEETING (0.7); CONTINUE RESEARCH AD EDITING MEMO RE: SERP AND CIC CLAIMS (12.3); CONTINUE EDITING MEMO RE: SERP AND CIC CLAIMS (0.4). |
| BOLTON IS | 10/31/06 | 8.30 | CONTINUE RESEARCH RE: SERP AND CIC CLAIMS (6.6); CONTINUE EDITING MEMO RE: SAME (1.7). |
| | | **66.80** | |
| DIAZ LB* | 10/02/06 | 8.90 | ANALYZE CLAIMS (0.7); RESEARCH RE: CLAIMS ESTIMATION PROCEDURES (8.2). |
| DIAZ LB* | 10/03/06 | 9.00 | RETURN CALLS FROM DELPHI INFORMATION LINE (0.9); CREATE DOCUMENT IDENTIFYING CLAIMS THAT NEEDED TO BE CHANGED ON EXHIBITS ATTACHED TO CLAIMS OBJECTION (0.9); RESEARCH RE: CLAIMS ESTIMATION (7.2). |
| DIAZ LB* | 10/04/06 | 8.00 | TELECONFERENCE WITH M. HESTER AND K. JONES RE: ENVIRONMENTAL CLAIMS (2.1); RETURN CALLS FROM DELPHI INFORMATION LINE (0.8); ANALYZE EXECUTORY CONTRACT CLAIMS AND CREATED DOCUMENT DETAILING INFORMATION CONTAINED IN EACH CLAIM AND IDENTIFYING NEW CATEGORIES FOR VARIOUS CLAIMS (5.1). |
| DIAZ LB* | 10/05/06 | 7.40 | CONFERENCE CALL WITH D.UNRUE AND D. WHIRLEY RE: EXECUTORY CONTRACT CLAIMS (0.7); STRATEGY MEETING RE: CLAIMS (1.0); REVISE SUPPLEMENTAL INDEX FOR DUE DILIGENCE AND CONTINUED TO REVIEW SUPPLEMENTAL DUE DILIGENCE ENVIRONMENTAL DOCUMENTS TO ENSURE FULFILLED INFORMATION REQUEST (3.1); RETURN CLAIMS CALL FROM DELPHI INFORMATION LINE (0.7); CONTINUE RESEARCH RE: CLAIMS ESTIMATION (1.9). |
| DIAZ LB* | 10/10/06 | 0.70 | RETURN TELECONFERENCES FROM DELPHI INFORMATION LINE (0.7). |
| DIAZ LB* | 10/11/06 | 2.10 | ANALYZE PROOFS OF CLAIMS (2.1). |
| DIAZ LB* | 10/12/06 | 7.10 | RETURN CLAIMS CALLS (0.9); DUE DILIGENCE ON CLAIMS FOR OMNIBUS OBJECTIONS (6.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DIAZ LB* | 10/13/06 | 5.80 | DUE DILIGENCE ON CLAIMS FOR OMNIBUS OBJECTIONS (5.8). |
|----------|----------|------|--------|
| DIAZ LB* | 10/16/06 | 8.80 | RETURN CALLS FROM DELPHI INFORMATION LINE (0.5); CONTINUE TO RESEARCH RE: ESTIMATION OF CLAIMS FOR PURPOSES OF DISTRIBUTION (1.2); CONTINUED TO RESEARCH AND DRAFT SECOND OMNIBUS OBJECTION (7.1). |
| DIAZ LB* | 10/17/06 | 10.80 | RESEARCH PROOFS OF CLAIM RE: CLAIMS FILED BETWEEN AUGUST 1 - 9, 2006 (2.1); RETURN CALLS FROM DELPHI INFORMATION LINE (0.6); CONTINUE TO DRAFT SECOND OMNIBUS OBJECTION (8.1). |
| DIAZ LB* | 10/18/06 | 4.00 | PREPARE DOCUMENTS FOR OMNIBUS HEARING (1.7); ANALYZE CLAIMS FILED BETWEEN AUGUST 1 - 9 FOR CLAIMS TIMELINESS MOTION (1.6); RETURN CALLS FROM DELPHI INFORMATION LINE (0.7). |
| DIAZ LB* | 10/19/06 | 10.80 | STRATEGY MEETING RE: CLAIMS (1.7); RETURN CALLS FROM THE DELPHI INFORMATION LINE (0.5); CONDUCTED DUE DILIGENCE FOR THIRD OMNIBUS CLAIMS OBJECTION (8.6). |
| DIAZ LB* | 10/20/06 | 6.80 | MEET WITH DELPHI CASE MANAGERS TO DISCUSS DUE DILIGENCE RESULTS (0.3); CONDUCT DUE DILIGENCE ON PROOFS OF CLAIM FOR THIRD OMNIBUS CLAIMS OBJECTION (6.5). |
| DIAZ LB* | 10/21/06 | 6.60 | CONTINUE TO DRAFT THIRD OMNIBUS CLAIMS OBJECTION (4.4); DRAFT PROPOSED ORDER FOR SECOND OMNIBUS CLAIMS OBJECTION (0.9); CONTINUE RESEARCH RE: ESTIMATION (1.3). |
| DIAZ LB* | 10/22/06 | 6.40 | CONTINUE TO DRAFT THIRD OMNIBUS CLAIMS OBJECTION (6.4). |
| DIAZ LB* | 10/23/06 | 6.60 | REVISE AND EDIT THIRD OMNIBUS CLAIMS OBJECTION (4.2); CONTINUE RESEARCH RE: ESTIMATION (2.4). |
| DIAZ LB* | 10/24/06 | 12.80 | RESEARCH RE: ESTIMATION CASE LAW AND RELEVANT CODE PROVISIONS FOR THIRD OMNIBUS OBJECTION (3.5); ANALYZE PROOFS OF CLAIMS RE: BASIS OF CLAIM (2.4); STRATEGY MEETING RE: CLAIMS ESTIMATION (0.3); STRATEGY MEETING RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTION EXHIBITS (0.1); ANALYZE AND DRAFT DOCUMENT RE: CLAIMS OBJECTED TO IN SECOND AND THIRD OMNIBUS CLAIMS OBJECTION (0.6); RETURN CALLS FROM DELPHI INFORMATION LINE (0.4); REVIEW MATERIALS RE: DUE DILIGENCE SUPPLEMENTAL ENVIRONMENTAL INFORMATION REQUEST (2.3); RESEARCH RE: CONTESTED HEARINGS AND CLAIMS OBJECTIONS (3.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DIAZ LB* | 10/25/06 | 3.30 | RESEARCH RE: CONTESTED HEARINGS (3.2); RETURN CALL FROM DELPHI INFORMATION LINE (0.1). |
| DIAZ LB* | 10/26/06 | 11.40 | DRAFT PROPOSED ORDER FOR THIRD OMNIBUS CLAIMS OBJECTION (2.4); REVISE AND EDIT SECOND AND THIRD OMNIBUS OBJECTIONS (1.6); ANALYSIS OF DUPLICATE AND UNTIMELY FILED CLAIMS (0.6); RESEARCH RE: SERP AND CIC (2.6); ANALYZE CONFLICTS FOR SUPPLEMENTAL DECLARATION (3.1); ANALYZE PROOFS OF CLAIM AND RELEVANT CONTRACTS FOR A MEMO TO THE CLIENT (1.1). |
| DIAZ LB* | 10/27/06 | 8.60 | PROVIDE DETAILED ANALYSIS OF PROOFS OF CLAIMS AND RELEVANT CONTRACTS RE: DEBTOR'S OBLIGATIONS (7.1); TELECONFERENCE WITH K. CRAFT RE: CLAIMS ANALYSIS (0.4); ANALYZE RESPONSE TO NOTICE OF OBJECTION FILED BY DEPUTY ATTORNEY GENERAL (0.5); REVISE OBJECTION DEADLINES FOR PROFESSIONAL COMPENSATION AND OTHER FILING AND OBJECTION DEADLINES RE: OMNIBUS HEARINGS (0.6). |
| DIAZ LB* | 10/30/06 | 1.10 | EDIT ESTIMATION MOTION AND RELATED NOTICES (1.1). |
| DIAZ LB* | 10/31/06 | 5.00 | ANALYZE UNION PROOFS OF CLAIM (4.2); DRAFT AND REVIEW NOTICES FOR OBJECTIONS AND ESTIMATION PROCEDURES (0.5); RESPOND TO INFORMATION REQUEST RE: CLAIMS (0.3). |
| | | **152.00** | |
| FERN BM | 10/04/06 | 0.40 | REVIEW DATA RE: GM WARRANTY CLAIMS AND LITIGATION (0.4). |
| FERN BM | 10/06/06 | 0.50 | REVIEW APPLICABILITY OF SETTLEMENT PROCEDURES FOR MAVAL CLAIM (0.5). |
| FERN BM | 10/16/06 | 0.40 | ASSESS ISSUES RE: INTERCOMPANY TRANSFER OF CLAIMS (0.4). |
| FERN BM | 10/17/06 | 0.40 | REVIEW ISSUES RE: PARDUS AND LAW DEBENTURE CLAIMS (0.4). |
| FERN BM | 10/18/06 | 0.70 | ASSEMBLE AND REVIEW EXHIBITS FOR CLAIMS TIMELINESS MOTION (0.4); REVIEW JOINT EXHIBIT BINDER FOR CLAIMS TIMELINESS MOTION (0.3). |
| | | **2.40** | |
| HERRIOTT AV | 10/02/06 | 0.40 | REVIEW MISCELLANEOUS CLAIMS ISSUES (0.4). |
| HERRIOTT AV | 10/03/06 | 2.60 | REVIEW AND RESPOND TO CALLS ON THE CLAIMS HOTLINE (2.1); REVIEW CLAIMS REPORTING DOCUMENTS (0.2); REVIEW UPDATES RE: CLAIMS ESTIMATION PROCESS (0.3). |

B43E

| | | | |
|---|---|---|---|
| HERRIOTT AV | 10/04/06 | 0.20 | RESPOND TO MESSAGES RELATING TO CLAIMS ON THE DELPHI LEGAL HOTLINE (0.2). |
| HERRIOTT AV | 10/05/06 | 4.30 | REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS ISSUES (1.0); WORKING GROUP MEETING RE: SECOND OMNIBUS CLAIMS OBJECTION, CLAIMS ESTIMATION, AND OTHER CLAIMS REPORTING METRICS (1.1); REVIEW CUSTOMER CLAIMS FOR ESTIMATION PURPOSES (1.4); CONDUCT ESTIMATION DILIGENCE ON MISCELLANEOUS CLAIMS (0.5); RESPOND TO CLAIMS HOTLINE CALL (0.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 10/06/06 | 2.60 | RESPOND TO MESSAGES RE: CLAIMS ON THE LEGAL HOTLINE (0.9); CONDUCT DILIGENCE RE: CLAIMS ESTIMATIONS (0.7); RESPOND TO MATTER RELATED TO TIMELY FILED CLAIM PLEADINGS (0.2); CONFERENCE WITH T. BEHNKE RE: DUE DILIGENCE FOR CLAIMS (0.3); CONDUCT DILIGENCE RE: 2ND OMNIBUS CLAIMS OBJECTION (0.5). |
| HERRIOTT AV | 10/10/06 | 3.40 | CONDUCT DILIGENCE REVIEW FOR SECOND OMNIBUS CLAIMS OBJECTION (3.2); FOLLOW UP FROM FIRST OMNIBUS OBJECTION (0.1); RESPOND TO CALL ON CLAIMS HOTLINE (0.1). |
| HERRIOTT AV | 10/11/06 | 8.30 | CONDUCT DUE DILIGENCE FOR CLAIMS ON THE SECOND OMNIBUS CLAIMS OBJECTION (6.2); ATTEND AND PARTICIPATE IN MEETING RE: HUMAN RESOURCE CLAIMS ESTIMATION WITH T. BEHNKE, D. PETTYES, B. SAX, AND D. UNRUE (0.5); REVIEW COMMUNICATIONS AND STRATEGY RE: CLAIMS ESTIMATION PROCESS AND REPORTING (1.1); REVIEW AND RESPOND TO GENERAL CLAIMANT CORRESPONDENCE RE: CLAIMS (0.4); CONDUCT FOLLOW UP FROM FIRST OMNIBUS CLAIMS OBJECTION (0.1). |
| HERRIOTT AV | 10/12/06 | 7.00 | RESPOND TO ISSUES ARISING FROM RESPONSES TO THE FIRST OMNIBUS CLAIMS OBJECTION (2.6); CONDUCT SECOND OMNIBUS CLAIMS OBJECTION DUE DILIGENCE (0.8); REVIEW DUE DILIGENCE FINDINGS AND MAKE RECOMMENDATIONS FOR CHANGES IN MEETING WITH D. UNRUE, J. DELUCA, C. MICHELS, T. BEHNKE, AND D. EVANS (1.8); ATTEND CLAIMS ESTIMATION MEETING WITH T. BEHNKE, C. WU, AND D. UNRUE (1.0); RESPOND TO CALLS ON CLAIMS HOTLINE (0.4); REVIEW AND REVISE PROFFERS FOR FIRST OMNIBUS CLAIMS OBJECTION AND CLAIMS TIMELINESS MOTION (0.4). |
| HERRIOTT AV | 10/13/06 | 3.30 | BEGIN DRAFTING REPLY TO RESPONSES RECEIVED FROM THE FIRST OMNIBUS OBJECTION TO CLAIMS (1.6); REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE AND OTHER ADMINISTRATIVE CLAIMS MATTERS (0.3); PARTICIPATE IN WEEKLY CLAIMS STRATEGY MEETING WITH J. DELUCA, K. CRAFT, D. UNRUE, AND T. BEHNKE (0.9); FOLLOW UP MEETING WITH T. BEHNKE AND D. UNRUE RE: RELATED CLAIMS MATTERS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 10/16/06 | 5.60 | CONTINUE DRAFT OF REPLY TO RESPONSES RECEIVED FROM THE FIRST OMNIBUS CLAIMS OBJECTION (4.4); BEGIN DRAFTING SECOND OMNIBUS CLAIMS OBJECTION (0.7); REVIEW AND OFFER COMMENTS RE: CLAIMS ESTIMATION SLIDES (0.2); FOLLOW UP ON MATTER RELATED TO TIMELY FILED CLAIMS MOTION (0.2); RESPOND TO INQUIRY RE: CLAIMS ON LEGAL HOTLINE (0.1). |
| HERRIOTT AV | 10/17/06 | 5.30 | CONFERENCE WITH ATTORNEY FOR UMICORE RE: RESPONSE TO FIRST OBJECTION TO CLAIMS (0.2); REVISE FIRST OMNIBUS CLAIMS OBJECTION REPLY (2.1); CONTINUE DRAFTING SECOND OMNIBUS CLAIMS OBJECTION (1.0); ADDRESS ISSUES ARISING FROM TIMELY FILED CLAIMS MOTION (1.6); RESPOND TO HOTLINE CALLS FROM CLAIMS TIMELINESS MOTION (0.4). |
| HERRIOTT AV | 10/18/06 | 15.10 | CONDUCT HEARING PREPARATION FOR CONTESTED HEARING RE: THE CLAIMS TIMELINESS MOTION INCLUDING PREPARING EXHIBIT BINDER MATERIALS (8.7); GATHER MATERIALS IN PREPARATION OF J. YELLIN DEPOSITION (0.9); REVIEW AND REVISE CLAIMS TIMELINESS RESPONSE (1.6); REVIEW AND REVISE FIRST OMNIBUS OBJECTION REPLY (3.3); CONDUCT DILIGENCE FOR SECOND OMNIBUS CLAIMS OBJECTION (0.4); RESPOND TO MISCELLANEOUS CLAIMS ISSUES (0.2). |
| HERRIOTT AV | 10/19/06 | 4.20 | CONDUCT FINAL PREPARATION FOR HEARING ON CLAIMS TIMELINESS MOTION (0.4); REVIEW AND EVALUATE WITH WORKING GROUP MATTERS TO BE ACCOMPLISHED WITH RESPECT TO CLAIMS OBJECTIONS AND ESTIMATION (1.7); REVIEW AND REVISE SECOND OMNIBUS CLAIMS OBJECTION (0.8); CONDUCT FURTHER DILIGENCE ON SECOND OMNIBUS CLAIMS OBJECTION (0.7); RESPOND TO CLAIMS ESTIMATION ISSUES (0.2); ADDRESS QUESTION RELATED TO UNION CLAIMS AND LEGAL RESEARCH PERTAINING THERETO (0.4). |
| HERRIOTT AV | 10/20/06 | 7.20 | CONDUCT ADDITIONAL DILIGENCE FOR SECOND OMNIBUS CLAIMS OBJECTION (0.6); CONTINUE DRAFT AND REVISIONS TO SECOND OMNIBUS CLAIMS OBJECTION (2.9); BEGIN DRAFTING THIRD OMNIBUS CLAIMS OBJECTION (0.7); CONDUCT RESEARCH RE: PARTICULAR CREDITOR MATTERS (1.1); BEGIN RESEARCHING FIRST OMNIBUS CLAIMS OBJECTION SERVICE ISSUES (0.8); CONDUCT REVIEW OF CLAIMS ESTIMATION MATTERS (0.6); FOLLOW UP ON MISCELLANEOUS CLAIMS ISSUES (0.3); RESPOND TO HOTLINE CALLS (0.2). |
| HERRIOTT AV | 10/21/06 | 1.80 | REVIEW AND REVISE SECOND OMNIBUS OBJECTION (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 10/22/06 | 3.20 | CONTINUE DRAFT OF THIRD OMNIBUS CLAIMS OBJECTION (3.2). |
| HERRIOTT AV | 10/23/06 | 7.50 | REVIEW AND REVISE THIRD OMNIBUS CLAIMS OBJECTION (3.6); CONDUCT RESEARCH RE: SERVICE OBLIGATIONS FOR FIRST OMNIBUS CLAIMS OBJECTION (1.1); CONDUCT CLAIMS ESTIMATION (0.3); RESPOND TO MISCELLANEOUS CLAIMS ISSUES (0.6); REVIEW INITIAL RESEARCH ON PARTICULAR CLAIMANT CLAIM ISSUE (0.3); DEVELOP STRATEGY FOR DRAFTING THE AFFIDAVIT FOR CLAIMANTS ON TIMELY FILED CLAIM EXHIBIT AND NEGOTIATING WITH UCC ON CLAIMANTS TO BE COVERED (1.4); REVIEW AND RESPOND TO CLAIM HOTLINE CALLS (0.2). |
| HERRIOTT AV | 10/24/06 | 10.50 | CONDUCT DILIGENCE FOR THIRD OMNIBUS OBJECTION INCLUDING REVIEW OF CLAIMS FOR PERSONAL INJURY CLAIMANTS (1.2); CONDUCT RESEARCH RE: SAME (0.6); REVIEW AND REVISE THIRD OMNIBUS CLAIMS OBJECTION AND EXHIBITS THERETO (1.3); CONFERENCE WITH T. BEHNKE, D. UNRUE, AND R. GILDERSLEEVE RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (2.6); REVIEW AND PROVIDE COMMENTS ON MEMO OUTLINING RESEARCH ON TREATMENT OF PARTICULAR CLAIMANTS' CLAIMS (0.9); CONTINUE RESEARCH RE: SERVICE OBLIGATIONS FOR FIRST OMNIBUS CLAIMS OBJECTION ORDER (1.5); RESPOND TO QUESTIONS RELATING TO CLAIMS TIMELINESS MOTION AND REVIEW OF CLAIMANTS' CLAIMS FOR AFFIDAVIT SERVICE (0.6); REVIEW CLAIMS ESTIMATION FORMS (0.4); REVISE SECOND OMNIBUS CLAIMS OBJECTION AND EXHIBITS (0.8); REVIEW AND REVISE CLAIMS PROCEDURES EXHIBITS AND ADDRESS QUESTIONS RELATED THERETO (0.6). |
| HERRIOTT AV | 10/25/06 | 4.10 | REVIEW AND REVISE THIRD OMNIBUS CLAIMS OBJECTION (1.4); RESPOND TO CLAIMS HOTLINE CALLS (0.2); ADDRESS PERSONAL INJURY CLAIMANT ISSUES (0.9); RESPOND TO ISSUE RE: CLAIM ESTIMATION (0.1); CONDUCT FOLLOW UP FROM RESEARCH ON SERVICE OBLIGATIONS FOR FIRST OMNIBUS CLAIMS OBJECTION ORDER (0.3); REVIEW AND COMMENT ON CLAIMS PRESENTATION FOR KEY CONSTITUENTS (0.3); REVIEW AND COMMENT ON MEMO RE: PARTICULAR CLAIMANT ISSUES (0.8); RESPOND TO QUESTION ARISING FROM DISPOSITION OF CLAIMS TIMELINESS MOTION (0.1). |

B43E

| HERRIOTT AV | 10/26/06 | 10.10 | REVIEW AND REVISE THIRD OMNIBUS CLAIMS OBJECTION AND ALL EXHIBITS AND NOTICES (6.7); CONFERENCE WITH T. BEHNKE RE: OUTSTANDING ISSUES ON SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (0.6); RESPOND TO CLAIMS CORRESPONDENCE (0.2); RESPOND TO ISSUES RELATING TO CLAIMS ESTIMATION (1.3); PROVIDE COMMENTS ON MEMO RE: PARTICULAR CLAIMANT ISSUES (1.2); CONDUCT REVIEW OF ISSUES RELATED TO TIMELY FILED CLAIMS MOTION (0.1). |
|---|---|---|---|
| HERRIOTT AV | 10/27/06 | 3.80 | REVIEW AND REVISE PERSONALIZED NOTICES FOR SECOND AND THIRD OMNIBUS OBJECTIONS AND SEND TO KCC FOR PROCESSING (0.9); REVIEW AND REVISE EXHIBITS TO SECOND OMNIBUS CLAIMS OBJECTION (0.9); REVIEW AND REVISE THIRD OMNIBUS CLAIMS OBJECTION (0.4); REVIEW AND COMMENT ON MEMO RE: PARTICULAR CLAIMANT ISSUES (1.4); REVIEW LITIGATION CLAIMS ESTIMATION FILES (0.2). |
| HERRIOTT AV | 10/28/06 | 1.10 | REVIEW RESEARCH MEMO ON CLAIMANT ISSUES AND PROVIDE COMMENTS (0.3); RESEARCH RESPONSE TO CLAIMANT FROM FIRST OMNIBUS CLAIMS OBJECTION (0.4); PREPARE EXHIBITS FOR SERVICE FOR SECOND AND THIRD OMNIBUS OBJECTION (0.2); DRAFT PORTION OF PRESENTATION FOR KEY CONSTITUENTS RE: CLAIMS (0.2). |
| HERRIOTT AV | 10/29/06 | 1.80 | REVIEW AND PROVIDE COMMENTS TO MEMO ON RESEARCH RELATED TO PARTICULAR CLAIMANT ISSUES (0.6); REVIEW AND REVISE PRESENTATION FOR KEY CONSTITUENTS RE: CLAIMS (1.2). |
| HERRIOTT AV | 10/30/06 | 6.00 | REVIEW AND REVISE CLAIMS PRESENTATION FOR KEY CONSTITUENTS (0.6); CONDUCT FOLLOW UP FROM RESEARCH ON SERVICE OBLIGATIONS FOR FIRST OMNIBUS CLAIMS OBJECTION ORDER (0.2); REVIEW MISCELLANEOUS CLAIMS ISSUES (0.6); REVIEW AND PROVIDE COMMENTS TO MEMO AND RESEARCH ON SPECIFIC CLAIMANT ISSUES (4.3); RESPOND TO QUESTION RE: CLAIMS TIMELINESS MOTION (0.1); RESEARCH NOTICE ISSUES (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 10/31/06 | 8.50 | FINALIZE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND PREPARE FOR FILING (1.3); DRAFT NOTICE OF HEARING FOR SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND PREPARE FOR FILING (0.5); PARTICIPATE IN MEETING RE: FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS WITH T. BEHNKE AND D. UNRUE (1.1); PARTICIPATE IN TELECONFERENCE RE: CLAIMS ESTIMATION STRATEGY WITH K. CRAFT, T. BEHNKE, K. KUBY, AND D. UNRUE (1.3); REVIEW AND REVISE CLAIMS PRESENTATION FOR KEY CONSTITUENTS (0.5); CONDUCT DUE DILIGENCE RELATED TO SAME (0.6); BEGIN DRAFT OF CLAIMS PROCEDURES HEARING AND DEADLINES CALENDAR (0.2); RESPOND TO LATE RESPONSES FROM FIRST OMNIBUS CLAIMS OBJECTION (0.1); PROVIDE COMMENTS TO MEMO RE: PARTICULAR EMPLOYEE CLAIMS ISSUES (2.0); RESPOND TO CALLS RE: CLAIMS MATTERS (0.2); REVIEW RESEARCH ON CLAIMS NOTICE ISSUES (0.7). |
| | | 127.90 | |
| HOWE EJ | 10/17/06 | 1.70 | PULL AND REVIEW PROOFS OF CLAIM AND COORDINATE DISTRIBUTION OF SAME RE: RESPONSE TO OBJECTION TO CLAIMS TIMELINESS MOTION (1.7). |
| HOWE EJ | 10/20/06 | 4.90 | REVIEW AND COORDINATE COMPILATION OF ESTIMATIONS FOR LEGAL PROOFS OF CLAIM (4.9). |
| HOWE EJ | 10/23/06 | 9.60 | CONTINUE PREPARATION OF LEGAL CLAIMS ESTIMATION BINDERS (6.1); BEGIN COORDINATION OF ENVIRONMENTAL CLAIMS ESTIMATION COMPILATION (3.1); RESEARCH BANKRUPTCY RULES AND LOCAL RULES RE: SERVICE OF ORDERS (0.4). |
| HOWE EJ | 10/24/06 | 10.70 | BEGIN COORDINATION OF COMPILATION OF ENVIRONMENTAL CLAIMS ESTIMATIONS DATA (3.2); REVIEW AND ANALYZE LEGAL CLAIMS ESTIMATIONS (3.4); CONTINUE COMPLICATION OF LEGAL CLAIMS ESTIMATIONS DATA (2.2); REVIEW AND ANALYZE LEGAL PROOFS OF CLAIM FOR POSSIBLE PERSONAL INJURY CLAIMS (1.9). |
| HOWE EJ | 10/25/06 | 5.30 | CONTINUE EVALUATION OF ESTIMATIONS FOR LEGAL CLAIMS AND UPDATING MASTER CHART RE: SAME (1.7); REVIEW ESTIMATIONS FOR ENVIRONMENTAL CLAIMS AND UPDATE MASTER CHART RE: SAME (3.6). |
| HOWE EJ | 10/26/06 | 4.50 | REVIEW LEGAL CLAIMS FOR CLAIMS MADE BY DELPHI'S CUSTOMERS (1.9); CONTINUE COMPILATION AND REVIEW OF ESTIMATIONS OF LEGAL CLAIMS (2.6). |
| HOWE EJ | 10/27/06 | 2.50 | CONTINUE COMPILATION AND ANALYSIS OF LEGAL CLAIMS ESTIMATIONS (2.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 10/30/06 | 6.20 | CONTINUE COMPILATION AND ANALYSIS OF LEGAL CLAIMS ESTIMATIONS (2.4); RESEARCH RE: NOTICE OF CLAIMS OBJECTIONS (3.8). |
| HOWE EJ | 10/31/06 | 6.30 | CONTINUE COMPILATION AND ANALYSIS OF LEGAL CLAIMS ESTIMATION DATA (2.6); BEGIN ANALYSIS OF CUSTOMER CLAIMS RE: SPECIFICITY IN PROOFS OF CLAIM (1.8); BEGIN COMPILATION OF CHART RE: IMPORTANT DATES FROM CLAIMS PROCEDURE MOTION FOR CLAIMS HEARINGS (1.9). |
| | | 51.70 | |
| JJINGO MJ | 10/25/06 | 1.40 | REVIEW CERTAIN CORRESPONDENCE FROM M. SCHLANT AT ZSA RE: HIS CLIENT'S PREPETITION CLAIM (1.4). |
| JJINGO MJ | 10/30/06 | 0.60 | TELECONFERENCE WITH M. ROSICKI AT DELPHI RE: CERTAIN OCP CLAIMING NOT TO HAVE RECEIVED NOTICE OF BAR DATE (0.4); REVIEW CORRESPONDENCE FROM M. QUIRK RE: MTI MATTER AND REPLY TO HER RE: THE SAME (0.1); DRAFT EMAIL TO K. CRAFT RE: THE STATUS OF THE MTI MATTER (0.1). |
| JJINGO MJ | 10/31/06 | 2.30 | TELECONFERENCE WITH K. CRAFT (0.4); REVIEW MTI CLAIM (1.9). |
| | | 4.30 | |
| MEISLER RE | 10/03/06 | 0.20 | REVIEW POTENTIAL SETTLEMENT UNDER THE SETTLEMENT PROCEDURES ORDER (0.2). |
| MEISLER RE | 10/11/06 | 0.70 | REVIEW ISSUES RE: CLAIMS OBJECTIONS (0.3); REVIEW CORRESPONDENCE FROM SPS REQUESTING RECONCILIATION OF CLAIMS (0.2); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.2). |
| MEISLER RE | 10/16/06 | 1.60 | REVIEW OF RESPONSES TO OMNIBUS CLAIMS OBJECTION AND DEBTORS' REPLY (0.7); REVIEW AND ANALYZE UCC OBJECTION TO CLAIMS MOTION (0.5); TELECONFERENCE WITH K. CRAFT RE: CLAIMS RECONCILIATION (0.4). |
| MEISLER RE | 10/17/06 | 1.20 | DRAFT CORRESPONDENCE TO CREDITOR IN RESPONSE TO INQUIRY (0.1); REVIEW CLAIM FILED BY FORMER EXECUTIVE (0.4); TELECONFERENCE WITH D. ALEXANDER RE: SAME (0.2); CONTINUE TO PREPARE FOR OCTOBER 19TH HEARING RE: CLAIMS MATTERS (0.5). |
| MEISLER RE | 10/18/06 | 0.80 | REVIEW CLAIM OF FORMER EXECUTIVE (0.5); COORDINATE REVIEW OF UNION CLAIMS (0.3). |
| MEISLER RE | 10/19/06 | 0.70 | FOLLOW UP ON CLAIMS RELATED MATTERS (0.4) AND ORDERS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/20/06 | 0.90 | REVIEW UNION CLAIMS (0.3); REVIEW PROCESS TO IMPLEMENT JUDGE DRAIN'S GUIDANCE RE: CLAIMS TIMELINESS (0.5); RESPOND TO INQUIRIES RE: SERVICE OF ENTERED ORDER RE: FIRST OMNIBUS OBJECTION (0.1). |
| MEISLER RE | 10/23/06 | 0.20 | REVIEW RULES AND ALTERNATIVES RE: SERVICE OF CLAIMS OBJECTIONS (0.2). |
| MEISLER RE | 10/24/06 | 0.60 | DRAFT INTERNAL CORRESPONDENCE RE: CLAIMS (0.2); REVIEW INQUIRIES RE: SECOND AND THIRD OMNIBUS OBJECTIONS (0.4). |
| MEISLER RE | 10/25/06 | 0.70 | CONFERENCE WITH K. CRAFT RE: ESTIMATION OF CERTAIN CLAIMS (0.7). |
| MEISLER RE | 10/27/06 | 1.90 | REVIEW CLAIMS FOR PURPOSES OF ESTIMATION (1.3); TELECONFERENCE WITH K. CRAFT RE: SAME (0.2); FOLLOW UP REVIEW AND ANALYSIS RE: SAME (0.2); REVIEW AND RESPOND TO INQUIRY RE: UPCOMING CLAIMS OBJECTION (0.2). |
| MEISLER RE | 10/30/06 | 0.10 | TELECONFERENCE WITH K. ROBINSON RE: CREDITOR INQUIRY (0.1). |
| MEISLER RE | 10/31/06 | 0.10 | REVIEW AND RESPOND TO CORRESPONDENCE RE: NJ TAXING AUTHORITY RESPONSES TO FIRST OMNIBUS OBJECTION (0.1). |
| | | **9.70** | |
| PERL MW | 10/01/06 | 2.10 | CONTINUE DRAFTING MEMO RE: FILING LATE CLAIMS AND AMENDING PROOFS OF CLAIM (2.1). |
| PERL MW | 10/03/06 | 8.30 | CONTINUE WORKING ON MEMO RE: FILLING LATE CLAIMS AND AMENDING PROOFS OF CLAIM (1.4); REVIEW AND REVISE SAME (2.1); FURTHER REVISIONS AND ADDITIONS TO SAME (3.6); REVIEW MOTION AND STIPULATION FOR POTENTIAL SETOFF SETTLEMENT FOR GOVERNMENTAL CLAIMS (1.2). |
| PERL MW | 10/18/06 | 0.10 | FOLLOW UP CORRESPONDENCE WITH D. ALEXANDER RE: PAYMENT OF R. REYNOLDS CLAIM (0.1). |
| PERL MW | 10/23/06 | 0.40 | TELECONFERENCE WITH D. ALEXANDER RE: R. REYNOLDS MATTER (0.1); REVIEW MOTION AND STIPULATION RE: SAME (0.2); FOLLOW UP CORRESPONDENCE WITH WORKING GROUP RE: STATUS OF POTENTIAL SETTLEMENT MOTION AND STIPULATION (0.1). |
| | | **10.90** | |
| PLATT SJ* | 10/24/06 | 5.10 | COMPILE DATA RE: CLAIMS FILING DATES (1.0); DRAFT AFFIDAVIT AND COVER LETTER TO POTENTIALLY LATE CLAIMANTS (1.5); PARTICIPATE IN CONFERENCE CALL WITH UCC'S ATTORNEY (0.5); REVIEW CLAIMS FOR EVIDENCE OF LATE FILINGS (2.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ* | 10/25/06 | 5.60 | EDIT DRAFT DECLARATION OF TIMELY FILING FOR POTENTIAL CLAIMANTS (0.7); REVIEW DEPOSITION OF CLAIMS AGENT (1.4); FINISH REVIEWING CLAIMS DOCUMENTATION FOR EVIDENCE OF LATE FILING (3.5). |
| PLATT SJ* | 10/26/06 | 2.70 | SEARCH FOR DOCUMENTATION TO SHOW CERTAIN CLAIMS WERE TIMELY FILED (1.1); SUMMARIZE STATUS OF DISPUTED CLAIMS (1.4); UPDATE DRAFT AFFIDAVIT FOR UNTIMELY FILED CLAIMS (0.2). |
| PLATT SJ* | 10/27/06 | 2.70 | PARTICIPATE IN CONFERENCE CALL WITH CREDITOR'S COUNSEL AND REPRESENTATIVE OF DRS (1.5); COMPILE SUMMARY OF THE CALL (1.2). |
| PLATT SJ* | 10/30/06 | 3.80 | BEGIN DRAFTING DECLARATION RE: TIMELY-FILED CLAIMS ISSUE (3.3); BEGIN LETTER REQUESTING CHAMBERS CONFERENCE (0.5). |
| PLATT SJ* | 10/31/06 | 5.00 | DRAFT LETTER TO UCC COUNSEL (1.9); CONTINUE DRAFTING LETTER TO JUDGE DRAIN (2.0); REVIEW DOCUMENTS FROM CLAIMS AGENT (1.1). |
| | | **24.90** | |
| REESE RG | 10/02/06 | 7.10 | TELECONFERENCE WITH D. UNRUE AND T. BEHNKE RE: REVIEW OF PROOFS OF CLAIM (1.5); DRAFT AGENDA FOR CLAIMS MEETING TOMORROW (0.4); REVIEW PRECEDENT RE: CLAIMS HEARING PROCEDURES AND RELATED MOTIONS (1.8); LEGAL RESEARCH RE: 502 PROVISIONS (2.9); TELECONFERENCE WITH S. CORCORAN RE: CLAIMS ISSUES (0.2); FOLLOW UP RE: FIRST OMNIBUS OBJECTION SERVICE ISSUES (0.3). |
| REESE RG | 10/03/06 | 8.30 | PREPARE FOR CLAIMS MEETING (0.6); ATTEND MEETING RE: CLAIMS WITH DELPHI, SKADDEN AND FTI (1.1); FOLLOW MEETINGS (MULTIPLE) WITH D. UNRUE AND T. BEHNKE (4.2); REVIEW AND COMMENT ON MEMO RE: TAX CLAIMS (0.9); REVIEW LETTER TO MUNICIPALITY RE: CLAIMS ISSUE (0.3); DRAFT MEMO TO COMPANY RE: CLAIMS ANALYSIS PROJECT (1.2). |
| REESE RG | 10/04/06 | 4.60 | MEETING WITH DELPHI AND FTI RE: CLAIMS ADMINISTRATION PROCESS (2.9); TELECONFERENCES AND EMAILS RE: OBJECTIONS TO FIRST OMNIBUS CLAIMS OBJECTION (0.8); REVIEW AND REVISE DOCUMENTS RE: CLAIMS ANALYSIS PROJECT (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 10/05/06 | 6.30 | MEETING WITH J. PAPELIAN AND OTHERS RE: CLAIMS ANALYSIS PROJECT (1.2); TELECONFERENCE WITH CLAIMS TEAM TO DISCUSS DELIVERABLES (0.7); REVISE AND RECIRCULATE DOCUMENTS RE: CLAIMS ANALYSIS PROJECT (0.5); RESPOND TO INQUIRIES RE: FIRST OMNIBUS CLAIMS OBJECTION (0.8); CORRESPONDENCE RE: CLAIMS TIMELINESS MOTION (0.3); REVIEW AND RESEARCH ISSUES RE: LITIGATION-RELATED CLAIMS (2.8). |
| REESE RG | 10/06/06 | 2.80 | REVIEW AND RESPOND TO INQUIRIES RE: CLAIMS REGISTER (0.2); REVISE SPREADSHEET RE: CLAIMS ANALYSIS PROJECT (1.1); REVIEW AND CIRCULATE PROOFS OF CLAIM FILED BY GOVERNMENTAL ENTITIES (0.2); COMPLETE RESEARCH RE: CLAIMS RELATED TO LITIGATION (0.6); DRAFT SUMMARY MEMO RE: SAME (0.7). |
| REESE RG | 10/09/06 | 2.40 | RESPOND TO INQUIRIES FROM CLAIMANTS RE: THEIR PROOFS OF CLAIM (0.3); REVIEW REVISED MEMO RE: TAX CLAIM ISSUES (0.4); FOLLOW UP RE: CLAIM TIMELINESS ISSUES (0.5); REVIEW AND RESPOND TO INQUIRIES RE: FIRST OMNIBUS CLAIMS OBJECTION (1.2). |
| REESE RG | 10/10/06 | 7.60 | REVIEW AND RESPOND TO INQUIRIES RE: SECOND OMNIBUS CLAIMS OBJECTION (0.4); MEETING RE: SECURED AND PRIORITY CLAIMS (1.2); MEETING RE: UNLIQUIDATED SUPPLIER CLAIMS (1.6); MEETINGS ON VARIOUS OTHER CLAIMS ADMINISTRATION ISSUES (1.7); REVIEW ADDITIONAL RESPONSES TO FIRST OMNIBUS CLAIMS OBJECTION (0.8); DISCUSS MATERIALS FOR UPCOMING CLAIMS MEETINGS (1.9). |
| REESE RG | 10/11/06 | 4.10 | MEETING RE: CLAIMS ANALYSIS PROJECT RE: HR CLAIMS (1.1); TELECONFERENCE WITH J. YELLIN AND H. BAER (0.8); REVIEW RESPONSES TO FIRST OMNIBUS CLAIMS OBJECTION (0.4); FOLLOW UP RE: EXTENSION OF OBJECTION DEADLINE RE: CLAIMS TIMELINESS MOTION (0.5); CORRESPONDENCE RE: CLAIMS ANALYSIS PROJECT RE: IP CLAIMS (0.4); COORDINATION RE: CONTACTING RESPONDING CLAIMANTS RE: FIRST OMNIBUS CLAIMS OBJECTION (0.3); COMMUNICATION WITH CLAIMANTS RE: SAME (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 10/12/06 | 5.70 | RESPOND TO INQUIRIES RE: CLAIMS ANALYSIS PROJECT (0.3); REVIEW DOCUMENTS RECEIVED RE: SAME (0.5); COMMUNICATION WITH R. LEMON RE: PROOFS OF CLAIM (0.4); COMMUNICATION RE: MONDAY CLAIMS MEETING (0.2); REVIEW ADDITIONAL RESPONSES TO FIRST OMNIBUS CLAIMS OBJECTION (0.4); LOCATE PROOFS OF CLAIM FOR INTERESTED PARTY (0.8); BEGIN PREPARING PRESENTATION FOR MONDAY MEETING (1.3); REVIEW AND RESPOND TO QUESTIONS RE: DILIGENCE FOR UPCOMING CLAIMS OBJECTIONS (1.8). |
| REESE RG | 10/13/06 | 4.80 | MEETING RE: CLAIMS ADMINISTRATION PROCESS UPDATE (1.2); REVIEW OF DOCUMENTS RE: SAME (0.4); REVIEW AND ASSIST IN DILIGENCE ISSUES RE: UPCOMING CLAIMS OBJECTIONS (0.8); RESPOND TO ADDITIONAL INQUIRIES RE: VARIOUS CLAIMS ADMINISTRATION ISSUES (0.7); GATHER DOCUMENTS RE: REQUEST FROM INTERESTED PARTY FOR CLAIMS INFORMATION (0.8); REVIEW AND COMMENT ON MATERIALS FOR HEARING ON CLAIM TIMELINESS MOTION AND FIRST OMNIBUS CLAIMS OBJECTION (0.9). |
| REESE RG | 10/14/06 | 6.50 | DRAFT SUMMARY OF CLAIMS HEARING PROCEDURES (2.6); REVIEW DOCUMENTS RE: SAME (0.8); DRAFT PRESENTATION FOR MONDAY MEETING (3.1). |
| REESE RG | 10/15/06 | 1.60 | REVISE CLAIMS PRESENTATION (0.7); RESPOND TO INQUIRY RE: UNION CLAIMS (0.9). |
| REESE RG | 10/16/06 | 8.10 | MEET WITH T. BEHNKE RE: CLAIMS ISSUES (0.5); MEETING WITH T. BEHNKE AND D. UNRUE RE: VARIOUS CLAIMS MATTERS (2.4); MEETING WITH DELPHI, SKADDEN AND FTI RE: CLAIMS MATTERS (2.2); REVISE PRESENTATION RE: CLAIMS ISSUES (2.2); REVIEW AND REVISE REPLY RE: FIRST OMNIBUS CLAIMS OBJECTION (0.8). |
| REESE RG | 10/17/06 | 15.50 | MEETING WITH DELPHI AND FTI RE: CLAIMS MATTERS (2.7); DISCUSSION WITH R. EISENBERG RE: CLAIMS MATTERS (0.4); DISCUSSION WITH K. CRAFT RE: CUSTOMER CLAIMS ISSUES (0.6); MEETING WITH D. UNRUE RE: DEPOSITION (2.4); TELECONFERENCES AND OTHER VARIOUS DISCUSSIONS RE: OBJECTION OF UNSECURED CREDITORS COMMITTEE TO CLAIM TIMELINESS MOTION (3.9); DRAFT RESPONSE TO SAME AND RELATED PLEADINGS (3.8); ATTENTION TO ISSUES RE: FIRST OMNIBUS CLAIMS OBJECTION (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| REESE RG | 10/18/06 | 14.80 | FINISH DRAFTING RESPONSE TO CREDITORS' COMMITTEE OBJECTION TO CLAIM TIMELINESS MOTION (1.6); REVISE, DISCUSS, AND FINALIZE SAME FOR FILING (6.1); TELECONFERENCE RE: LEGAL AND HUMAN RESOURCES CLAIMS (0.7); VARIOUS PREPARATIONS FOR HEARING ON FIRST OMNIBUS OBJECTION AND CLAIM TIMELINESS MOTION (6.4). |
|---|---|---|---|
| REESE RG | 10/19/06 | 10.10 | FINAL PREPARATIONS FOR HEARING ON FIRST OMNIBUS OBJECTION AND CLAIM TIMELINESS MOTION (1.7); MEETING WITH T. BEHNKE RE: VARIOUS CLAIMS MATTERS (0.4); TELECONFERENCE RE: CLAIMS FILED BY UNIONS (0.5); MEETING WITH T. BEHNKE, R. GILDERSLEEVE AND J. DELUCA RE: CLAIMS OBJECTIONS (2.6); TELECONFERENCE WITH T. BENHKE , S. BETANCE AND E. GERSHBEIN RE: SERVICE (0.3); MEETING WITH T. BEHNKE RE: OBJECTIONS AND OTHER CLAIM MATTERS (1.4); TELECONFERENCE WITH A. HERRIOTT AND L. DIAZ RE: VARIOUS CLAIMS MATTERS (1.7); REVIEW AND REVISE MEMO RE: UNION CLAIMS (0.6); REVIEW RESPONSES RE: CLAIM ESTIMATES (0.9). |
| REESE RG | 10/20/06 | 4.70 | MEETINGS RE: CLAIMS RECONCILIATION (3.1); RESPOND TO VARIOUS INQUIRIES RE: CLAIMS ISSUES (1.2); REVIEW TRANSCRIPT OF HEARING ON CLAIMS MATTERS (0.4). |
| REESE RG | 10/21/06 | 6.10 | DRAFT CLAIM PROCEDURES MOTION (4.1); TELECONFERENCES WITH T. BEHNKE RE: CLAIMS ISSUES (0.3); REVIEW AND REVISE SECOND OMNIBUS CLAIMS OBJECTION PLEADINGS (1.7). |
| REESE RG | 10/22/06 | 3.00 | REVISE PRESENTATION RE: CLAIMS (1.3); REVIEW DRAFT CLAIMS OBJECTION PLEADINGS (0.8); REVISE CLAIMS PROCEDURES PLEADINGS (0.9). |
| REESE RG | 10/23/06 | 13.20 | PREPARATIONS FOR CLAIMS MEETING (1.2); MEETING WITH SKADDEN, FTI AND DELPHI (2.6); MEETING WITH D. UNRUE AND T. BEHNKE RE: FOLLOW UP (0.8); TELECONFERENCE WITH J. LYONS.AND G. PANAGAKIS RE: CLAIMS PROCEDURES ISSUES (1.1); MEETING WITH C. WU RE: CLAIMS ANALYSIS PROJECT (1.2); REVIEW PRECEDENT RE: CLAIMS HEARING PROCEDURES (0.4); LEGAL RESEARCH RE: THIRD OMNIBUS CLAIMS OBJECTION (0.8); REVIEW AND RESPOND TO ISSUES RE: SERVICE OF FIRST OMNIBUS CLAIMS OBJECTION ORDER (1.2); REVIEW AND REVISE PLEADINGS FOR THIRD OMNIBUS CLAIMS OBJECTION (1.4); REVIEW ISSUES RE: EMPLOYEE CLAIMS (0.7); REVISE DRAFT PLEADINGS RE: CLAIMS PROCEDURES (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| REESE RG | 10/24/06 | 14.00 | MEETING RE: UNION CLAIMS (1.2); MEETING WITH C. WU RE: CLAIMS ANALYSIS PROJECT (1.1); CONFERENCE CALL RE: CLAIMS PROCEDURES (1.3); MEETING WITH FTI AND DELPHI RE: SERP CLAIMS (1.1); FOLLOW UP MEETINGS WITH FTI AND/OR DELPHI RE: VARIOUS OTHER CLAIMS ISSUES (1.6); ATTENTION TO ISSUES RE: ORDER ENTERED BY COURT (0.3); REVIEW OF ISSUES RE: SERVICE OF FIRST OMNIBUS CLAIMS OBJECTION ORDER (0.8); REVIEW OF ISSUES RE: PERSONAL INJURY AND TORT CLAIMS (1.0); REVISE CLAIMS HEARING PROCEDURES PLEADINGS (4.1); RESEARCH RE: SAME (1.5). |
|---|---|---|---|
| REESE RG | 10/25/06 | 12.20 | MEETING WITH J. DERIAN AND C. WU RE: CLAIMS ANALYSIS PROJECT (0.6); MEETING WITH C. WU RE: SAME (1.5); MEETING RE: CLAIMS ADMINISTRATION PROCESS (0.8); TELECONFERENCE TO DISCUSS CLAIMS ANALYSIS ISSUES (0.4); REVISE CLAIMS HEARING PROCEDURES PLEADINGS (6.9); RESEARCH RE: SAME (0.9); FOLLOW UP RE: TORT ISSUES (0.8); REVIEW OF AMENDED HEARING ORDER RE: CLAIMS (0.3). |
| REESE RG | 10/26/06 | 9.50 | MEETING WITH C. WU AND K. KUBY RE: CLAIMS ANALYSIS PROJECT AND PRESENTATION TO CONSTITUENTS (1.8); REVIEW OF EXHIBITS TO CLAIMS OBJECTIONS (0.4); DISCUSSION WITH K. CRAFT RE: SAME (0.4); REVIEW OF CLAIMS RE: SAME (0.8) REVIEW DRAFT OBJECTION PLEADINGS (1.3); REVIEW AND RESPOND TO EMAILS RE: SUPPLIER CANCELLATION CLAIMS (0.3); REVIEW MEMO SUMMARIZING CLAIMS AND PROVIDE COMMENTS (1.2); REVISE DRAFT PLEADINGS RE: CLAIMS HEARING PROCEDURES (0.8); REVIEW AND RESPOND TO ISSUES RE: CLAIMS FOR CONTRACT REJECTIONS (0.5); REVIEW MATERIALS RECEIVED RE: CLAIMS ANALYSIS PROJECT (2.0). |
| REESE RG | 10/27/06 | 6.40 | MEETING RE: CLAIMS ANALYSIS PRESENTATION (1.2); REVIEW OF ISSUES RE: SPECIFIC CLAIMS ON OMNIBUS OBJECTIONS (1.5); REVIEW OF CLAIMS RE: CLAIMS ANALYSIS PROJECT (1.8); REVIEW AND RESPOND TO INQUIRY RE: RECLAMATION CLAIMS (0.7); REVISE PLEADINGS RE: CLAIMS HEARING PROCEDURES (1.2). |
| REESE RG | 10/28/06 | 6.40 | REVIEW MEMO SUMMARIZING CERTAIN CLAIMS (0.5); REVIEW AND COMMENT ON SPREADSHEETS SUMMARIZING CLAIM ISSUES (0.3); REVIEW OBJECTION FILED BY STATE OF NEW JERSEY RE: FIRST OMNIBUS CLAIMS OBJECTION (0.5); CORRESPONDENCE RE: SAME (0.4); BEGIN DRAFTING PRESENTATION FOR NOVEMBER 8 CLAIMS MEETINGS (1.9); REVISE DRAFT PLEADINGS RE: CLAIMS HEARING PROCEDURES (0.3); REVIEW AND COMMENT ON MEMO RE: EMPLOYEE CLAIMS (2.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 10/29/06 | 3.40 | REVISE DRAFT PLEADINGS RE: CLAIMS HEARING PROCEDURES (1.1); DRAFT PRESENTATION FOR NOVEMBER 8 CLAIMS MEETING (2.3). |
| REESE RG | 10/30/06 | 8.00 | PREPARATION FOR MEETING RE: CLAIMS ISSUES (0.8); MEETING RE: SAME (1.5); MEET WITH T. BEHNKE AND K. KUBY RE: SAME (0.8); REVIEW AND RESPOND TO QUESTIONS RE: SPECIFIC CLAIMS (0.5); REVISE DRAFT CLAIMS HEARING PROCEDURES PLEADINGS (2.8); TELECONFERENCE WITH K. CRAFT RE: SAME (0.3); REVIEW MATERIALS RE: NOVEMBER 8 CLAIMS PRESENTATION (1.3). |
| REESE RG | 10/31/06 | 10.10 | MEETING RE: VARIOUS CLAIMS ISSUES (2.9); MEETING WITH W. COSNOWSKI AND C. WU RE: CLAIMS ANALYSIS (0.7); MEETING WITH T. BEHNKE AND K. KUBY (1.6); REVISE AND FINALIZE CLAIMS HEARING PROCEDURES PLEADINGS (0.9); REVIEW OF MEMO RE: OBJECTION NOTICING (0.4); RESEARCH RE: SAME (2.5); TELECONFERENCE WITH J. SHEEHAN RE: CLAIMS ISSUE (0.2); REVIEW AND RESPOND TO INQUIRY BY CREDITOR RE: CLAIMS (0.3); FOLLOW UP ON OPEN ISSUES RE: NOVEMBER 8 PRESENTATION (0.6). |
| | | 207.30 | |
| ~~SAMPLE II EL~~ | ~~10/25/06~~ | ~~2.50~~ | ~~BEGIN NEW RESEARCH RE: BANKRUPTCY CLAIMS PROCEDURE (2.5).~~ |
| ~~SAMPLE II EL~~ | ~~10/26/06~~ | ~~2.00~~ | ~~CONTINUE RULE 26 RESEARCH (2.0).~~ |
| | | ~~4.50~~ | |
| WHARTON JN | 10/17/06 | 0.40 | REVIEW PROPOSED SETTLEMENT AGREEMENT WITH MILLIKEN & CO. RE: CLAIMS AND RELEASES BETWEEN PARTIES (0.4). |
| WHARTON JN | 10/18/06 | 1.30 | ANALYZE AND REVISE PROPOSED SETTLEMENT WITH MILLIKEN & CO. RE: CLAIMS AND RELEASES (1.3). |
| WHARTON JN | 10/19/06 | 0.30 | REVISE PROPOSED LANGUAGE FOR SETTLEMENT WITH MILLIKEN & CO. (0.3). |
| | | 2.00 | |
| WILSON LD | 10/05/06 | 2.10 | RESEARCH CLAIMS ISSUES RELATING TO 1113 (2.1). |
| WILSON LD | 10/18/06 | 3.70 | REVIEW UNION PROOF OF CLAIMS (0.8); TELECONFERENCE ON SAME (0.4); RESEARCH ISSUES RELATING TO SAME (2.5). |
| WILSON LD | 10/19/06 | 2.60 | REVIEW ADDITIONAL UNION PROOF OF CLAIMS (1.4); CONFERENCE CALL ON UNION PROOF OF CLAIMS (0.5); REVIEW 1113 CLAIMS RESEARCH (0.7). |
| WILSON LD | 10/20/06 | 1.30 | COORDINATE ON CLAIMS CALL (0.3); REVIEW 1113 MEMOS ON CLAIMS ISSUES (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WILSON LD | 10/23/06 | 4.30 | REVIEW UNION PROOF OF CLAIMS AND OTHER MATERIALS IN PREP FOR MEETING ON SAME (4.3). |
|-----------|----------|------|------|
| WILSON LD | 10/24/06 | 5.70 | PREPARE FOR MEETING TO DISCUSS UNION PROOF OF CLAIMS (1.1); PARTICIPATE IN MEETING TO DISCUSS UNION CLAIMS (1.2); REVIEW MATERIALS AND RESEARCH ISSUES DISCUSSED DURING SAME (3.4). |
| WILSON LD | 10/25/06 | 0.40 | REVIEW AGREEMENT RELATED TO UNION CLAIMS (0.4). |
| WILSON LD | 10/26/06 | 0.40 | REVIEW CLAIMS ISSUES RELATED TO UNION PROOF OF CLAIMS (0.4). |
|           |          | **20.50** | |
| **Total Associate/Law Clerk** | | **684.90** | |
| CHAVALI A | 10/02/06 | 1.70 | ORGANIZE PROOFS OF CLAIMS TO BE ENTERED INTO DATABASE (1.7). |
| CHAVALI A | 10/09/06 | 1.20 | SEND PROOF OF CLAIMS TO VENDOR (0.2); PREPARE PROOFS OF CLAIM DOCUMENTS FOR IMAGING (1.0). |
| CHAVALI A | 10/11/06 | 0.50 | REVIEW PROOFS OF CLAIM AND SEND TO VENDOR (0.5). |
| CHAVALI A | 10/12/06 | 0.50 | REVIEW PROOFS OF CLAIMS AND SEND TO VENDOR (0.5). |
| CHAVALI A | 10/20/06 | 0.20 | PREPARE PROOF OF CLAIM DOCUMENTS FOR IMAGING (0.2). |
| CHAVALI A | 10/31/06 | 0.70 | FILE CLAIMS OBJECTIONS (0.5); FILE NOTICES OF HEARING CORRESPONDING TO THE CLAIMS OBJECTIONS AND THE PROCEDURE MOTION (0.2). |
|           |          | **4.80** | |
| DEMMA J | 10/02/06 | 7.70 | PREPARE/INDEX CLAIMS PROCEDURE PRECEDENT FOR ATTORNEY REVIEW (5.6); PREPARE VARIOUS CLAIMS FOR ATTORNEY REVIEW (2.1). |
| DEMMA J | 10/03/06 | 3.40 | RESEARCH ENVIRONMENTAL CLAIMS AGAINST EXPUNGED CLAIMS FOR FIRST OMNIBUS OBJECTION (1.8); PREPARE CLAIMS PRECEDENT MATERIALS FOR ATTORNEY REVIEW (1.6). |
| DEMMA J | 10/04/06 | 5.10 | PREPARE/UPDATE CLAIMS REVIEW CHART (5.1). |
| DEMMA J | 10/05/06 | 3.20 | PREPARE EXPUNGED CLAIMS EXHIBIT (2.1); PREPARE VARIOUS PROOFS OF CLAIM FOR ATTORNEY REVIEW (1.1). |
| DEMMA J | 10/06/06 | 1.10 | UPDATE CLAIMS ANALYSIS CHART (1.1). |
| DEMMA J | 10/10/06 | 3.20 | RESEARCH CADENCE INNOVATIONS CLAIMS FOR DUPLICATE ENTRIES (1.6); RESEARCH INSUFFICIENT CLAIMS ADDRESSES (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 10/12/06 | 0.60 | UPDATE CLAIMS WITHDRAWAL CHART (0.6). |
| DEMMA J | 10/13/06 | 0.60 | RESEARCH SURVIVING CLAIMS (0.6). |
| DEMMA J | 10/16/06 | 1.40 | PREPARE TOTAL NUMBER OF CLAIMS FOR SECOND OMNIBUS OBJECTION (0.6); RESEARCH CLAIM INFORMATION FOR CLAIM OBJECTION LETTERS (0.8). |
| DEMMA J | 10/17/06 | 1.10 | PREPARE CLAIMS FOR ATTORNEY REVIEW (1.1). |
| DEMMA J | 10/18/06 | 3.20 | RESEARCH P.O. BOX DELIVERY AND PICK UP STANDARDS (1.1); RESEARCH SERVICE STANDARDS FOR FIRST OMNIBUS OBJECTION (2.1). |
| DEMMA J | 10/23/06 | 0.60 | PREPARE CLAIMS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 10/24/06 | 5.00 | PREPARE PRECEDENT INDEX OF CLAIMS PER OMNIBUS OBJECTION (3.1); UPDATE CLAIMS WITHDRAWAL CHART (1.3); PREPARE MATERIALS RE: CLAIMS TIMELINESS FILED FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 10/25/06 | 1.10 | RESEARCH STANDING ORDER IN INTERCO BANKRUPTCY (1.1). |
| DEMMA J | 10/26/06 | 1.20 | PREPARE PROOFS OF CLAIM FOR ATTORNEY REVIEW (0.6); RESEARCH TIMELY FILED CLAIMS (0.6). |
| DEMMA J | 10/27/06 | 0.90 | RESEARCH US AIRWAYS LOSS VALUE RESPONSE (0.9). |
| DEMMA J | 10/30/06 | 1.10 | PREPARE MATERIALS FOR ATTORNEY REVIEW (1.1). |
| DEMMA J | 10/31/06 | 1.10 | UPDATE CLAIMS ANALYSIS CHART (1.1). |
| | | **41.60** | |
| ROSEN R | 10/03/06 | 1.70 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE RE: RESPONSES TO FIRST OMNIBUS CLAIMS OBJECTION (0.9); COMPILE AND FORWARD DOCKETED AND UNDOCKETED RESPONSE LETTERS TO TEAM ATTORNEYS (0.4); UPDATE RESPONSE CHART RE: SAME (0.4). |
| ROSEN R | 10/04/06 | 0.90 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, COMPILE AND FORWARD LETTER RESPONSE TO 1ST OMNIBUS CLAIMS OBJECTION TO TEAM ATTORNEYS (0.7); UPDATE RESPONSE CHART RE: SAME (0.2). |
| ROSEN R | 10/05/06 | 0.70 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, COMPILE AND FORWARD LETTER RESPONSE TO 1ST OMNIBUS CLAIMS OBJECTION TO TEAM ATTORNEYS (0.5); COMPILE CLAIM INFORMATION AND UPDATE RESPONSE CHART RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 10/06/06 | 0.90 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, COMPILE AND FORWARD DOCKETED AND UNDOCKETED LETTER RESPONSE TO 1ST OMNIBUS CLAIMS OBJECTION TO TEAM ATTORNEYS (0.7); UPDATE RESPONSE CHART RE: SAME (0.2). |
| ROSEN R | 10/09/06 | 0.80 | REVIEW INCOMING CORRESPONDENCE, PLEADINGS RE: RESPONSES TO 1ST OMNIBUS CLAIMS OBJECTION AND FORWARD SAME TO TEAM ATTORNEYS (0.5); RESEARCH, COMPILE, PREPARE CHART RE: ENVIRONMENTAL CLAIMS FOR REQUESTING TEAM ATTORNEY (0.3). |
| ROSEN R | 10/10/06 | 0.80 | REVIEW INCOMING CORRESPONDENCE, CASE DOCKET RE: RESPONSES TO 1ST OMNIBUS CLAIMS OBJECTION TO TEAM ATTORNEYS (0.4); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.1); UPDATE RESPONSE CHART RE: SAME (0.3). |
| ROSEN R | 10/11/06 | 1.20 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE RE: RESPONSES TO 1ST OMNIBUS CLAIMS OBJECTION (0.6); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.1); UPDATE RESPONSE CHART RE: SAME (0.3); COMPILE, PREPARE DOCUMENTS FOR 10/19 DRAFT HEARING BINDER (0.2). |
| ROSEN R | 10/12/06 | 1.60 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE RE: RESPONSES TO 1ST OMNIBUS CLAIMS OBJECTION (0.7); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.3); UPDATE RESPONSE CHART RE: SAME (0.3); COMPILE, PREPARE DOCUMENTS FOR 10/19 DRAFT HEARING BINDER (0.3). |
| ROSEN R | 10/13/06 | 1.40 | CONTINUE TO REVIEW CASE DOCKET, INCOMING CORRESPONDENCE RE: RESPONSES TO 1ST OMNIBUS CLAIMS OBJECTION (0.5); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.3); UPDATE RESPONSE CHART RE: SAME (0.3); COMPILE, PREPARE DOCUMENTS FOR 10/19 DRAFT HEARING BINDER (0.3). |
| ROSEN R | 10/16/06 | 0.30 | MONITOR CASE DOCKET RE: POTENTIONALLY LATE FILED RESPONSES TO FIRST OMNIBUS CLAIMS OBJECTIONS, CREDITORS' COMMITTEE'S OBJECTION TO TIMELINESS FILED CLAIMS MOTION (0.3). |
| ROSEN R | 10/18/06 | 1.40 | INVESTIGATION, RESEARCH, COMPILE AND REVIEW PRECEDENT PLEADINGS RE: OMNIBUS CLAIMS OBJECTION SERVICE ISSUES (0.9); ASSIST TEAM ATTORNEYS WITH COMPILING, UPDATING DRAFT TIMELINESS FILED CLAIMS ORDER FOR SUBMITTAL AT 10/19 HEARING (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 10/19/06 | 6.10 | INVESTIGATION, RESEARCH, REVIEW COLLECTED PREPARED INDICES AND COMPILE COPIES OF PROOFS OF CLAIM FILED BY INTERNATIONAL AND LOCAL UNIONS FROM KCC CLAIMS DATABASE (4.6); COMPILE INDEX RE: SAME (0.9); REVIEW SUPPLEMENTAL INDEX, DOCUMENT REQUEST FOR ADDITIONAL COPIES OF PROOFS OF CLAIM WITH E. GERSHBEIN, KCC (0.6). |
| ROSEN R | 10/20/06 | 5.90 | CONTINUE TO COMPILE PROOFS OF CLAIM FILED BY INTERNATIONAL AND LOCAL UNIONS (0.8); REVISE, UPDATE INDEX (0.9) AND COMPILE, FORWARD BINDERS OF SAME TO CLIENT, TEAM ATTORNEYS (3.9); REVIEW SERVICE ISSUES RE: UPCOMING FIRST OMNIBUS CLAIMS OBJECTION ORDER WITH E. GERSHBEIN, KCC (0.3). |
| ROSEN R | 10/23/06 | 1.20 | MONITOR CASE DOCKET RE: ENTRY OF SPEEDLINE ORDER (0.4); REVIEW SERVICE OF SAME, SPECIAL PARTIES SERVICE LIST WITH E. GERSHBEIN, KCC (0.3); INVESTIGATION, RESEARCH RE: PARTIES THAT WERE SERVED SUPPLIER ASSUMPTION PROCEDURES ORDER IN CONNECTION WITH SERVICE ISSUES RE: FIRST OMNIBUS CLAIMS OBJECTION ORDER (0.5). |
| ROSEN R | 10/24/06 | 0.90 | MONITOR COURT DOCKET RE: ENTRY OF FIRST OMNIBUS CLAIMS OBJECTION ORDER (0.4); REVIEW INCORRECT COURT DOCKET ENTRY RE: ORDER, DISPOSITION RE: SERVICE WITH TEAM ATTORNEYS, E. GERSHBEIN, KCC (0.5). |
| ROSEN R | 10/25/06 | 0.80 | INVESTIGATION, RESEARCH, COMPILE AND FORWARD JUDGE WEDOFF'S MEMORANDUM OPINION FROM UAL CASE RE: ISSUE OF 157(B)(2)(B) PERSONAL INJURY CLAIMS TO REQUESTING TEAM ATTORNEY (0.6); REVIEW 8TH SUPPLEMENTAL CASE MANAGEMENT ORDER RE: SPECIAL OMNIBUS CLAIMS HEARING DATES AND REVIEW QUESTION RE: SAME WITH TEAM ATTORNEYS (0.2). |
| ROSEN R | 10/26/06 | 0.40 | REVIEW SERVICE STATUS RE: FIRST OMNIBUS CLAIMS OBJECTION ORDER WITH TEAM ATTORNEY, E. GERSHBEIN OF KCC (0.2); FURTHER REVIEW UPCOMING FILINGS, SERVICE OF SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS, MOTION TO ESTABLISH CLAIMS OBJECTION PROCEDURES RE: SAME WITH TEAM ATTORNEY, E. GERSHBEIN, KCC (0.2). |

27.00

| | | | |
|---|---|---|---|
| ~~SALAZAR AG~~ | ~~10/02/06~~ | ~~0.30~~ | ~~REVIEW CLAIMS RECEIVED (0.3).~~ |
| ~~SALAZAR AG~~ | ~~10/03/06~~ | ~~0.70~~ | ~~TELECONFERENCE WITH KCC WITH INQUIRY ON CLAIMS (0.2); REVIEW CLAIMS RECEIVED (0.5).~~ |

~~1.00~~

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 10/18/06 | 9.60 | PREPARING BINDER OF LATE FILED CLAIMS (9.6). |
| ZSOLDOS AF | 10/20/06 | 1.70 | REVIEW AND REVISE LATE FILED CLAIMS BINDER (1.7). |
| ZSOLDOS AF | 10/26/06 | 2.00 | RESEARCH PRECEDENT NOTICE OF PRESENTMENT AND OMNIBUS CLAIMS OBJECTION ORDER (2.0). |
| | | 13.30 | |
| **Total Legal Assistant** | | 87.70 | |
| WORSCHECK TM | 10/11/06 | 0.40 | UPDATE PROOF OF CLAIMS FILES (0.4). |
| WORSCHECK TM | 10/13/06 | 0.30 | UPDATE PROOF OF CLAIMS FILES (0.3). |
| WORSCHECK TM | 10/24/06 | 0.20 | UPDATE PROOF OF CLAIM FILES (0.2). |
| WORSCHECK TM | 10/26/06 | 0.30 | UPDATE PROOF OF CLAIM FILES (0.3). |
| WORSCHECK TM | 10/27/06 | 0.20 | UPDATE PROOF OF CLAIM FILES (0.2). |
| | | 1.40 | |
| **Total Legal Assistant Support** | | 1.40 | |
| **TOTAL TIME** | | **1,054.10** | |

* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Claims Admin. (General)                                     Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/02/06 | Reese RG | 285.65 |
| Air/Rail Travel - vendor feed | 10/03/06 | Reese RG | 120.31 |
| Air/Rail Travel - vendor feed | 10/09/06 | Lyons JK | 305.63 |
| Air/Rail Travel - vendor feed | 10/09/06 | Reese RG | 325.63 |
| Air/Rail Travel - vendor feed | 10/09/06 | Meisler RE | 285.64 |
| Air/Rail Travel - vendor feed | 10/09/06 | Reese RG | -20.00 |
| Air/Rail Travel - vendor feed | 10/10/06 | Herriott AV | 285.64 |
| Air/Rail Travel - vendor feed | 10/10/06 | Diaz LB | 285.64 |
| Air/Rail Travel - vendor feed | 10/15/06 | Reese RG | 285.64 |
| Air/Rail Travel - vendor feed | 10/16/06 | Lyons JK | 900.48 |
| Air/Rail Travel - vendor feed | 10/17/06 | Meisler RE | 755.74 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$3,816.00** |
| In-house Reproduction | 10/03/06 | Copy Center, D | 48.72 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 0.80 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 53.62 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 4.00 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 5.30 |
| In-house Reproduction | 10/24/06 | Copy Center, D | 333.53 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 74.03 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$520.00** |
| Telephone Expense | 10/27/06 | Telecommunications, D | 8.33 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 11.71 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.85 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Telephone Expense | 10/27/06 | Telecommunications, D | 1.11 |
| | | **TOTAL TELEPHONE EXPENSE** | **$22.00** |
| Non-standard/Outside Reproduction | 10/20/06 | Landmark Document Services | 4,852.31 |
| Non-standard/Outside Reproduction | 10/25/06 | Landmark Document Services | 1,946.69 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$6,799.00** |
| Westlaw | 10/02/06 | Reese RG | 159.26 |
| Westlaw | 10/02/06 | Diaz LB | 793.44 |
| Westlaw | 10/05/06 | Reese RG | 264.57 |
| Westlaw | 10/06/06 | Berke JS | 67.70 |
| Westlaw | 10/09/06 | Diaz LB | 114.65 |
| Westlaw | 10/12/06 | Reese RG | 9.16 |
| Westlaw | 10/12/06 | Diaz LB | 84.12 |
| Westlaw | 10/14/06 | Diaz LB | 310.36 |
| Westlaw | 10/15/06 | Diaz LB | 37.99 |
| Westlaw | 10/16/06 | Diaz LB | 85.99 |
| Westlaw | 10/16/06 | Houston BM | 63.68 |
| Westlaw | 10/17/06 | Diaz LB | 169.94 |
| Westlaw | 10/18/06 | Reese RG | 88.02 |
| Westlaw | 10/18/06 | Kohut RD | 142.04 |
| Westlaw | 10/19/06 | Houston BM | 463.83 |
| Westlaw | 10/23/06 | Reese RG | 63.26 |
| Westlaw | 10/23/06 | Diaz LB | 317.47 |
| Westlaw | 10/24/06 | Diaz LB | 433.83 |
| Westlaw | 10/25/06 | Reese RG | 181.82 |
| Westlaw | 10/25/06 | Rosen R | 11.98 |
| Westlaw | 10/25/06 | Diaz LB | 112.28 |
| Westlaw | 10/26/06 | Diaz LB | 270.33 |
| Westlaw | 10/30/06 | Howe EJ | 350.34 |
| Westlaw | 10/31/06 | Reese RG | 140.94 |
| | | **TOTAL WESTLAW** | **$4,737.00** |
| Reproduction - color | 10/19/06 | Copy Center, D | 7.50 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Reproduction - color | 10/20/06 | Copy Center, D | 7.50 |
| | | **TOTAL REPRODUCTION - COLOR** | **$15.00** |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 52.86 |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 24.14 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$77.00** |
| Air/Rail Travel (external) | 10/18/06 | Butler, Jr. J | 43.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$43.00** |
| Out-of-Town Travel | 10/09/06 | Lyons JK | 63.99 |
| Out-of-Town Travel | 10/09/06 | Lyons JK | 11.56 |
| Out-of-Town Travel | 10/10/06 | Lyons JK | 226.79 |
| Out-of-Town Travel | 10/17/06 | Lyons JK | 271.98 |
| Out-of-Town Travel | 10/18/06 | Butler, Jr. J | 9.50 |
| Out-of-Town Travel | 10/18/06 | Butler, Jr. J | 63.99 |
| Out-of-Town Travel | 10/18/06 | Lyons JK | 95.99 |
| Out-of-Town Travel | 10/18/06 | Butler, Jr. J | 320.40 |
| Out-of-Town Travel | 10/18/06 | Lyons JK | 293.72 |
| Out-of-Town Travel | 10/18/06 | Lyons JK | 110.44 |
| Out-of-Town Travel | 10/25/06 | Lyons JK | 77.99 |
| Out-of-Town Travel | 10/25/06 | Lyons JK | 283.82 |
| Out-of-Town Travel | 10/25/06 | Lyons JK | 655.83 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,486.00** |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 59.06 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 32.37 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 32.36 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 32.36 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 32.36 |
| Messengers/ Courier | 10/23/06 | Dist Serv/Mail/Page, D | 70.69 |
| Messengers/ Courier | 10/23/06 | Dist Serv/Mail/Page, D | 6.43 |
| Messengers/ Courier | 10/24/06 | Dist Serv/Mail/Page, D | 85.94 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Messengers/ Courier | 10/30/06 | Dist Serv/Mail/Page, D | 6.43 |
| | | **TOTAL MESSENGERS/ COURIER** | **$358.00** |
| Out-of-Town Meals | 10/09/06 | Lyons JK | 45.05 |
| Out-of-Town Meals | 10/16/06 | Lyons JK | 90.10 |
| Out-of-Town Meals | 10/17/06 | Lyons JK | 12.82 |
| Out-of-Town Meals | 10/18/06 | Butler, Jr. J | 18.02 |
| Out-of-Town Meals | 10/18/06 | Lyons JK | 34.65 |
| Out-of-Town Meals | 10/25/06 | Lyons JK | 107.38 |
| Out-of-Town Meals | 10/25/06 | Lyons JK | 25.98 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$334.00** |
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 61.60 |
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 16.40 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$78.00** |
| Wireless - Mo-bile/Cellular/Pager | 07/15/06 | Meisler RE | 6.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$6.00** |
| | | **TOTAL MATTER** | **$19,291.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/10/07
Claims Admin. (General)                                    Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/01/06 | 0.60 | REVIEW CLAIMS MATERIALS FROM D. UNRUE (0.4); CONTINUE TO PREPARE FOR NOVEMBER 8TH STAKEHOLDER CLAIMS PRESENTATION (0.2). |
| BUTLER, JR. J | 11/05/06 | 1.70 | CONTINUE TO PREPARE FOR NOVEMBER 8TH CLAIMS DUE DILIGENCE PRESENTATION WITH KEY STAKEHOLDERS IN NEW YORK CITY INCLUDING REVIEW AND COMMENT ON REVISED PRESENTATION MATERIALS (1.2); EMAILS WITH WORKING GROUP RE: SAME (0.3); EMAILS FROM/TO R. EISENBERG AND S. CORCORAN RE: VIRTUAL DATAROOM RE: SAME (0.2). |
| BUTLER, JR. J | 11/06/06 | 1.90 | CONTINUE TO PREPARE FOR NOVEMBER 8TH CLAIMS DUE DILIGENCE PRESENTATION WITH KEY STAKEHOLDERS IN NEW YORK CITY INCLUDING REVIEW AND COMMENT ON REVISED PRESENTATION MATERIALS WITH D. UNRUE, K. CRAFT AND FTI-SKADDEN WORKING GROUP IN NEW YORK CITY (1.9). |
| BUTLER, JR. J | 11/07/06 | 3.40 | PREPARE FOR (0.3) AND PARTICIPATE IN (1.9) MANAGEMENT PREPARATION MEETING RE: NOVEMBER 8TH CLAIMS DUE DILIGENCE PRESENTATION WITH KEY STAKEHOLDERS IN NEW YORK CITY; REVIEW AND REVISE PRESENTATION MATERIALS (0.6); REVIEW AND EVALUATE MATERIALS FROM CREDITORS' COMMITTEE RE: CLAIMS TIMELINESS MOTION (0.3); REVIEW CIC DUE DILIGENCE INFORMATION (0.3). |
| BUTLER, JR. J | 11/08/06 | 2.70 | PREPARE FOR (0.5) AND PARTICIPATE IN (2.2) CLAIMS DUE DILIGENCE PRESENTATION WITH KEY STAKEHOLDERS IN NEW YORK CITY. |
| BUTLER, JR. J | 11/15/06 | 0.40 | REVIEW AND EVALUATE CREDITORS' COMMITTEE'S COMMENTS TO CLAIMS PROCEDURES MOTION (0.4). |
| BUTLER, JR. J | 11/16/06 | 0.60 | BEGIN TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 2ND AND 3RD OMNIBUS OBJECTIONS AND CLAIMS PROCEDURE MOTION INCLUDING CONTINUED REVIEW OF CREDITORS' COMMITTEE COMMENTS AND CLAIMS TEAM'S ISSUES (0.6). |
| BUTLER, JR. J | 11/21/06 | 0.40 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 2ND AND 3RD OMNIBUS OBJECTIONS AND CLAIMS PROCEDURE MOTION INCLUDING CONTINUED FURTHER REVIEW OF CREDITORS' COMMITTEE COMMENTS AND CLAIMS TEAM'S ISSUES (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/22/06 | 1.20 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 2ND AND 3RD OMNIBUS OBJECTIONS AND CLAIMS PROCEDURE MOTION INCLUDING REVIEW OF FILED OBJECTIONS (0.8); CONTINUE TO REVIEW CLAIMS TIMELINESS MOTION ISSUES WITH CREDITORS COMMITTEE AND DRAFT CHAMBERS LETTER (0.4). |
| BUTLER, JR. J | 11/24/06 | 0.40 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 2ND AND 3RD OMNIBUS OBJECTIONS AND CLAIMS PROCEDURE MOTION INCLUDING PRELIMINARY REVIEW OF OBJECTIONS AND NEXT STEPS (0.4). |
| BUTLER, JR. J | 11/26/06 | 0.60 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 2ND AND 3RD OMNIBUS OBJECTIONS AND CLAIMS PROCEDURE MOTION INCLUDING REVIEW OF OBJECTION SUMMARY CHARTS AND RELATED MATTERS (0.6). |
| BUTLER, JR. J | 11/27/06 | 0.50 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 2ND AND 3RD OMNIBUS OBJECTIONS AND CLAIMS PROCEDURE MOTION INCLUDING REVIEW OF PROPOSED RESPONSES TO VARIOUS OBJECTIONS (0.3) AND REVIEW OF LATE RESPONSES (0.2). |
| BUTLER, JR. J | 11/29/06 | 1.20 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 2ND AND 3RD OMNIBUS OBJECTIONS AND CLAIMS PROCEDURE MOTION INCLUDING (1.2). |
| BUTLER, JR. J | 11/30/06 | 2.40 | PREPARE FOR (0.6) AND ATTEND (INCLUDING RECESSES) (1.8) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 2ND AND 3RD OMNIBUS OBJECTIONS AND CLAIMS PROCEDURE MOTION. |

**18.00**

| | | | |
|---|---|---|---|
| HOGAN III AL | 11/01/06 | 1.80 | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH E. KURTZMAN AND KCC STAFF REGARDING THEIR FURTHER ANALYSIS OF ISSUE WITH RESPECT TO PROCESSING OF CLAIMS IN THE AUGUST 1 - AUGUST 9 TIMEFRAME (1.2); CONTINUE FACTUAL REVIEW OF CLAIMS IN CONNECTION WITH SAME (0.6). |
| HOGAN III AL | 11/06/06 | 0.80 | EDIT LETTER TO UCC COUNSEL CONCERNING CLAIMS TIMELINESS ISSUES (0.6); CONFERENCE WITH K. MARAFIOTI RE: STATUS OF NEGOTIATIONS WITH UCC ON TIMELINESS COMMUNICATION (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOGAN III AL | 11/07/06 | 2.70 | EDIT LETTER AND PROPOSED AFFIDAVIT COMMUNICATION, AND REVIEW EXHIBITS, TO DELIVER COUNTER-PROPOSAL TO UCC COUNSEL CONCERNING RESOLUTION OF CLAIMS TIMELINESS ISSUES (2.2); CONTINUED FACTUAL ANALYSIS OF CLAIMS ISSUES (0.3); REVIEW AND EDIT PRESENTATION REGARDING CLAIMS TIMELINESS ISSUE FOR PRESENTATION TO STAKEHOLDERS (0.2). |
|---|---|---|---|
| HOGAN III AL | 11/08/06 | 0.30 | REVIEW PRIOR STAKEHOLDER PRESENTATIONS ON CLAIMS ISSUES, AND ADVISE RE: CURRENT MONTH INFORMATION (0.3). |
| HOGAN III AL | 11/10/06 | 0.80 | TELECONFERENCE WITH H BAER (LATHAM) CONCERNING CLAIMS TIMELINESS COMMUNICATION AND POOL OF POTENTIAL CLAIMANTS (0.8). |
| HOGAN III AL | 11/13/06 | 0.60 | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH REPRESENTATIVES FROM KCC CONCERNING FACTUAL QUESTIONS ON CLAIMS PROCESSING (0.6). |
| HOGAN III AL | 11/14/06 | 0.30 | TELECONFERENCE WITH J. YELLIN (DRS) AND KCC REPRESENTATIVES CONCERNING CERTAIN CLAIMS PROCESSING FACTUAL QUESTIONS (0.3). |
| HOGAN III AL | 11/21/06 | 0.30 | TELECONFERENCE WITH H. BAER (LATHAM & WATKINS) RE: CREDITORS' COMMITTEE STANCE ON CLAIMS TIMELINESS COMMUNICATION (0.3). |
| HOGAN III AL | 11/22/06 | 2.70 | REVIEW CLAIMS TIMELINESS CHARTS AND INFORMATION AND PREPARE CHAMBERS LETTER RE: DISAGREEMENT OVER IMPLEMENTATION OF COURT'S COMMUNICATION SUGGESTION (2.7). |
| HOGAN III AL | 11/27/06 | 1.90 | TELECONFERENCE WITH D. UNRUE RE: STATUS OF CLAIMS TIMELINESS DISCUSSIONS, AND CLAIMS PROCEEDINGS GENERALLY (0.3); TELECONFERENCE WITH K. CRAFT IN CONNECTION WITH SAME (0.2); REVIEW SUMMARY STATISTICS IN CONNECTION WITH CLAIMS TIMELINESS ISSUE, AND PROVIDE INPUT RE: FURTHER REQUIRED ANALYSIS OF CERTAIN CLAIMS (0.9); REVIEW AND EDIT CLAIMS HEARING PROCEDURES PROPOSAL WITH RESPECT TO PRESENTATION OF EVIDENCE AND CLAIMS HEARINGS (0.5). |
| HOGAN III AL | 11/28/06 | 5.30 | CONTINUE PREPARATION FOR OMNIBUS HEARING, AND IN PARTICULAR ISSUES WITH CALI PROCEDURES AND CLAIMS TIMELINESS (5.3). |
| HOGAN III AL | 11/29/06 | 10.50 | CONTINUE PREPARATIONS FOR OMNIBUS HEARING, INCLUDING REVIEW OF MOTIONS WITH RESPECT TO CLAIMS PROCEDURES AND OMNIBUS CLAIMS OBJECTIONS, AND CONFERENCE WITH OMNIBUS HEARING TEAM TO PREPARE FOR HEARING (10.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

28.00

| LYONS JK | 11/01/06 | 2.10 | DEVELOP VARIOUS CLAIMS STRATEGY ISSUES, PRESENTATION REFINEMENTS, PROCEDURE ISSUES, AND OTHER CLAIMS MATTERS (2.1). |
|---|---|---|---|
| LYONS JK | 11/02/06 | 5.60 | CLAIMS TEAM MEETINGS, WORKED ON PRESENTATION MATERIALS, REVIEW AND COMMENTS AND OTHER MATTERS (5.6). |
| LYONS JK | 11/03/06 | 3.20 | WORK ON CLAIMS PRESENTATION, DEVELOPED CLAIMS STRATEGIES AND OTHER MATTERS (3.2). |
| LYONS JK | 11/04/06 | 3.10 | REVIEW AND COMMENTS TO CLAIMS PRESENTATION AND CONFERENCE WITH CLAIMS TEAM (3.1). |
| LYONS JK | 11/06/06 | 11.90 | WORK ON AND PREPARE FOR CLAIMS PRESENTATION, MULTIPLE REVISIONS TO PRESENTATION, DILIGENCE, AND OTHER MATTERS (11.9). |
| LYONS JK | 11/07/06 | 14.50 | PREPARATION OF CLAIMS PRESENTATION, REVISIONS THERETO, DEVELOPMENT OF STRATEGIES RE: CLAIMS ADMINISTRATION, AND OTHER CLAIMS MATTERS (14.5). |
| LYONS JK | 11/08/06 | 6.00 | PREPARATION FOR AND PRESENTATION TO CONSTITUENTS RE: CLAIMS UPDATE AND STRATEGIES (6.0). |
| LYONS JK | 11/09/06 | 1.90 | DEVELOP VARIOUS CLAIMS STRATEGIES, FOLLOW UP ON VARIOUS MATTERS, AND PLANNING FOR OMNIBUS HEARING (1.9). |
| LYONS JK | 11/10/06 | 3.40 | REVIEW OF CLAIMS MEMO, OTHER STRATEGY MATTERS, AND COORDINATION OF RESPONSE AND HEARING MATTERS (3.4). |
| LYONS JK | 11/13/06 | 3.50 | REVIEW OF CLAIMS MATERIALS IN ANTICIPATION OF MEETING, UNION CLAIM ISSUES AND OTHER MATTERS (3.5). |
| LYONS JK | 11/14/06 | 4.50 | PARTICIPATION IN CLAIMS MEETING, DEVELOPED STRATEGIES AND FUTURE OBJECTIONS (4.5). |
| LYONS JK | 11/15/06 | 4.20 | PULLED TOGETHER MEDIATOR LIST AND CALLS TO PROSPECTIVE MEDIATORS (4.2). |
| LYONS JK | 11/16/06 | 9.80 | CONFERENCE WITH COMMITTEE COUNSEL RE: PROCEDURES, DEVELOPED FURTHER STRATEGIES, AND NEXT STEPS (2.1); SECOND OMNIBUS CLAIM RESOLUTION RE: MULTIPLE DEBTOR ISSUES AND OTHER THIRD OMNIBUS MATTERS (2.5); PULL TOGETHER LIST OF MEDIATORS AND CALLS TO PROSPECTIVE MEDIATORS (5.2). |

B43E

| LYONS JK | 11/17/06 | 8.80 | FOLLOW UP CALLS TO PROPOSED MEDIATORS, OMNIBUS OBJECTION RESPONSE AND PROCEDURES STRATEGIES, AND OTHER CLAIMS ANALYSIS AND REVISIONS AND NEGOTIATIONS WITH COMMITTEE RE: PROCEDURES AND REVIEW OF MEDIATOR LETTERS AND BIOGRAPHIES (8.8). |
|---|---|---|---|
| LYONS JK | 11/19/06 | 3.50 | REVIEW AND REVISIONS TO PROCEDURES ORDER PER COMMITTEE NEGOTIATIONS AND CONFERENCES RE: THE SAME (3.5). |
| LYONS JK | 11/20/06 | 6.30 | NEGOTIATIONS RE: CLAIMS PROCEDURES ORDER, REVIEW OF CARVE OUTS AND PROPRIETY THERETO, CONFERENCES WITH OPPOSING COUNSEL AND REVIEW OF REVISIONS TO ORDER (6.3). |
| LYONS JK | 11/21/06 | 8.40 | REVIEW OF VARIOUS CLAIMS PROCEDURES ISSUES (3.2); CONFERENCES WITH COMMITTEE COUNSEL RE: THE SAME (1.1); REVIEW OF REVISIONS TO ORDER AND CARVE OUTS (1.1); CONFERENCES WITH OPPOSING COUNSEL (1.0), AND DEVELOPMENT OF CLAIMS STRATEGIES (2.0). |
| LYONS JK | 11/22/06 | 4.30 | REVIEW OF CARVE OUT LANGUAGE, REVIEW OF OBJECTIONS, CONFERENCES RE: RESOLUTION, CONFERENCES RE: RESOLUTION OF COMMITTEE PROPOSED REVISIONS (4.3). |
| LYONS JK | 11/23/06 | 1.30 | REVIEW OF COMMITTEE COMMENTS AND PROPOSED RESOLUTION (1.3). |
| LYONS JK | 11/24/06 | 4.20 | REVIEW OF VARIOUS RESPONSES AND SUMMARIES AND REVISIONS AND NEGOTIATIONS TO PROCEDURES ORDER (4.2). |
| LYONS JK | 11/26/06 | 3.20 | STRATEGIES RE: CLAIMS HEARING, REVISIONS TO CARVE OUT AND OTHER ORDER REVISION LANGUAGE AND OTHER CLAIMS MATTERS (3.2). |
| LYONS JK | 11/27/06 | 8.10 | CONFERENCE WITH CLAIMS TEAM RE: CLAIMS PROCEDURES AND OTHER STRATEGIES, REVIEW AND DISCUSSIONS RE: RESOLUTION OF OBJECTIONS, REVIEW OF OBJECTIONS, CONFERENCES WITH COMMITTEE COUNSEL, AND REVISIONS TO ORDER (8.1). |
| LYONS JK | 11/28/06 | 10.00 | PREPARATION FOR CLAIMS HEARING, NEGOTIATIONS WITH COMMITTEE, EDS AND OTHER CREDITORS RE: PROCEDURES, REVIEW AND TRIAGE OF THIRD OMNIBUS RESPONSES, AND STRATEGIES FOR REPLY TO PROCEDURES OBJECTIONS (10.0). |
| LYONS JK | 11/29/06 | 14.40 | CLAIMS HEARING PREPARATION (6.7); NEGOTIATIONS WITH OBJECTORS TO PROCEDURES MOTION (4.9); REVISIONS TO ORDER, REVIEW OF ORDERS, REPLIES AND RESPONSES TO SECOND AND THIRD OMNIBUS OBJECTIONS AND PROCEDURES MOTION, AND OTHER RELATED MATTERS (2.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 11/30/06 | 10.30 | PREPARATION FOR AND PARTICIPATION IN CLAIMS PROCEDURES, 2ND OMNIBUS AND 3RD OMNIBUS CLAIMS OBJECTION HEARING AND POST HEARING FOLLOW UP RE: REVISIONS TO PROCEDURES ORDER (10.3). |
| | | 156.50 | |
| MARAFIOTI KA | 11/01/06 | 0.20 | ANALYZE CLAIM ALLOWANCE ISSUES RE: MTI (0.2). |
| MARAFIOTI KA | 11/02/06 | 0.90 | REVIEW RESPONSES TO CLAIMS PLEADINGS (0.5); CONSIDER ISSUES RE: CLAIMS SUMMARY PRESENTATION (0.4). |
| MARAFIOTI KA | 11/05/06 | 1.00 | REVIEW AND REVISE CLAIMS PRESENTATION FOR KEY CONSITUTUENCIES (1.0). |
| MARAFIOTI KA | 11/06/06 | 1.70 | CONTINUE REVISIONS TO CLAIMS PRESENTATION (0.4); MEETING WITH COMPANY AND FTI IN PREPARATION FOR PRESENTATION RE: CLAIMS (1.3). |
| MARAFIOTI KA | 11/07/06 | 2.40 | CONTINUE TO WORK ON REVISIONS TO CLAIM MATERIALS (2.4). |
| MARAFIOTI KA | 11/08/06 | 2.00 | PRESENTATION TO KEY CONSTITUENCIES RE: CLAIMS AND CLAIMS RECONCILIATION PROCESS (2.0). |
| MARAFIOTI KA | 11/13/06 | 0.20 | ANALYZE ISSUES RE: NOTICE TO BE SENT TO CLAIMANTS IN CONNECTION WITH CLAIM TIMELINESS MOTION (0.2). |
| MARAFIOTI KA | 11/15/06 | 1.50 | ANALYZE PROCEDURES MOTION ISSUES, INCLUDING COMMITTEE OBJECTIONS AND POSSIBLE SOLUTIONS (1.5). |
| MARAFIOTI KA | 11/16/06 | 3.80 | MEETING WITH M. BROUDE RE: CLAIMS OBJECTION PROCEDURES AND THIRD OMNIBUS CLAIMS OBJECTION (1.0); REVIEW LIST OF MEDIATORS AND NOTICE OF FILING OF MEDIATORS (0.4); FOLLOWUP CONFERENCES WITH COMPANY RE: LIST OF MEDIATORS (0.4) AND CORRESPONDED RE: SAME (0.3); ANALYZE CLAIM PROCEDURES QUESTIONS (1.7). |
| MARAFIOTI KA | 11/20/06 | 1.20 | TELECONFERENCE WITH CLAIMANT (0.1); REVIEW CORRESPONDENCE EXCHANGE WITH COMMITTEE COUNSEL RE: PROCEDURES (0.1); ADDITIONAL CORRESPONDENCE RE: PROCEDURES (0.2); CORRESPONDENCE RE: PBGC AND CALL FROM R. LUNA (0.1) AND K. LAMBRIANAKOS RE: PBGC (0.1); CORRESPONDENCE R. LUNA RE: SAME (0.1); CONSIDER VARIOUS CLAIM'S PROCEDURES ISSUES (0.4); REVIEWS MEMO RE: PATENT INFRINGEMENT WITHDRAWAL (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/21/06 | 1.10 | RECEIVED MESSAGES FROM CLAIMANTS (0.1); CONSIDER CURRENT COMMITTEE POSITION RE: CLAIMS TIMELINESS COMMUNICATIONS (0.3); REVIEW CORRESPONDENCE EXCHANGE WITH COMMITTEE RE: CLAIMS PROCEDURES ORDER (0.1) AND REVIEW ORDER (0.6). |
| MARAFIOTI KA | 11/22/06 | 0.80 | TELECONFERENCE WITH COUNSEL TO THYSSENKRUP (0.1) AND FOLLOWUP REQUEST FOR EXTENSION (0.1); CORRESPONDENCE RE: CLAIMS ISSUES (0.6). |
| MARAFIOTI KA | 11/26/06 | 0.20 | CORRESPONDENCE RE: CLAIMS ISSUES (0.2). |
| MARAFIOTI KA | 11/27/06 | 2.50 | CORRESPONDENCE RE: CLAIMS MATTERS (0.1); REVIEW AND REVISE SUMMARY OF RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (2.3); CALL FROM T. FRANKLIN (0.1). |
| MARAFIOTI KA | 11/28/06 | 8.10 | REVIEW AND REVISE REPLY TO SECOND OMNIBUS CLAIMS OBJECTION (1.0); REVIEW AND REVISE CLAIMS PROCEDURES ORDER (1.7); CORRESPONDENCE RE: PBGC CARVE OUT FROM PROCEDURES (0.2); ANALYSIS OF CARVEOUT ISSUES WITH RESPECT TO OTHER PARTIES IN INTEREST (0.5); CONTINUE WORK ON PROCEDURES ORDER (1.4); REVIEW AND REVISE OMNIBUS RESPONSE TO CLAIMS PROCEDURES MOTION (2.2); ANALYZE VARIOUS CLAIMS RECONCILIATION ISSUES (1.1). |
| MARAFIOTI KA | 11/29/06 | 4.00 | REVIEW AND REVISE REPLY TO THIRD OMNIBUS CLAIMS OBJECTION (0.6) AND ORDER (0.5); REVIEW AND REVISE REPLY TO PROCEDURES MOTION OBJECTIONS (0.7) AND ORDER (0.4); REVIEW AND REVISE REPLY TO SECOND OMNIBUS CLAIMS OBJECTION (0.2) AND ORDER (0.2); PREPARE FOR CLAIMS HEARINGS (1.3); CORRESPONDENCE WITH PBGC RE: CARVEOUT (0.1). |
| MARAFIOTI KA | 11/30/06 | 1.20 | ATTEND AND PARTICIPATE IN HEARING ON (OMNIBUS CLAIMS OBJECTIONS AND PROCEDURES (1.0); WITH COUNSEL TO CREDITORS' COMMITTEE, REVIEW COURT'S REVISIONS TO PROCEDURES ORDER (0.2). |
| | | 32.80 | |
| PANAGAKIS GN | 11/06/06 | 2.60 | REVIEW AND REVISE CLAIMS PRESENTATION (1.6); PARTICIPATE IN WORKING GROUP MEETING (1.0). |
| PANAGAKIS GN | 11/07/06 | 2.40 | WORK ON CLAIMS PRESENTATION (1.8); PARTICIPATE IN REVIEW OF SAME WITH MANAGEMENT TEAM (0.6). |
| PANAGAKIS GN | 11/08/06 | 0.40 | PARTICIPATE FOR PORTION OF CLAIMS PRESENTATION (0.4). |
| | | 5.40 | |
| **Total Partner** | | **240.70** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/02/06 | 0.20 | TELECONFERENCE WITH J. GLITE RE: TRADE CLAIMS (0.2). |
| MATZ TJ | 11/03/06 | 0.40 | FINALIZE MTI CLAIM SETTLEMENT AGREED ORDER (0.4). |
| MATZ TJ | 11/06/06 | 0.90 | CORRESPONDENCE WITH J. COFFEY OF LAW DEBENTURE RE: VARIOUS CLAIMS (UNIONS, ETC.); (0.2); TELECONFERENCE WITH J. COFFEY RE: SAME (0.3); REVIEW CLAIMS PRESENTATION MATTER (0.4). |
| MATZ TJ | 11/07/06 | 1.50 | REVIEW CLAIMS PRESENTATION MATERIALS (0.9); CORRESPONDENCE WITH J. RESLER RE: 11/8 PRESENTATION (0.2); CORRESPONDENCE WITH J. WEISS RE: 11/8 PRESENTATION (0.2); TELECONFERENCE WITH R. BERUTI RE: CLAIMS QUESTION (0.2). |
| MATZ TJ | 11/08/06 | 2.80 | FINAL PREPARATION FOR PRELIMINARY CLAIMS ANALYSIS PERSONATION TO UNSECURED CREDITORS' COMMITTEE, EQUITY COMMITTEE, APPALOOSA/HARBINGER/CERBERUS (0.8); ATTEND PRESENTATION (1.7); CORRESPONDENCE WITH J. RESSLER RE: CLAIMS VIRTUAL DATA ROOM (0.1); CORRESPONDENCE WITH T. BEHNKE RE: SAME (0.1); CORRESPONDENCE WITH R. FLETMEYER RE: SAME (0.1). |
| MATZ TJ | 11/13/06 | 0.40 | TELECONFERENCE FROM Y. YU RE: CLAIM (0.1); REVIEW AND CONSIDER M. SCHLANT CLAIM RE: NATION EQUITY DEVELOPMENT CORP ACTION (0.3). |
| MATZ TJ | 11/14/06 | 0.60 | CORRESPONDENCE WITH K. SMITH RE: NATIONAL EQUITY CLAIM (0.2); TELECONFERENCE WITH M. SCHLANT RE: NATIONAL EQUITY CLAIM (0.4). |
| MATZ TJ | 11/15/06 | 1.50 | TELECONFERENCE WITH L. HAYLAND RE: NATIONAL EQUITY SETTLEMENT, CLAIM (0.2); RECEIVE AND REVIEW NATIONAL EQUITY CONTRACT (0.3); FURTHER TELECONFERENCE WITH L. HAYLAND RE: SAME (0.2); REVIEW AND CONSIDER CLAIMS TIME-LINES MATTER, DISAGREEMENT WITH COMMITTEE AND RESPONSES THERETO (0.8). |
| MATZ TJ | 11/16/06 | 0.20 | REVIEW FINAL CLAIM ORDER RE: MTI CLAIM (0.2). |
| MATZ TJ | 11/20/06 | 0.80 | TELECONFERENCE FROM FIDELITY RE: CLAIM (0.2); TELECONFERENCE FROM J. WEINSTEIN RE: CLAIM (0.2); TELECONFERENCE FROM V. PEREZ RE: CLAIM (0.1); REVIEW AND CONSIDER MDL CLAIM MATTER (0.3). |
| MATZ TJ | 11/21/06 | 0.30 | TELECONFERENCE WITH J. RESLER RE: CLAIMS (0.2); CORRESPONDENCE WITH R. REESE RE: CLAIMS OBJECTION EXTENSIONS (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/22/06 | 0.50 | TELECONFERENCE FROM CHAMBERS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS RESPONSES AND HEARINGS MATTERS (0.3); TELECONFERENCE WITH R. BABCOCK RE: CLAIMS OBJECTIONS (0.2). |
| MATZ TJ | 11/27/06 | 1.90 | REVIEW CLAIMS TIME-LINE OUTSTANDING MATTERS AND STATUS THEREOF (0.4); WORK ON DISPOSITION OF RESPONSES, ORDER, SECOND THIRD OMNIBUS CLAIMS OBJECTION (0.7); TELECONFERENCE WITH CHAMBERS RE: SAME, ADJOURNMENT OF RESPONSES FOR HEARING AND APPEARANCES (0.8). |
| MATZ TJ | 11/28/06 | 1.70 | REVIEW CLAIMS OBJECTIONS SUMMARY CHARTS, FILINGS FOR 11/30 AGENDA (0.8); TELECONFERENCE WITH CHAMBERS RE: SAME; TELEPHONIC APPEARANCES (0.4); ANALYZING FOR 11/30 STATUS OF RESPONSES TO SECOND & THIRD OMNIBUS CLAIMS OBJECTIONS AND ESTIMATION PROCEDURES MOTION (0.5). |
| | | **13.70** | |
| **Total Counsel** | | **13.70** | |
| BOLTON IS | 11/01/06 | 6.40 | CONTINUE EDIT AND RESEARCH RE: SERP AND CIC MEMO (6.4). |
| BOLTON IS | 11/06/06 | 7.80 | RESEARCH RE: LEGAL HOLIDAY FILING DATE (5.1); DRAFT, REVIEW AND REVISE EMAIL RE: SAME (2.1); WORKING GROUP MEETING (0.6). |
| BOLTON IS | 11/08/06 | 9.70 | CONTINUE RESEARCH, REVIEW, AND WRITING MEMO RE: SERP AND CIC CLAIMS (8.4); CONTINUE RESEARCH, REVIEWING AND WRITING MEMO RE: SERP AND CIC CLAIMS (1.3). |
| BOLTON IS | 11/09/06 | 8.70 | CONTINUE RESEARCH, REVIEW AND WRITING MEMO RE: CIC AND SERP CLAIMS (8.7). |
| BOLTON IS | 11/10/06 | 3.60 | CONTINUE RESEARCH RE: CIC AND SERP CLAIMS (3.6). |
| BOLTON IS | 11/13/06 | 6.40 | CONTINUE RESEARCH RE: SERP AND CIC MEMO (5.2); FIRST WORKING GROUP MEETING RE: SERP AND CIC CLAIMS (0.6); SECOND WORKING GROUP MEETING (0.6). |
| BOLTON IS | 11/14/06 | 3.10 | CONTINUE RESEARCH RE: SERP AND CIC MEMO (2.4); BEGIN DRAFTING REPLY TO SECOND OMNIBUS OBJECTION RESPONSES (0.7). |
| BOLTON IS | 11/15/06 | 10.80 | ANALYZE PROOFS OF CLAIM RE: FUTURE OMNIBUS OBJECTIONS (9.0); WRITE, REVIEW AND RESEARCH REPLY TO RESPONSES TO SECOND OMNIBUS OBJECTION (0.6); DRAFT RESEARCH AND REVIEW SUPPORT DOCUMENTS FOR SECOND OMNIBUS HEARING RE: CLAIMS (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BOLTON IS | 11/16/06 | 11.10 | CONTINUE ANALYZE CLAIMS RE: FUTURE OMNIBUS OBJECTIONS (6.8); CONTINUE RESEARCH AND ANALYZE SERP AND CIC CLAIMS (2.4); CONTINUE DRAFT, REVIEW, AND ANALYZE REPLY TO TO RESPONSES TO SECOND OMNIBUS CLAIMS OBJECTION (1.9). |
|---|---|---|---|
| BOLTON IS | 11/17/06 | 4.80 | CONTINUE ANALYZE CLAIMS RE: FUTURE OMNIBUS CLAIMS OBJECTIONS (2.1); CONTINUE RESEARCH, REVIEW AND DRAFT REPLY TO RESPONSES TO SECOND OMNIBUS OBJECTION (2.4); CONTINUE RESEARCH AND ANALYZE RE: SERP AND CIC CLAIMS (0.3). |
| BOLTON IS | 11/20/06 | 6.10 | WORKING GROUP MEETING (0.5); CONTINUE RESEARCH RE: SERP AND CIC MEMO (1.8); BEGIN CHARTING RESPONSES TO SECOND AND THIRD OMNIBUS OBJECTIONS (3.8). |
| BOLTON IS | 11/21/06 | 10.70 | CONTINUE UPDATING AND ANALYZING CHARTS FOR RESPONSES TO SECOND AND THIRD OMNIBUS OBJECTIONS (10.7). |
| BOLTON IS | 11/22/06 | 12.20 | CONTINUE ANALYZING RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION AND UPDATING CHART RE: SAME (12.2). |
| BOLTON IS | 11/23/06 | 1.80 | CONTINUE ANALYZING, REVIEWING, AND UPDATING CHART RE: RESPONSES TO THE DEBTORS' THIRD OMNIBUS CLAIMS OBJECTION (1.8). |
| BOLTON IS | 11/24/06 | 5.80 | CONTINUE ANALYZING, REVIEWING, AND UPDATING CHART RE: RESPONSES TO THE DEBTORS' THIRD OMNIBUS CLAIMS OBJECTION (5.8). |
| BOLTON IS | 11/25/06 | 3.40 | CONTINUE ANALYZING, REVIEWING, AND UPDATING CHART RE: RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (3.4). |
| BOLTON IS | 11/26/06 | 6.50 | CONTINUE ANALYZING, REVIEW, AND UPDATING CHART RE: RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (5.2); CONTINUE EDITING MEMO RE: SERP AND CIC CLAIMS (1.3). |
| BOLTON IS | 11/27/06 | 17.30 | WORKING GROUP MEETING RE: TASK LIST (0.5); WORKING GROUP MEETING RE: CLAIMS (0.6); CONTINUE ANALYZING, REVIEW AND UPDATING CHART RE: RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (8.2); TELECONFERENCES AND EMAILS TO RESPONDENTS OF THIRD OMNIBUS CLAIMS OBJECTION TO NOTICE THEM ABOUT HEARING ADJOURNMENT (4.8); EMAIL CONFIRMATION RE: SAME (1.4); CONTINUE EDITING SERP AND CIC MEMO (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOLTON IS | 11/28/06 | 15.30 | CONTINUE EDITING SERP AND CIC MEMO (2.6); CONTINUE ANALYZING, REVIEWING AND UPDATING CHART RE: RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (6.9); DRAFT LETTERS RE: CONFIRMATION OF NOTICE OF ADJOURNMENT OF THIRD OMNIBUS CLAIMS OBJECTION (1.5); ANALYZING, REVIEWING AND EDITING RE: AGENDA FOR OMNIBUS HEARING (2.9); EDIT SCRIPT FOR SECOND OMNIBUS CLAIMS OBJECTION (1.4). |
| BOLTON IS | 11/29/06 | 13.10 | CONTINUE RESEARCH RE: SERP AND CIC MEMO (1.3); CONTINUE EDITING RE: SAME (2.7); CONTINUE ANALYZING AND REVIEWING RESPONSES TO SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (1.7); CONTINUE UPDATING CHART RE: SAME (1.8); UPDATE SCRIPT FOR SECOND OMNIBUS CLAIMS OBJECTION (2.5); REVIEW AND EDIT SCRIPT FOR THIRD OMNIBUS CLAIMS OBJECTION (0.7); DRAFT AND EDIT CHART RE: LATE-FILED RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (2.4). |
| BOLTON IS | 11/30/06 | 8.60 | CONTINUE EDITING SERP AND CIC MEMO (5.2); CONTINUE TO EDIT, ANALYZE AND DRAFT FOURTH OMNIBUS CLAIMS OBJECTION AND ORDER (2.1); CONTINUE TO ANALYZE, REVIEW AND UPDATE CHART RE: RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (1.3). |
| | | 173.20 | |
| DIAZ LB* | 11/01/06 | 1.20 | ANALYZE UNION PROOFS OF CLAIM (1.2). |
| DIAZ LB* | 11/06/06 | 1.40 | RESPOND TO INQUIRES MADE RELATED TO THIRD OMNIBUS OBJECTION AND CH&I TECHNOLOGIES (0.6); ANALYZE CLAIMS AND RELATED EXHIBITS FOR SECOND OMNIBUS OBJECTION (0.8). |
| DIAZ LB* | 11/07/06 | 4.10 | RETURN CALLS FROM DELPHI INFORMATION LINE (0.9); ANALYZE VARIOUS PROOFS OF CLAIM RE: ONGOING LITIGATION AND DRAFT MEMO SUMMARIZING FINDINGS (3.2). |
| DIAZ LB* | 11/08/06 | 3.40 | RETURN CALLS FOR DELPHI INFORMATION LINE (0.5); RESEARCH AND ANALYZE VARIOUS TAX CLAIMS (1.2); DRAFT PROPOSED ORDERS FOR OMNIBUS OBJECTIONS (1.7). |
| DIAZ LB* | 11/13/06 | 2.00 | WEEKLY CLAIMS STRATEGY MEETING (0.6); UPDATE CHART DETAILING CHANGES THAT ARE NECESSARY TO THE CLAIMS OBJECTIONS EXHIBIT AS A RESULT OF CONSENUAL RESOLUTIONS WITH CLAIMANTS (0.9); IDENTIFY PROOFS OF CLAIM TO BE REVIEWED DURING DUE DILIGENCE FOR 4TH AND 5TH OMNIBUS CLAIMS OBJECTIONS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DIAZ LB* | 11/14/06 | 4.90 | DRAFT REPLY FOR OMNIBUS CLAIMS OBJECTIONS (3.7); REVISE EXHIBITS TO SECOND AND THIRD OMNIBUS OBJECTIONS (0.7); RETURN CALLS FROM DELPHI INFORMATION LINE (0.5). |
| DIAZ LB* | 11/15/06 | 9.80 | CONDUCT DUE DILIGENCE FOR THE FOURTH AND FIFTH OMNIBUS OBJECTIONS (9.8). |
| DIAZ LB* | 11/16/06 | 11.00 | CONDUCT DUE DILIGENCE FOR THE 4TH AND 5TH OMNIBUS OBJECTIONS (10.1); MET WITH D. UNRUE TO DISCUSS ISSUES IDENTIFIED WITH DUE DILIGENCE PROCESS (0.9). |
| DIAZ LB* | 11/17/06 | 6.60 | CONDUCT DUE DILIGENCE FOR THE 4TH AND 5TH OMNIBUS OBJECTIONS (3.9); REVISE MATERIALS RE: 2ND AND 3RD OMNIBUS CLAIMS OBJECTIONS FOR THE THIRTEENTH OMNIBUS HEARING (1.9); EDIT REPLY'S TO 2ND AND 3RD OMNIBUS CLAIMS OBJECTION (0.8). |
| DIAZ LB* | 11/20/06 | 4.10 | DRAFT UPDATES FOR EXHIBITS TO OMNIBUS CLAIMS OBJECTIONS BASED ON CONVERSATIONS WITH CLAIMANTS (0.9); DRAFT CHART CONTAINING RESULTS OF DUE DILIGENCE ON DUPLICATE AND AMENDED CLAIMS (0.6); REVISE PROPOSED ORDER (0.8); BEGIN DRAFTING DOCUMENTS TO BE USED DURING OMNIBUS HEARING (0.8); RETURN CALLS FROM DELPHI INFORMATION LINE (1.0). |
| DIAZ LB* | 11/21/06 | 3.90 | RETURN CALLS FROM DELPHI INFORMATION LINE (0.9); REVISE DOCUMENTS FOR THE UPCOMING OMNIBUS HEARING (1.2); REVISE DRAFT RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.7); DRAFT REVISIONS FOR THE EXHIBITS TO THE REPLYS TO OMNIBUS CLAIMS OBJECTIONS (1.1). |
| DIAZ LB* | 11/22/06 | 8.00 | TELECONFERENCE WITH H. BAER RE: PROCEDURES MOTION (0.9); REVISE MATERIALS FOR OMNIBUS HEARING RE: CLAIMS OBJECTIONS (0.9); RETURN CLAIMS CALLS FROM DELPHI INFORMATION LINE (1.1); ANALYZE RESPONSES TO THIRD OMNIBUS OBJECTION (4.8). |
| DIAZ LB* | 11/24/06 | 6.50 | ANALYZE AND SUMMARIZE RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (6.5). |
| DIAZ LB* | 11/25/06 | 6.30 | ANALYZE AND SUMMARIZE RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (6.3). |
| DIAZ LB* | 11/26/06 | 9.20 | ANALYZE AND SUMMARIZE RESPONSES TO THIRD OMNIBUS OBJECTION (9.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DIAZ LB* | 11/27/06 | 13.70 | CONTACT RESPONDANTS TO THE SECOND OMNIBUS CLAIMS OBJECTION (1.7); PREPARATION FOR OMNIBUS HEARING INCLUDING: (1) DRAFTING OF DOCUMENTS TO BE USED DURING THE HEARING; (2) DRAFTING OF REPLIES; (3) REVIEWING EXHIBITS TO RESPONSES; (4) RESPONDING TO INQUIRIES BY CLAIMANTS; (5) GENERAL COORDINATION OF DOCUMENTS FOR CLAIMS RELATED MATTERS AT THE HEARING (11.6). |
| DIAZ LB* | 11/28/06 | 15.10 | PREPARATION FOR OMNIBUS HEARING INCLUDING: (1) DRAFTING OF DOCUMENTS TO BE USED DURING THE HEARING; (2) DRAFTING OF REPLIES; (3) REVIEWING EXHIBITS TO RESPONSES; (4) RESPONDING TO INQUIRIES BY CLAIMANTS; (5) GENERAL COORDINATION OF DOCUMENTS FOR CLAIMS RELATED MATTERS AT THE HEARING (15.1). |
| DIAZ LB* | 11/29/06 | 18.50 | PREPARATION FOR OMNIBUS HEARING INCLUDING: (1) DRAFTING OF DOCUMENTS TO BE USED DURING THE HEARING; (2) DRAFTING OF REPLIES; (3) REVIEWING EXHIBITS TO RESPONSES; (4) RESPONDING TO INQUIRIES BY CLAIMANTS; (5) GENERAL COORDINATION OF DOCUMENTS FOR CLAIMS RELATED MATTERS AT THE HEARING (13.3); CONTACT AND DISCUSS SECOND OMNIBUS CLAIMS OBJECTION AND RELATED RESPONSES WITH CLAIMANTS IN AN ATTEMPT TO CONSENUALLY RESOLVE ISSUES (5.2). |
| DIAZ LB* | 11/30/06 | 6.40 | ATTEND OMNIBUS HEARING (5.1); RESEARCHED PROOFS OF CLAIM RE: UNIONS AND EMPLOYEES (1.3). |
| | | **136.10** | |
| GRANT K | 11/03/06 | 0.20 | TELECONFERENCE WITH C. CHIU RE:  IBJTC CLAIM (0.2). |
| GRANT K | 11/07/06 | 0.20 | EMAIL WITH C. CHIU RE: IBJTC CLAIM. (0.2). |
| GRANT K | 11/14/06 | 1.30 | OBTAIN AND REVIEW COMERICA CLAIMS (0.5); REVIEW 2ND AND 3RD OMNIBUS OBJECTIONS RE: SAME (0.8). |
| GRANT K | 11/20/06 | 0.50 | EMAILS WITH C. CHIU RE: IBJTC'S PROOF OF CLAIM (0.5). |
| GRANT K | 11/21/06 | 0.40 | EMAILS WITH S. CORCORAN AND R. MCDOWELL RE: WITHDRAWAL OF OBJECTION TO COMERICA'S CLAIM (0.4). |
| | | **2.60** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HERRIOTT AV | 11/01/06 | 7.90 | DRAFT CLAIMS PRESENTATION FOR KEY CONSTITUENCIES (6.3); RESPOND TO FOLLOW UP RESPONSE FOR THE FIRST OMNIBUS CLAIMS OBJECTION (0.4); REVIEW AND RESPOND TO INFORMAL RESPONSE FOR THE THIRD OMNIBUS CLAIMS OBJECTION (0.3); RESPOND TO ESTIMATION MATTER (0.2); REVIEW AFFIDAVIT OF SERVICE OF THE PLEADINGS FILED ON OCTOBER 31, 2006 PRIOR TO FILING (0.2); FOLLOW UP RE: CLAIMS TIMELINESS MOTION (0.2); REVIEW AND REVISE MEMO RE: PARTICULAR CLAIMANTS' CLAIMS (0.3). |
|---|---|---|---|
| HERRIOTT AV | 11/02/06 | 6.60 | CONTINUE TO REVIEW AND REVISE CLAIMS PRESENTATION FOR KEY CONSTITUENCIES (4.2); PARTICIPATE IN CONFERENCE CALL RE: SAME WITH D. UNRUE, K. CRAFT, T. BEHNKE, AND K. KUBY (1.7); FOLLOW UP ON CLAIMS TIMELINESS MOTION MATTERS (0.2); RESPOND TO INFORMAL RESPONSE RE: SECOND OMNIBUS CLAIMS OBJECTION (0.4); REVIEW MEMO RE: PARTICULAR CLAIMANTS' ISSUE (0.1). |
| HERRIOTT AV | 11/03/06 | 6.30 | CONTINUE TO REVIEW AND REVISE PRESENTATION ON CLAIMS FOR KEY CONSTITUENCIES (4.2); DEVELOP STRATEGY AND RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION RESPONDENTS (1.3); ADDRESS ISSUE RE: TREATMENT OF LATE AMENDED CLAIMS (0.4); RESPOND TO MISCELLANEOUS CLAIMS CORRESPONDENCE (0.4). |
| HERRIOTT AV | 11/04/06 | 3.60 | CONFERENCE CALL WITH D. UNRUE, T. BEHNKE, K. KUBY, C. WU RE: CLAIMS PRESENTATION FOR KEY CONSTITUENTS (1.5); REVISE PRESENTATION PER COMMENTS FROM SAME (2.1). |
| HERRIOTT AV | 11/05/06 | 3.80 | REVIEW AND REVISE DRAFT CLAIMS PRESENTATION FOR KEY CONSTITUENTS (3.8). |
| HERRIOTT AV | 11/06/06 | 4.60 | CONTINUE TO REVIEW AND REVISE PRESENTATION FOR KEY CONSTITUENCIES (1.6); ANALYZE ISSUES AND COMMUNICATE WITH NUMEROUS CLAIMANTS RE: THE THIRD OMNIBUS CLAIMS OBJECTION (2.4); RESPOND TO DILIGENCE QUESTION RELATED TO THE FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS (0.2); REVIEW DRAFT AFFIDAVIT RELATED TO CLAIMS TIMELINESS MOTION (0.2); RESPOND TO ISSUE RELATED TO CLAIMS PROCEDURES MOTION (0.2). |
| HERRIOTT AV | 11/07/06 | 9.50 | REVIEW AND REVISE PRESENTATION ON CLAIMS FOR KEY CONSTITUENCIES (7.9); RESPOND TO CLAIMANT RE: SECOND OMNIBUS CLAIMS OBJECTION (0.1); RESPOND TO CLAIMANTS RE: THIRD OMNIBUS CLAIMS OBJECTION (1.3); REVIEW CALENDAR CHARTING DATES AS SET FORTH IN CLAIMS PROCEDURES MOTION (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 11/08/06 | 5.70 | CONDUCT FOLLOW UP FROM KEY CONSTITUENCY CLAIMS PRESENTATION (0.4); RESPOND TO QUESTIONS RELATING TO VIRTUAL DATA ROOM OF CLAIMS FOR KEY CONSTITUENCIES (0.2); RESPOND TO CLAIMANTS' ISSUES RE: THE THIRD OMNIBUS CLAIMS OBJECTION (0.8); RESPOND TO CLAIMANTS' ISSUES RE: THE SECOND OMNIBUS CLAIMS OBJECTION (0.4); FOLLOW UP ON CLAIMANT MATTERS FROM FIRST OMNIBUS CLAIMS OBJECTION (0.3); REVIEW AND PROVIDE COMMENTS TO MEMO RE: PARTICULARLY-SITUATED CLAIMANTS (3.3); RESPOND TO MISCELLANEOUS CLAIMS ISSUES (0.3). |
| HERRIOTT AV | 11/09/06 | 1.30 | FOLLOW UP ON MATTERS RAISED AT CLAIMS MEETING WITH KEY CONSTITUENCIES (0.2); REVIEW AND RESPOND TO INQUIRIES FROM CLAIMANTS RE: THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (1.0); RESPOND TO QUESTION RE: VIRTUAL CLAIMS DATA ROOM (0.1). |
| HERRIOTT AV | 11/10/06 | 2.80 | RESEARCH AND RESPOND TO CLAIMANTS' QUESTIONS RE: THE THIRD OMNIBUS CLAIMS OBJECTION (2.8). |
| HERRIOTT AV | 11/12/06 | 0.10 | RESPOND TO THIRD OMNIBUS CLAIMS RESPONSES (0.1). |
| HERRIOTT AV | 11/13/06 | 2.40 | REVIEW ISSUES RELATED TO AND RESPOND TO VARIOUS CLAIMANTS' QUESTIONS RE: THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (1.2); CONTINUE TO DEVELOP STRATEGY RE: RESPONDING TO THIRD OMNIBUS RESPONSES (0.5); REVIEW AND PROVIDE ADDITIONAL COMMENTS TO MEMO RE: PARTICULAR CLAIMANT ISSUES (0.7). |
| HERRIOTT AV | 11/14/06 | 7.00 | PARTICIPATE IN MEETING WITH K. CRAFT, T. BEHNKE, AND D. UNRUE RE: VARIOUS CLAIMS-RELATED MATTERS INCLUDING THIRD OMNIBUS RESPONSES, FOURTH AND FIFTH OMNIBUS OBJECTIONS AND CLAIMS STRATEGY GOING FORWARD (2.1); PREPARE FOR SAME (0.1); RESPOND TO INFORMAL RESPONSES FOR CLAIMANTS RE: THE SECOND OMNIBUS CLAIMS OBJECTION (0.3); RESPOND TO INFORMAL RESPONSES FROM CLAIMANTS ON THE THIRD OMNIBUS CLAIMS OBJECTION (4.4); RESPOND TO MISCELLANEOUS CLAIMS CORRESPONDENCE (0.1). |
| HERRIOTT AV | 11/15/06 | 4.30 | RESPOND TO AND RESOLVE CLAIMANTS' INFORMAL RESPONSES TO THE SECOND OMNIBUS CLAIMS OBJECTIONS (1.5); RESPOND TO AND RESOLVE CLAIMANTS' INFORMAL RESPONSES TO THE THIRD OMNIBUS CLAIMS OBJECTIONS (2.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HERRIOTT AV | 11/16/06 | 3.80 | REVIEW AND REVISE NOTICE RE: MEDIATORS TO BE USED IN CONJUNCTION WITH CLAIMS PROCEDURES (1.6); REVIEW AND RESPOND TO INQUIRIES RE: THE THIRD OMNIBUS CLAIMS OBJECTION (1.7); RESPOND TO ISSUES RELATED TO PERSONAL INJURY CLAIMANTS (0.2); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS CORRESPONDENCE (0.3). |
|---|---|---|---|
| HERRIOTT AV | 11/17/06 | 6.40 | REVIEW ISSUES RELATED TO, RESPOND TO, AND SEEK TO RESOLVE VARIOUS CLAIMANTS' INFORMAL RESPONSES TO THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (6.4). |
| HERRIOTT AV | 11/20/06 | 8.80 | REVIEW, RESEARCH, AND RESPOND TO CLAIMANTS' RESPONSES RE: THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (5.6); ADDRESS ISSUES RELATED TO CLAIMS PROCEDURES MOTION (0.6); PARTICIPATE IN MEETING RE: CLAIMS ISSUES WITH T. BEHNKE, D. UNRUE, K. CRAFT (0.8); REVIEW AND REVISE HEARING SCRIPT FOR SECOND OMNIBUS CLAIMS OBJECTION (0.8); REVIEW AND REVISE HEARING SCRIPT FOR THIRD OMNIBUS CLAIMS OBJECTION (0.5); RESPOND TO MISCELLANEOUS CLAIMS ISSUES (0.2); EVALUATE COURSE OF ACTION RE: PROOFS OF CLAIM RECEIVED (0.3). |
| HERRIOTT AV | 11/21/06 | 8.50 | REVIEW, RESEARCH, AND RESPOND TO CLAIMANTS' RESPONSES RE: THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (7.8); REVISE CLAIMS PROCEDURES TIMELINE TO CONFORM TO UPDATES TO THE PROCEDURES AFTER CERTAIN DISCUSSIONS WITH THE CREDITORS' COMMITTEE (0.5); REVIEW AND REVISE HEARING SCRIPTS FOR THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (0.2). |
| HERRIOTT AV | 11/22/06 | 6.60 | REVIEW, RESEARCH, AND RESPOND TO CLAIMANTS' RESPONSES RE: THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (4.9); REVIEW AND REVISE HEARING SCRIPT FOR SECOND OMNIBUS CLAIMS OBJECTION (0.5); REVIEW AND REVISE HEARING SCRIPT FOR THIRD OMNIBUS CLAIMS OBJECTION (0.7); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS ISSUES (0.5). |
| HERRIOTT AV | 11/25/06 | 2.20 | REVIEW AND REVISE RESPONSE CHARTS SUMMARIZING FORMAL RESPONSES RECEIVED TO THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (2.2). |

B4JE

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 11/26/06 | 4.00 | REVIEW AND REVISE SECOND OMNIBUS OBJECTION RESPONSE CHART AND PROCEDURES CHART (0.9); REVIEW AND REVISE THIRD OMNIBUS OBJECTION RESPONSE CHART (1.6); CREATE AND CIRCULATE THIRD OMNIBUS CLAIMS OBJECTION SUMMARY STATISTICS CHART (1.3); PREPARE MATERIALS FOR CONTACT WITH THIRD OMNIBUS RESPONDANTS (0.2). |
| HERRIOTT AV | 11/27/06 | 12.50 | REVIEW, RESEARCH, RESPOND TO, AND SEEK TO RESOLVE CLAIMANTS' RESPONSES TO THE SECOND OMNIBUS CLAIMS OBJECTION (4.1); REVIEW, RESEARCH, RESPOND TO, AND SEEK TO RESOLVE CLAIMANTS' RESPONSES TO THE THIRD OMNIBUS CLAIMS OBJECTION (2.9); REVIEW AND REVISE CHARTS OF FORMAL RESPONSES TO THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (0.7); REVIEW AND REVISE DEBTORS' REPLY TO SECOND OMNIBUS CLAIMS OBJECTION RESPONSES (0.2); REVIEW AND REVISE DEBTORS' REPLY TO THIRD OMNIBUS CLAIMS OBJECTION RESPONSES (1.5); PARTICIPATE IN CLAIMS MEETING WITH K. CRAFT, D. UNRUE, T. BEHNKE TO REVIEW RESPONSES RECEIVED TO DATE AND STRATEGIZE RE: DEBTOR'S REPLY TO RESPONSES (2.6); RESPOND TO MISCELLANEOUS CALLS RE: CLAIMS MATTERS (0.5). |
| HERRIOTT AV | 11/28/06 | 16.70 | REVIEW AND REVISE CHART OF RESPONSES FOR THE THIRD OMNIBUS CLAIMS OBJECTION TO BE ATTACHED TO THE DEBTORS' REPLY (4.7); REVIEW AND REVISE CHART OF RESPONSES FOR THE SECOND OMNIBUS CLAIMS OBJECTION TO BE ATTACHED TO THE DEBTORS' REPLY (1.5); REVIEW AND REVISE REPLY TO SECOND OMNIBUS CLAIMS RESPONDENTS (0.4); REVIEW AND REVISE REPLY TO THIRD OMNIBUS CLAIMS RESPONDENTS (3.7); REVIEW, RESEARCH, RESPOND TO, AND SEEK TO RESOLVE CLAIMANTS' RESPONSES RE: THE SECOND OMNIBUS CLAIMS OBJECTIONS (0.9); REVIEW, RESEARCH, RESPOND TO, AND SEEK TO RESOLVE CLAIMANTS' RESPONSES RE: THE THIRD OMNIBUS CLAIMS OBJECTIONS (2.4); REVIEW, REVISE, AND CIRCULATE UPDATED DRAFT OF NEGOTIATED CLAIMS PROCEDURES ORDER (2.1); REVISE TIMELINE EXHIBIT FOR CLAIMS PROCEDURES ORDER (0.3); REVISE CLAIMS PROCEDURES REPLY (0.2); RESPOND TO QUESTION RE: RESEARCH INTO PARTICULAR CLAIMANT ISSUE (0.1); REVIEW CLAIMS ENTRIES ON PROPOSED HEARING AGENDA (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 11/29/06 | 13.80 | FINALIZE AND PREPARE FOR FILING DEBTORS' REPLY TO RESPONSES TO THE SECOND OMNIBUS CLAIMS OBJECTION, DEBTORS' REPLY TO RESPONSES TO THE THIRD OMNIBUS CLAIMS OBJECTION, ALL RELATED CHARTS AND EXHIBITS, AND THE PROPOSED ORDERS RELATED THERETO (8.1); PREPARE PROPOSED ORDERS MARKED FOR CHANGES FOR TRANSMITTAL TO THE COURT (0.7); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS CORRESPONDENCE (1.0); BEGIN ASSEMBLING MATERIALS TO BE PRODUCED FOR THE HEARING ON THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND PROCEDURES MOTION (1.9); REVIEW AND REVISE HEARING SCRIPT FOR THE THIRD OMNIBUS CLAIMS OBJECTION (1.2); REVISE CLAIMS PROCEDURES NOTICES (EXHIBITS TO THE PROPOSED ORDER) PER COMMENTS FROM THE CREDITORS' COMMITTEE (0.9). |
| HERRIOTT AV | 11/30/06 | 5.80 | FINALIZE HEARING PREPARATION FOR HEARING ON CLAIMS OBJECTIONS AND PROCEDURES MOTION (0.9); REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE RE: THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND OTHER MISCELLANEOUS MATTERS (2.9); ADDRESS VARIOUS POST-HEARING MATTERS RELATED TO CLAIMS (0.9); CONFERENCE WITH T. BEHNKE RE: FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS (0.2); PREPARE FOR DRAFTING OF FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS (0.2); IDENTIFY PARTIES TO BE HEARD AT THE DEBTORS' FIRST SUFFICIENCY HEARING AND BEGIN NOTICES FOR SUCH HEARINGS (0.7). |
| | | 155.00 | |
| HOWE EJ | 11/01/06 | 5.00 | FOLLOW UP RESEARCH RE: NOTICE PROCEDURES FOR CLAIMS OBJECTION (2.2); DRAFT MEMORANDUM R. REESE RE: SAME (1.3); CONTINUE ANALYSIS OF CUSTOMER CLAIMS AND UPDATE OF CUSTOMER CLAIMS CHART (1.5). |
| HOWE EJ | 11/06/06 | 7.10 | CONTINUE EVALUATION OF INCOMING LITIGATION CLAIMS ESTIMATIONS AND COMPILATION OF DATA RE: SAME (1.6); CONTINUE CREATION OF CLAIMS PROCEDURES WORKSHEET AND CALENDAR RE: BOTH SUFFICIENCY HEARINGS ESTIMATION HEARINGS IN CLAIMS PROCEDURES MOTION (4.9); REVIEW PLEADINGS RE: LAFONZA WASHINGTON'S CLAIMS AND REQUESTS (0.6). |
| HOWE EJ | 11/07/06 | 6.10 | DRAFT REPLY RE: CLAIM OF LAFONZA WASHINGTON (3.1); CONTINUE REVISION OF CLAIMS PROCEDURE CALENDAR RE: IMPORTANT DATES/DEADLINES FOR CLAIMS HEARINGS (1.9); REVIEW CLAIMS THAT REFERENCE MDL LITIGATION (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 11/08/06 | 9.40 | REVISE CLAIMS PROCEDURES CALENDAR RE: APPLICABLE DATES AND DEADLINES FOR CLAIMS HEARINGS (2.8); RESEARCH RE: SERP (6.6). |
| HOWE EJ | 11/09/06 | 6.60 | DRAFT MEMORANDUM SECTION ON EFFECT OF TERMINATION OF SERP ON EXECUTIVE'S CLAIMS (6.6). |
| HOWE EJ | 11/10/06 | 1.60 | CONTINUE RESEARCH RE: SERP (1.6). |
| HOWE EJ | 11/13/06 | 3.20 | REVIEW AND REVISE REPLY RE: LAFONZA WASHINGTON CLAIM (0.3); STRATEGY CONFERENCE RE: SERP AND CIC RESEARCH (0.4); CONTINUE RESEARCH RE: SERP (2.5). |
| HOWE EJ | 11/14/06 | 5.70 | BEGIN DRAFTING OMNIBUS REPLY RE: THIRD OMNIBUS CLAIMS OBJECTION (3.1); BEGIN DRAFTING SCRIPT RE: HEARING FOR SAME (1.8) RESEARCH RE: 507(A)(4) PRIORITY (0.8). |
| HOWE EJ | 11/15/06 | 11.10 | ANALYZE PROOFS OF CLAIM IN ANTICIPATION OF FOURTH AND FIFTH OMNIBUS OBJECTIONS (8.6); CONTINUE DRAFTING OMNIBUS REPLY RE: THIRD OMNIBUS CLAIMS OBJECTION (1.1); CONTINUE DRAFTING SCRIPT FOR THIRD OMNIBUS CLAIMS HEARING (1.4). |
| HOWE EJ | 11/16/06 | 11.40 | ANALYZE PROOFS OF CLAIM IN ANTICIPATION OF THE FOURTH OMNIBUS OBJECTION TO CLAIMS (4.5); CONTINUE DRAFTING OMNIBUS REPLY IN SUPPORT OF THIRD OMNIBUS OBJECTION AND SCRIPT FOR HEARING RE: SAME (3.1); RESEARCH RE: MANDATORY WITHDRAWAL OF REFERENCE AND DRAFT MEMORANDUM RE: SAME (3.8). |
| HOWE EJ | 11/17/06 | 5.10 | ANALYZE CLAIMS IN PREPARATION OF FORTH OMNIBUS CLAIMS OBJECTION (2.4); CONTINUE DRAFTING SCRIPT FOR HEARING ON THIRD OMNIBUS CLAIMS OBJECTION (2.7). |
| HOWE EJ | 11/20/06 | 9.00 | REVIEW AND REVISE REPLY IN SUPPORT OF THIRD OMNIBUS CLAIMS OBJECTION (1.5); REVIEW AND ANALYZE RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (1.6); UPDATE CLAIMS HEARING PROCEDURES CALENDAR (1.9); BEGIN DRAFTING SCRIPT FOR HEARING ON THE CLAIMS HEARING PROCEDURES MOTION (1.6); DRAFT MEMORANDUM RE: SUMMARY OF CHANGES TO THE CLAIMS HEARING PROCEDURES ORDER (2.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOWE EJ | 11/21/06 | 11.50 | CONTINUE DRAFTING SCRIPT FOR HEARING ON CLAIMS HEARING PROCEDURE MOTION (1.8); UPDATE CLAIMS HEARING CALENDAR PER UPDATES TO PROPOSED ORDER (1.1); REVISE SUMMARY OF CHANGES TO CLAIMS HEARING PROCEDURE ORDER PER SAME (2.4); CONTINUE TO ANALYZE RESPONSES AND OBJECTIONS TO OMNIBUS CLAIMS OBJECTIONS AND CLAIMS HEARING PROCEDURE MOTION (6.2). |
|---|---|---|---|
| HOWE EJ | 11/22/06 | 10.60 | REVIEW AND REVISE SCRIPT FOR HEARING ON THE CLAIMS PROCEDURES MOTION (1.3); CONTINUE TO ANALYZE RESPONSES TO THE SECOND OMNIBUS CLAIMS OBJECTION AND OBJECTIONS TO THE CLAIMS PROCEDURES MOTION AND PREPARE EXHIBITS RE: SAME (9.3). |
| HOWE EJ | 11/23/06 | 2.20 | CONTINUE TO ANALYZE RESPONSES TO THE SECOND OMNIBUS CLAIMS OBJECTION AND OBJECTIONS TO THE CLAIMS OBJECTION AND PROCEDURES MOTION AND PREPARE EXHIBITS RE: SAME (2.2). |
| HOWE EJ | 11/25/06 | 2.10 | CONTINUE TO ANALYZE RESPONSES TO THE SECOND OMNIBUS CLAIMS OBJECTION AND OBJECTIONS TO THE CLAIMS OBJECTION AND PROCEDURES MOTION AND PREPARE EXHIBITS RE: SAME (2.1). |
| HOWE EJ | 11/26/06 | 5.80 | CONTINUE TO ANALYZE RESPONSES TO SECOND AND THIRD OMNIBUS CLAIMS OBJECTION AND PROCEDURES MOTION AND PREPARE EXHIBITS RE: THE SAME (5.2); REVIEW CHANGES TO PROPOSED ORDER ATTACHED TO CLAIMS OBJECTION AND PROCEDURES MOTION (0.6). |
| HOWE EJ | 11/27/06 | 16.90 | REVISE SCRIPT FOR CLAIMS PROCEDURES HEARING (0.6); MULTIPLE TELECONFERENCES TO COUNSEL FOR CLAIMANTS THAT FILED RESPONSES TO THE THIRD OMNIBUS CLAIMS OBJECTION (3.7); REVIEW NEWLY FILED RESPONSES TO SECOND AND THIRD OMNIBUS CLAIMS OBJECTION, AND CLAIMS PROCEDURES MOTION, AND UPDATE EXHIBITS TO REPLIES RE: SAME (5.8); REVISE SCRIPT FOR HEARING ON THE THIRD OMNIBUS CLAIMS OBJECTION (0.5); REVISE MEMORANDUM SUMMARIZING CHANGES MADE TO CLAIMS PROCEDURE ORDER IN LIGHT OF RECENT CHANGES (2.1); PARTICIPATE IN WORKING GROUP MEETING RE: TASKS BEFORE THIRTEENTH OMNIBUS HEARING (0.5); PREPARE EXHIBIT B TO REPLY IN SUPPORT OF THE CLAIMS PROCEDURE MOTION (3.2); EMAIL CORRESPONDENCE TO COUNSEL FOR CLAIMANTS RESPONDING TO THE THIRD OMNIBUS CLAIMS OBJECTION FOLLOWING UP WITH TELECONFERENCES (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 11/28/06 | 17.80 | MULTIPLE DISCUSSIONS WITH COUNSEL FOR CLAIMANTS THAT RESPONDED TO THIRD OMNIBUS CLAIMS OBJECTION RE: THE NOVEMBER 30 OMNIBUS HEARING AND RESOLUTION OF CLAIMANTS' ISSUES (3.0); COMMUNICATIONS WITH COUNSEL FOR CLAIMANTS RESPONDING TO SECOND OMNIBUS CLAIMS OBJECTION ATTEMPTING RESOLUTION OF CLAIMANTS' RESPONSE (1.6); UPDATE EXHIBITS A AND B TO RESPONSE TO OBJECTIONS TO THE CLAIMS PROCEDURE MOTION RE: RESOLUTION OF OBJECTIONS (6.0); REVISE PROPOSED CLAIMS PROCEDURES ORDER (0.7); REVISE EXHIBIT A TO REPLY IN SUPPORT OF THE SECOND OMNIBUS CLAIMS OBJECTION RE: RESOLUTION OF RESPONSES TO THE SAME (4.1); REVISE CLAIMS HEARING CALENDARS IN LIGHT OF CHANGES TO THE CLAIMS PROCEDURES ORDER (0.4); CONTINUE TO REVISE THE SCRIPT FOR THE HEARING ON THE CLAIMS PROCEDURE MOTION (2.0). |
| HOWE EJ | 11/29/06 | 14.60 | CONTINUE REVISION OF EXHIBIT TO THE REPLY TO THE SECOND OMNIBUS CLAIMS OBJECTION (4.6); CONTINUE DRAFTING SCRIPT FOR HEARING ON THE SECOND OMNIBUS CLAIMS OBJECTION (0.7); CONTINUE REVISION OF EXHIBIT TO THE REPLY TO THE CLAIMS PROCEDURES MOTION (2.5); CONTINUE REVISION OF SCRIPT FOR THE HEARING ON THE CLAIMS PROCEDURES MOTION (4.2); PREPARE SUMMARY AND DISPOSITION OF OBJECTIONS TO THE CLAIMS PROCEDURES MOTION TO BE DISTRIBUTED AT HEARING ON SAME (2.6). |
| HOWE EJ | 11/30/06 | 8.70 | COMPLICATION OF DOCUMENTS EVIDENCING RESOLUTIONS OF RESPONSES TO SECOND OMNIBUS CLAIMS OBJECTION AND OBJECTIONS TO THE CLAIMS PROCEDURES MOTION FOR HEARINGS ON SAME (1.3); DRAFT REPLY TO RESPONSE OF LAFONZA WASHINGTON TO THIRD OMNIBUS CLAIMS OBJECTION (3.9); BEGIN DRAFTING FIFTH OMNIBUS CLAIMS OBJECTION (2.4); UPDATE THIRD OMNIBUS CALL LOG FOR HEARING ON SAME (1.1). |
| | | 171.50 | |
| JJINGO MJ | 11/01/06 | 0.80 | CONFERENCE CALL WITH S. THAPER FROM PROSKAUER AND T. CAIRNS FROM Y. CONAWAY RE: MTI MATTER (0.8). |
| JJINGO MJ | 11/02/06 | 0.80 | REVIEW CORRESPONDENCE FROM L. GRETCHKO AT HOWARD & HOWARD RE: PROOF OF CLAIM TIMELINESS (0.4); CONFERENCE CALL WITH L. GRETCHKO AND A. HERRIOTT RE: THE SAME (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| JJINGO MJ | 11/03/06 | 1.80 | REVIEW PROPOSED ORDER RE: MTI (0.3); FORWARD THE SAME ON TO K. CRAFT (0.2); REVIEW MATERIALS RELATED TO NATIONAL EQUITY DEVELOPMENT (1.2); CORRESPOND WITH M. SCHLANT RE: THE SAME (0.1). |
|---|---|---|---|
| JJINGO MJ | 11/29/06 | 0.60 | REVIEW PLEADING FILED BY LEW (0.6). |
| | | 4.00 | |
| MEISLER RE | 11/01/06 | 0.70 | REVIEW UNION CLAIMS (0.2); REVIEW PBR CLAIMS (0.5). |
| MEISLER RE | 11/06/06 | 1.50 | REVIEW 2ND (0.2) AND 3RD (0.3) OMNIBUS OBJECTIONS; REVIEW ESTIMATION PROCEDURES (0.5); REVIEW ISSUES ARISING FROM 2ND AND 3RD OMNIBUS OBJECTIONS (0.5). |
| MEISLER RE | 11/07/06 | 0.70 | REVIEW CLAIMS PRESENTATION (0.7). |
| MEISLER RE | 11/08/06 | 0.10 | REVIEW CORRESPONDENCE RE: CLAIMS SETTLEMENT MOTION (0.1). |
| MEISLER RE | 11/13/06 | 1.50 | TELECONFERENCE WITH A. SHERMAN RE: HP CLAIMS (0.1); TELECONFERENCE WITH COUNSEL TO SUPPLIER RE: CLAIMS (0.1); REVIEW REPORT RE: SETTLEMENTS PER SETTLEMENT PROCEDURES ORDER (0.4); CONTINUE REVIEW OF CLAIMS PRESENTATION IN RESPONSE TO INQUIRIES RE: SAME (0.9). |
| MEISLER RE | 11/14/06 | 0.90 | DRAFT CORRESPONDENCE TO M. BROUDE AND H. BAER RE: SETTLEMENTS CONSUMMATED PER SETTLEMENT PROCEDURES ORDER (0.1); TELECONFERENCE WITH S. CORCORAN RE: CLAIMS OBJECTION AGAINST COMERICA (0.1); DRAFT CORRESPONDENCE RE: SAME (0.1); TELECONFERENCE WITH J. O'NEAL RE: PBR CLAIMS (0.2); CONFERENCE WITH K. CRAFT RE: SAME (0.2); FOLLOW UP RE: SAME (0.2). |
| MEISLER RE | 11/15/06 | 1.60 | DRAFT CORRESPONDENCE RE: CLAIMS OBJECTIONS (0.6); ANALYZE PBR POSITION RE: OMNIBUS OBJECTION (0.5); CONFERENCE WITH K. CRAFT RE: SAME (0.1); CONFERENCE WITH R. REESE RE: CLAIMS (0.2); REVIEW CORRESPONDENCE RE: SPS INQUIRY (0.1); REVIEW CORRESPONDENCE RE: SPECIAL ELECTRONICS (0.1). |
| MEISLER RE | 11/16/06 | 1.40 | REVIEW PROCEDURES MOTION IN RESPONSE TO UCC INQUIRY (0.4); CONFERENCE WITH REPRESENTATIVES OF THE UCC (INCLUDING M. BROUDE AND L. LATTIG) RE: SAME (0.2); TELECONFERENCE WITH H. BAER RE: SAME (0.1); CONTINUE TO ANALYZE ISSUES PRESENTED BY M. SMENT, COUNSEL TO CH&I (0.3); TELECONFERENCE WITH M. SMENT RE: SAME (0.2); REVIEW M. SMENT CORRESPONDENCE RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/17/06 | 0.70 | TELECONFERENCE WITH M. SMENT RE: CH&I RESPONSE TO OMNIBUS OBJECTION (0.3); NEGOTIATE WITH M. SMENT RE: CLAIMS WITHDRAWAL (0.3); TELECONFERENCE WITH S. MORRISETTE RE: RESPONSE TO OMNIBUS OBJECTION (0.1). |
| MEISLER RE | 11/18/06 | 0.90 | FURTHER REVIEW OF ESTIMATION MOTION (0.4), 2ND OMNIBUS OBJECTION (0.2), AND 3RD OMNIBUS OBJECTION (0.2); REVIEW RIDER TO ORDER RE: WITHDRAWAL OF CH&I'S CLAIM (0.1). |
| MEISLER RE | 11/20/06 | 0.20 | RESPOND TO INQUIRIES RE: CLAIMS (0.2). |
| MEISLER RE | 11/22/06 | 0.70 | PREPARE FOR HEARING RE: CLAIMS OBJECTIONS (0.6); DRAFT CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 11/27/06 | 0.20 | DRAFT CORRESPONDENCE RE: CLAIMS OBJECTIONS (0.2). |
| MEISLER RE | 11/28/06 | 0.20 | REVIEW STATUS OF HEARING PREPARATION RE: 2ND AND 3RD OMNIBUS OBJECTIONS (0.2). |
| MEISLER RE | 11/29/06 | 0.10 | REVIEW CORRESPONDENCE FROM PLAINTIFF'S ATTORNEY (0.1). |
| MEISLER RE | 11/30/06 | 0.80 | REVIEW CHANGES TO PROPOSED CLAIMS PROCEDURES ORDER (0.4); TELECONFERENCES WITH M. NEWMAN RE: SAME (0.1, 0.1); REVIEW (0.1) AND RESPOND (0.1) TO CORRESPONDENCE RE: SAME. |
| | | **12.20** | |
| PERL MW | 11/07/06 | 0.60 | RESEARCH RE: TRANSFER OF CLAIMS AND FOLLOW UP TO DETERMINE IF OBJECTIONS HAD BEEN FILLED (0.6). |
| PERL MW | 11/15/06 | 0.30 | CORRESPONDENCE WITH C. BOULBOL AND WORKING GROUP RE: CLAIM INQUIRY (0.3). |
| PERL MW | 11/20/06 | 0.40 | FOLLOW UP REVIEW OF TRANSFER OF CLAIM NOTICES (0.4). |
| | | **1.30** | |
| PLATT SJ* | 11/01/06 | 1.80 | TELECONFERENCE WITH CLAIMS AGENT RE: TIMELINESS MOTION (1.0); REVISE LETTER TO UCC COUNSEL (0.8). |
| PLATT SJ* | 11/06/06 | 4.70 | COMPARE CLAIMS COVERED UNDER VARIOUS OBJECTIONS AND UPDATE CHART OF CLAIMANTS TO RECEIVE TIMELINESS DECLARATION (3.4); EDIT LETTER TO UCC COUNSEL (1.3). |
| PLATT SJ* | 11/07/06 | 2.50 | UPDATE CHARTS AND EDIT DOCUMENTS RE: TIMELINESS MOTION (2.5). |
| PLATT SJ* | 11/10/06 | 0.10 | DISCUSS NEW THEORIES RE: CLAIMS TIMELINESS MOTION (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PLATT SJ* | 11/13/06 | 8.30 | GATHER CLAIMS DOCUMENTATION TO FOLLOW UP ON RESPONSES TO OBJECTIONS (4.6); COMPILE CHART OF RESPONSES TO OBJECTIONS (2.7); PARTICIPATE IN CONFERENCE CALL RE: CLAIMS TIMELINESS MOTION (0.4); SUMMARIZE CONFERENCE CALL (0.5); BEGIN TO UPDATE DRAFT OF LETTER TO JUDGE DRAIN (0.1). |
|---|---|---|---|
| PLATT SJ* | 11/14/06 | 5.10 | CONTINUE UPDATING CHART OF RESPONSES TO OBJECTIONS AND PULLING RELEVANT DOCUMENTATION (3.5); FOLLOW UP WITH CALLERS TO CLARIFY RESPONSES (0.4); CONTINUE UPDATING CHAMBERS LETTER TO JUDGE DRAIN (0.7); PARTICIPATE IN CONFERENCE CALL RE: CLAIMS TIMELINESS MOTION (0.3); SUMMARIZE CONFERENCE CALL (0.2). |
| PLATT SJ* | 11/15/06 | 2.60 | UPDATE CHART TRACKING RESPONSES TO SECOND AND THIRD OMNIBUS OBJECTIONS AND PULL RELEVANT PROOFS OF CLAIM (1.7); BEGIN DRAFTING NOTICE OF FILING (0.9). |
| PLATT SJ* | 11/16/06 | 1.30 | DRAFT AND EDIT LIST OF POTENTIAL MEDIATORS (1.1), FOLLOW UP TO ENSURE FILING IS SERVED (0.2). |
| PLATT SJ* | 11/17/06 | 6.10 | DRAFT COVER LETTER TO POTENTIAL MEDIATORS, COMPILE ADDRESS LIST, MAIL LETTERS TO THOSE WHO RESPONDED (2.3); GATHER CVS AND BIO PAGES OF ALL MEDIATORS (1.0); UPDATE CLAIMS RESPONSE CHART AND PULL RELEVANT DOCUMENTATION (2.2); TELECONFERENCE RESPONDING CLAIMANTS TO GATHER ADDITIONAL INFORMATION (0.6). |
| PLATT SJ* | 11/20/06 | 1.00 | UPDATE OBJECTION RESPONSE CHART AND PULL RELEVANT CLAIMS (0.9); RESPOND TO TELEPHONE HOTLINE INQUIRY (0.1). |
| PLATT SJ* | 11/21/06 | 3.00 | UPDATE CHART OF RESPONSES TO OMNIBUS OBJECTIONS (0.9); UPDATE CHART TRACKING MODIFICATION TO OBJECTION EXHIBITS (2.1). |
| PLATT SJ* | 11/22/06 | 0.60 | REVIEW CORRESPONDENCE RE: CLAIMS TIMELINESS MOTION (0.2); UPDATE RESPONSE AND MODIFICATION CHARTS FOR OMNIBUS OBJECTIONS (0.4). |
| PLATT SJ* | 11/27/06 | 9.70 | TELECONFERENCE AND EMAIL RESPONDENTS TO THIRD OMNIBUS OBJECTION (3.0); ASSEMBLE DATA RE: CLAIMS TIMELINESS MOTION (2.5); COMPILE DOCUMENTS RE: CLAIMS TIMELINESS MOTION IN PREPARATION FOR HEARING (0.5); UPDATE CHARTS RE: RESPONSES TO OMNIBUS OBJECTIONS (2.9); SEND LETTERS TO POTENTIAL MEDIATORS (0.2); WORKING GROUP MEETING (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ* | 11/28/06 | 13.70 | REVIEW DATA ON CLAIMS SUBJECT TO TIMELINESS MOTION (1.6); UPDATE COMMUNICATIONS RE: TIMELINESS MOTION (0.7); UPDATE THIRD OMNIBUS OBJECTION RESPONSE CHART (5.0); TELECONFERENCES AND EMAILS TO ADDITIONAL RESPONDENTS RE: ADJOURNMENT (3.8); UPDATE RESPONSE CALL LOG (1.2); EDIT OMNIBUS RESPONSE TO PROCEDURES MOTION (1.2); UPDATE CHART TRACKING MODIFICATIONS NEEDED ON OBJECTION EXHIBITS (0.2). |
| PLATT SJ* | 11/29/06 | 13.90 | ADDITIONAL TELECONFERENCES AND EMAILS TO RESPONDENTS TO THIRD OMNIBUS OBJECTION (0.8); EDIT AND DISTRIBUTE LOG OF CALLS TO (0.7); REVISE AND EDIT SCRIPTS FOR HEARING (4.4);UPDATE EXHIBITS FOR COURT (2.6); EDIT PLEADINGS TO BE FILED IN ADVANCE OF OMNIBUS HEARING (1.2); BEGIN DRAFTING REPLY TO EQUITY-PLUS RESPONDENTS (4.2). |
| PLATT SJ* | 11/30/06 | 7.50 | CONTINUE DRAFTING AND RESEARCHING REPLY TO EQUITY-PLUS RESPONDENTS (7.5). |
| | | **81.90** | |
| REESE RG | 11/01/06 | 4.20 | MEETINGS RE: STRATEGIES RE: CERTAIN CLAIMS AND CLAIM RECONCILIATION STRATEGIES (3.4); FOLLOW UP ON ISSUES ARISING AT SAME (0.8). |
| REESE RG | 11/02/06 | 11.30 | MEETINGS RE: CLAIMS ANALYSIS PROJECT REVIEW (2.7); REVIEW RESPONSES TO CLAIMS ANALYSIS PROJECT REQUESTS (1.8); REVIEW AND REVISE PRESENTATION FOR NOV. 8 CLAIMS MEETING (5.8); RESPOND TO CLAIMANT CONTACTS RE: THIRD OMNIBUS CLAIMS OBJECTION (0.4); RESPOND TO ISSUES RE: ESTABLISHMENT OF CLAIMS VDR (0.6). |
| REESE RG | 11/03/06 | 10.90 | REVIEW RESPONSES TO CLAIMS ANALYSIS PROJECT (3.2); REVIEW AND REVISE PRESENTATION FOR NOV. 8 CLAIMS UPDATE MEETING (6.9); REVIEW AND RESPOND TO VARIOUS CREDITOR INQUIRIES (0.8). |
| REESE RG | 11/04/06 | 8.10 | CONFERENCE CALL RE: CLAIMS PRESENTATION FOR 11/8 (1.2); TELECONFERENCES AND CORRESPONDENCE RE: SAME (2.2); REVIEW AND REVISE SAME (4.7). |
| REESE RG | 11/05/06 | 3.10 | TELECONFERENCES RE: REVISIONS TO NOV. 8 PRESENTATION RE: CLAIMS UPDATE (1.3); TELECONFERENCES AND CORRESPONDENCE RE: CLAIMS ANALYSIS PROJECT (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 11/06/06 | 17.10 | REVIEW ISSUES RE: CERTAIN LITIGATION-RELATED PROOFS OF CLAIM (0.9); RESPOND TO REQUEST FOR CERTAIN PROOFS OF CLAIM (0.4); REVISE PRESENTATION FOR NOV. 8 CLAIMS UPDATE MEETING (11.0); MEETINGS WITH CLIENT AND FTI RE: SAME (4.8). |
| REESE RG | 11/07/06 | 13.10 | CONTINUE REVISING PRESENTATION FOR NOV. 8 CLAIMS UPDATE MEETING (9.2); MEETINGS WITH CLIENT AND FTI RE: SAME (3.9). |
| REESE RG | 11/08/06 | 8.30 | DRAFT LANGUAGE FOR CLAIMS DILIGENCE VDR (0.9); RESPOND TO INQUIRIES RE: CERTAIN CUSTOMER CLAIMS (0.4); FINAL PREPARATIONS FOR CLAIMS UPDATE MEETING (0.8); ATTEND PRESENTATION AND CLEAN UP FOLLOWING (2.1); VARIOUS FOLLOW UP TASKS FROM MEETING (1.8); TELECONFERENCES AND CORRESPONDENCE WITH CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (2.3). |
| REESE RG | 11/09/06 | 4.80 | REVIEW CLAIMS DILIGENCE WEBSITE (0.9); DISCUSSIONS RE: MDL PROOFS OF CLAIM (0.5); TELECONFERENCES AND CORRESPONDENCE WITH CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (0.8); FOLLOW UP RE: SAME (1.0); FOLLOW UP RE: ISSUES RAISED AT 11/8 CLAIMS UPDATE PRESENTATION (1.6). |
| REESE RG | 11/10/06 | 3.70 | MEETING RE: THIRD OMNIBUS CLAIMS OBJECTION ISSUES (0.7); CONFERENCE CALL RE: RECONCILIATION ISSUES (1.1); TELECONFERENCES AND CORRESPONDENCE WITH CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (1.9). |
| REESE RG | 11/11/06 | 0.90 | REVIEW AND RESPOND TO CORRESPONDENCE ON VARIOUS CLAIMS ISSUES (0.9). |
| REESE RG | 11/13/06 | 5.80 | REVIEW OF MEMO RE: CERTAIN HUMAN RESOURCES CLAIMS (1.2); CONFERENCE RE: SAME (0.6); CONFERENCE RE: CLAIMS OBJECTIONS (0.4); TELECONFERENCES AND CORRESPONDENCE WITH NUMEROUS CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (2.3); REVIEW OF CLAIMS AND OTHER DOCUMENTS RE: SAME (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 11/14/06 | 7.50 | MEETING RE: VARIOUS CLAIMS ADMINISTRATION MATTERS (2.7); MEETING WITH W. COSNOWSKI RE: PATENT CLAIMANTS (0.4); PREPARE INITIAL LIST OF MEDIATORS FOR CLAIMS PROCEDURES (0.5); TELECONFERENCES AND CORRESPONDENCE WITH NUMEROUS CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (2.7); REVIEW ISSUES LIST RE: CLAIMS PROCEDURES ORDER (1.2). |
| REESE RG | 11/15/06 | 10.80 | TELECONFERENCES AND CORRESPONDENCE WITH NUMEROUS CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (4.2); REVISING DOCUMENTS RE: SAME (0.9); REVIEW OF CLAIMS AND OTHER DOCUMENTS RE: SAME (1.6); MEETINGS AND CONFERENCE CALLS RE: DUE DILIGENCE FOR UPCOMING OBJECTIONS (4.1). |
| REESE RG | 11/16/06 | 10.60 | REVISE, FINALIZE, AND ENSURE FILING AND SERVICE OF NOTICE OF PROPOSED MEDIATORS (1.4); TELECONFERENCES AND CORRESPONDENCE RE: SAME (0.8); REVIEW CONFLICTS RE: SAME (0.4); MEETINGS RE: UPCOMING CLAIMS OBJECTION DUE DILIGENCE (2.8); TELECONFERENCES AND CORRESPONDENCE WITH NUMEROUS CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (3.5); REVIEW OF CLAIMS AND OTHER DOCUMENTS RE: SAME (1.2); REVIEW DOCUMENT RE: CLAIMS OBJECTION STRATEGIES (0.5). |
| REESE RG | 11/17/06 | 6.20 | TELECONFERENCES AND CORRESPONDENCE WITH NUMEROUS CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (3.8); REVISE DOCUMENTS RE: SAME (0.7); REVIEW OF CLAIMS AND OTHER DOCUMENTS RE: SAME (0.8); MEETING RE: TAX CLAIM ISSUES (0.9). |
| REESE RG | 11/18/06 | 3.70 | REVIEW AND RESPOND TO CORRESPONDENCE WITH NUMEROUS CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (2.0); DRAFT AND REVISE DOCUMENTS RE: SAME (1.7). |
| REESE RG | 11/19/06 | 0.80 | REVIEW AND RESPOND TO INQUIRIES RE: CLAIM MATTERS (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| REESE RG | 11/20/06 | 11.30 | CONFERENCE CALLS RE: CLAIMS PROCEDURES MOTION (1.6); MEETING RE: CLAIMS OBJECTIONS AND CLAIM ADMINISTRATION ISSUES (1.7); TELECONFERENCES AND CORRESPONDENCE WITH NUMEROUS CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (4.9); REVISE DOCUMENTS RE: SAME (1.9); REVIEW OF CLAIMS AND OTHER DOCUMENTS RE: SAME (1.2). |
|---|---|---|---|
| REESE RG | 11/21/06 | 9.80 | TELECONFERENCES AND CORRESPONDENCE WITH NUMEROUS CLAIMANTS RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND HEARING PROCEDURES MOTION (5.9); REVISE DOCUMENTS RE: SAME (2.1); REVIEW OF CLAIMS AND OTHER DOCUMENTS RE: SAME (1.8). |
| REESE RG | 11/22/06 | 3.00 | TELECONFERENCE WITH H. BAER (0.7); REVIEW MEMORANDUM RE: CERTAIN HUMAN RESOURCES CLAIMS (0.5); TELECONFERENCES AND CORRESPONDENCE RE: ISSUES RE: SECOND AND THIRD OMNIBUS OBJECTIONS (1.8). |
| REESE RG | 11/24/06 | 2.10 | REVIEW AND RESPOND TO CORRESPONDENCE RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (1.8); DRAFT LANGUAGE FOR PROPOSED ORDERS RE: SAME (0.3). |
| REESE RG | 11/25/06 | 3.70 | REVIEW AND REVISE CHARTS SUMMARIZING RESPONSES TO SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS AND OBJECTIONS TO CLAIMS PROCEDURES MOTION (2.3); REVISE CLAIMS PROCEDURES ORDER PER DISCUSSION WITH COMMITTEE COUNSEL (1.4). |
| REESE RG | 11/26/06 | 1.80 | TELECONFERENCES AND CORRESPONDENCE RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (1.8). |
| REESE RG | 11/27/06 | 15.20 | MEETING WITH CLIENT RE: CLAIMS OBJECTIONS AND PROCEDURES MOTION (2.4); DRAFT RESPONSE TO OBJECTIONS TO PROCEDURES MOTION (5.7); LEGAL RESEARCH RE: SAME (1.8); TELECONFERENCES AND CORRESPONDENCE WITH COMMITTEE, CLAIMANTS AND OBJECTORS RE: SAME (2.0); TELECONFERENCES AND CORRESPONDENCE WITH OBJECTORS RE: SECOND AND THIRD OMNIBUS OBJECTIONS (2.6); REVIEW AND REVISE REPLY RE: SECOND OMNIBUS CLAIMS OBJECTION (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 11/28/06 | 14.20 | CONTINUE DRAFTING RESPONSE TO OBJECTIONS TO CLAIMS PROCEDURES MOTION (3.2); TELECONFERENCES AND CORRESPONDENCE WITH COMMITTEE COUNSEL, CLAIMANTS, AND OBJECTORS RE: SAME (1.4); REVIEW AND REVISE REPLIES RE: SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (3.3); TELECONFERENCES AND CORRESPONDENCE WITH CLAIMANTS RE: SAME (2.5); MEETING WITH CLIENT RE: SAME (1.1); REVIEW OF HEARING MATERIALS RE: CLAIMS PROCEDURES MOTION AND OMNIBUS CLAIMS OBJECTIONS (2.7). |
| REESE RG | 11/29/06 | 17.20 | REVIEW, REVISE AND FINALIZE RESPONSES/REPLIES AND REVISED ORDERS FOR SECOND AND THIRD OMNIBUS OBJECTION AND CLAIMS PROCEDURES MOTION (5.3); NUMEROUS CALLS AND EMAILS WITH COUNSEL TO CLAIMANTS DISCUSSING AND ATTEMPTING TO RESOLVE OBJECTIONS (2.9); INTERNAL DISCUSSIONS RE: SAME (1.3); PREPARATION FOR OMNIBUS HEARING (6.1); MEETINGS WITH CLIENT RE: SAME (1.6). |
| REESE RG | 11/30/06 | 10.20 | FINAL PREPARATIONS FOR OMNIBUS HEARING (0.9); ATTENDANCE AT OMNIBUS HEARING (6.6); ATTENTION TO VARIOUS MATTERS RE: CLAIMS PROCEDURES MOTION AND CLAIMS OBJECTIONS FOLLOWING HEARING (2.1); REVIEW MEMORANDUM RE: CERTAIN HUMAN RESOURCES CLAIMS (0.6). |
| | | **219.40** | |
| ROHNER WM | 11/30/06 | 2.30 | CONFERENCE RE: SECURITIES LAW ISSUES RAISED BY CERTAIN PROOFS OF CLAIM (0.4); CONDUCT LEGAL RESEARCH TO ADDRESS SECURITIES LAW ISSUES RAISED BY PROOFS OF CLAIM (1.4); REVIEW ASSERTED PROOFS OF CLAIM (0.5). |
| | | **2.30** | |
| WHARTON JN | 11/06/06 | 0.40 | REVIEW CORRESPONDENCE FROM I. GOLDBERG, COUNSEL TO SCIENTIFIC TUBE (0.2) AND CENTURY MOLD & TOOL (0.2) RE: RECONCILIATION OF UNSECURED CLAIMS. |
| WHARTON JN | 11/07/06 | 0.50 | TELECONFERENCE WITH J. BARROW, COUNSEL TO MILLIKEN & CO. RE: UNSECURED CLAIM RECONCILIATION (0.2); ANALYZE MILLIKEN CLAIM RECONCILIATION PROPOSAL (0.3). |
| WHARTON JN | 11/08/06 | 0.60 | WORK ON INQUIRIES FROM SCIENTIFIC TUBE (0.2), CENTURY MOLD & TOOL (0.2) RE: CLAIMS RECONCILIATION AND TELECONFERENCE WITH I. GOLDBERG, COUNSEL FOR THOSE PARTIES, RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 11/13/06 | 0.20 | FORMULATE STRATEGY RE: RECONCILIATION OF UNSECURED CLAIMS WHERE CREDITOR ALSO HAS AGREED TO AN AMOUNT OF RECLAMATION CLAIM, SUBJECT TO RESERVED DEFENSES (0.2). |
| WHARTON JN | 11/14/06 | 1.20 | TELECONFERENCE WITH I. GOLDBERG COUNSEL TO CENTURY MOLD & TOOL AND SCIENTIFIC TUBE RE: CLAIMS (0.2) AND WORK TO RESOLVE CENTURY MOLD & TOOL'S AND SCIENTIFIC TUBE'S CLAIMS (0.3); TELECONFERENCE WITH J. BARROW, COUNSEL TO MILLIKEN & CO. RE: CLAIM (0.2); WORK TO RESOLVE MILLIKEN CLAIM (0.4) AND ALPS AUTOMOTIVE CLAIM (0.1). |
| WHARTON JN | 11/15/06 | 1.30 | TELECONFERENCE WITH I. GOLDBERG, COUNSEL TO CENTURY MOLD & TOOL AND SCIENTIFIC TUBE (0.2) AND J. BARROW, COUNSEL TO MILLIKEN & CO. (0.1) RE: CLAIMS RECONCILIATION; ANALYZE QUESTIONS RE: OBJECTIONS TO MILLIKEN'S CLAIMS (0.4), OBJECTIONS TO CENTURY MOLD & TOOL'S CLAIMS (0.6). |
| WHARTON JN | 11/16/06 | 0.20 | FORMULATE STRATEGY RE: REVIEWING RESPONSES TO OMNIBUS CLAIMS OBJECTION FOR CONFLICTS (0.2). |
| WHARTON JN | 11/17/06 | 1.10 | CONTINUE TO WORK TO RESOLVE RESPONSES TO CLAIMS OBJECTIONS BY CENTURY MOLD & TOOL (0.3), SCIENTIFIC TUBE (0.3), MILLIKEN & CO. (0.3), AND ALPS AUTOMOTIVE (0.2). |
| WHARTON JN | 11/21/06 | 1.20 | TELECONFERENCE WITH M. MEYERS, COUNSEL TO ALPS AUTOMOTIVE, RE: OBJECTION TO CLAIM (0.2); CONTINUE TO WORK TO RESOLVE RESPONSES TO OBJECTIONS TO CLAIMS OF ALPS AUTOMOTIVE (0.4), MILLIKEN & CO. (0.2), AND ARROW SHEET METAL (0.1); REVIEW OBJECTION OF MILLIKEN TO CLAIMS ESTIMATION PROCEDURES MOTION (0.3). |
| WHARTON JN | 11/22/06 | 0.70 | CONTINUE TO WORK TO RESOLVE RESPONSES RE: OBJECTIONS TO CLAIMS OF ALPS AUTOMOTIVE (0.3), CENTURY MOLD & TOOL (0.2), AND SCIENTIFIC TUBE, INC. (0.2). |
| WHARTON JN | 11/27/06 | 0.30 | WORK TO RESOLVE CLAIMS AND POSSIBLE OBJECTIONS TO ESTIMATION PROCEDURES OF ALPS AUTOMOTIVE (0.2) AND MILLIKEN & CO. (0.1). |
| WHARTON JN | 11/29/06 | 2.70 | WORK TO RESOLVE ORIX WARREN'S OBJECTION TO CLAIMS ESTIMATION PROCEDURES MOTION (1.8); TELECONFERENCES WITH C. THOMPSON, ORIX WARREN'S COUNSEL, RE: SAME (0.5); CONTINUE TO WORK TO RESOLVE CLAIMS OF CENTURY MOLD & TOOL (0.2) AND SCIENTIFIC TUBE (0.2). |

**10.40**

**Total Associate/Law Clerk**          **969.90**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 11/02/06 | 0.60 | SUBMIT PROOF OF CLAIMS FOR IMAGING (0.6). |
| CHAVALI A | 11/06/06 | 0.20 | DISTRIBUTE PROOFS OF CLAIM TO VENDOR (0.2). |
| CHAVALI A | 11/07/06 | 1.70 | ASSIST WITH CLAIMS HEARING PREPARATION (0.7); DISTRIBUTE CLAIMS PRESENTATION TO ALL INTERESTED PARTIES ON SITE (1.0). |
| CHAVALI A | 11/10/06 | 2.40 | DISTRIBUTE CLAIMS PRESENTATION TO TEAM (2.4). |
| CHAVALI A | 11/20/06 | 1.20 | PREPARE CLAIMS BINDER FOR HEARING (1.2). |
| CHAVALI A | 11/21/06 | 0.90 | PREPARE CLAIMS BINDER FOR HEARING (0.9). |
| CHAVALI A | 11/22/06 | 0.80 | PREPARE CLAIMS BINDER FOR HEARING (0.8). |
| | | **7.80** | |
| DEMMA J | 11/01/06 | 2.20 | PREPARE PROOFS OF CLAIM FOR ATTORNEY REVIEW (0.6); PREPARE CASE LAW RE: TIMING OF WARRANTY CLAIMS MEMO (1.6). |
| DEMMA J | 11/08/06 | 0.70 | UPDATE CLAIMS WITHDRAWAL CHART (0.7). |
| DEMMA J | 11/09/06 | 0.60 | UPDATE CLAIMS WITHDRAWAL CHART (0.6). |
| DEMMA J | 11/13/06 | 1.80 | PREPARE CASE LAW FOR RE: SERP AND CIC AGREEMENT (1.8). |
| DEMMA J | 11/27/06 | 3.40 | PREPARE DOCUMENTS RE: CLAIMS PROCEDURE RESPONSES FOR ATTORNEY REVIEW (1.1); REVIEW/PREPARE NEW RESPONSES TO SECOND AND THIRD OMNIBUS OBJECTION FOR INCLUSION INTO TRACKING CHART (1.7); ORGANIZE RESPONSES PER OMNIBUS OBJECTION (0.6). |
| DEMMA J | 11/28/06 | 2.80 | PREPARE MATERIALS RE: CLAIMS OBJECTION FOR ATTORNEY REVIEW (1.1); PREPARE RETURNED NOTICE CHART FOR SECOND AND THIRD OMNIBUS OBJECTION (1.1); PREPARE/DISTRIBUTE LETTERS RE: THIRD OMNIBUS CLAIMS OBJECTION (0.6). |
| DEMMA J | 11/30/06 | 1.20 | ASSIST ATTORNEY WITH CLAIMS RELATED ISSUES (0.6); PREPARE RESPONSE LETTER RE: THIRD OMNIBUS OBJECTION (0.6). |
| | | **12.70** | |
| ROSEN R | 11/01/06 | 1.40 | REVIEW SERVICE STATUS RE: 2ND AND 3RD OMNIBUS CLAIMS OBJECTIONS AND CLAIMS PROCEDURE MOTION WITH TEAM ATTORNEYS, KCC (0.4); COMPILE DOCUMENTS FOR 11/30 HEARING BINDER (0.6); UPDATE TASK LIST RE: FILINGS OF SAME (0.3); COMPILE, FORWARD INTERNATIONAL AND LOCAL UNIONS' PROOFS OF CLAIM BINDERS (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 11/02/06 | 1.40 | MONITOR CASE DOCKET RE: OMNIBUS CLAIMS OBJECTION RESPONSES (0.6); COMPILE, PREPARE AND FORWARD SETS OF INTERNATIONAL AND LOCAL UNIONS' PROOFS OF CLAIMS BINDERS TO REQUESTING TEAM ATTORNEYS (0.4); REVIEW CLAIMS ESTIMATION PROCEDURES MOTION FOR PROPOSED CLAIMS HEARING DATES AND UPDATE TASK LIST RE: SAME (0.4). |
|---|---|---|---|
| ROSEN R | 11/03/06 | 1.60 | REVIEW, COMPARE LIFT STAY CLAIMS CHART TO PERSONAL INJURY CLAIMS CHART RE: IDENTIFYING SIMILAR CLAIMANT NAMES LISTED ON BOTH (1.4); PREPARE NEW REPORT RE: SAME AND REVIEW WITH TEAM ATTORNEY (0.2). |
| ROSEN R | 11/08/06 | 0.80 | REVIEW INCOMING CORRESPONDENCE, CASE DOCKET, COMPILE AND FORWARD LETTERS, DOCKETED RESPONSES TO OMNIBUS CLAIMS OBJECTION TO TEAM ATTORNEYS (0.8). |
| ROSEN R | 11/09/06 | 0.90 | REVIEW INCOMING CORRESPONDENCE, CASE DOCKET, COMPILE AND FORWARD LETTERS, DOCKET RESPONSES TO OMNIBUS CLAIMS OBJECTION TO TEAM ATTORNEYS (0.9). |
| ROSEN R | 11/10/06 | 0.70 | REVIEW INCOMING CORRESPONDENCE, CASE DOCKET, COMPILE AND FORWARD LETTERS, DOCKETED RESPONSES TO OMNIBUS CLAIMS OBJECTION TO TEAM ATTORNEYS (0.7). |
| ROSEN R | 11/13/06 | 1.10 | INVESTIGATION, RESEARCH, COMPILE AND FORWARD COPIES OF PROOFS OF CLAIMS TO REQUESTING TEAM ATTORNEY (0.6); MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS RE: RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.5). |
| ROSEN R | 11/14/06 | 0.80 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS RE: RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.5); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.3). |
| ROSEN R | 11/15/06 | 0.80 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS RE: RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.6); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.2). |
| ROSEN R | 11/16/06 | 1.90 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS RE: RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.6); COORDINATE WITH TEAM ATTORNEYS, E. GERSHBEIN, KCC RE: SPECIAL PARTIES SERVICE LIST, MANNER OF SERVICE (TO 845 PARTIES) RE: NOTICE OF LIST OF MEDIATORS RE: CLAIMS PROCEDURES MOTION (0.9); ASSIST TEAM ATTORNEYS RE: FILING SAME (0.3); FURTHER REVIEW SERVICE STATUS WITH E. GERSHBEIN, KCC RE: SAME (0.1). |

B43E

| ROSEN R | 11/17/06 | 0.80 | MONITOR CASE DOCKET, INCOMING PLEADINGS, CORRESPONDENCE RE: RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.6); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.2). |
|---|---|---|---|
| ROSEN R | 11/20/06 | 1.70 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS RE: RESPONSES TO OMNIBUS CLAIMS OBJECTIONS, CLAIMS PROCEDURE MOTION (0.9); COMPILE AND FORWARD DOCUMENTS TO TEAM ATTORNEYS (0.8). |
| ROSEN R | 11/21/06 | 5.30 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS RE: RESPONSES TO OMNIBUS CLAIMS OBJECTIONS, CLAIMS PROCEDURES MOTION (2.9); COMPILE AND FORWARD DOCUMENTS TO TEAM ATTORNEYS RE: SAME (2.4). |
| ROSEN R | 11/22/06 | 2.70 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS RE: RESPONSES TO OMNIBUS CLAIMS OBJECTIONS AND CLAIMS PROCEDURES MOTION (1.8); COMPILE AND FORWARD DOCUMENTS TO TEAM ATTORNEYS (0.9). |
| ROSEN R | 11/27/06 | 7.70 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND IDENTIFY, COMPILE AND FORWARD RESPONSES TO 2ND AND 3RD OMNIBUS CLAIMS OBJECTIONS AND CLAIMS PROCEDURES FILINGS TO TEAM ATTORNEYS (2.3); REVIEW, COMPARE SAME TO CHARTS PREPARED FOR 11/30 HEARING RE: SAME (1.9); REVIEW, WORK ON PREPARATION OF SPECIAL PARTY SERVICE INFORMATION, LISTS WITH E. GERSHBEIN, KCC RE: UPCOMING 11/29 OMNIBUS REPLIES TO BE FILED (1.4); REVIEW INCOMING CORRESPONDENCE, PLEADINGS AND COMPILE, FORWARD UNDOCKETED CLAIMS RESPONSES TO TEAM ATTORNEYS (1.2); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CLAIMS DOCUMENTS (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 11/28/06 | 9.60 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND IDENTIFY, COMPILE AND FORWARD RESPONSES TO 2ND AND 3RD OMNIBUS CLAIMS OBJECTIONS AND CLAIMS PROCEDURES FILINGS TO TEAM ATTORNEYS AND INDICATE FILE DATE TO DETERMINE IF TIMELY FILED OR LATE-FILED (3.8); REVIEW, COMPARE SAME TO CHARTS PREPARED FOR 11/30 HEARING RE: SAME (2.3); CONTINUE TO REVIEW, UPDATE AND WORK ON PREPARATION OF SPECIAL PARTY SERVICE INFORMATION, LISTS WITH E. GERSHBEIN, KCC RE: UPCOMING 11/29 OMNIBUS REPLIES TO BE FILED (1.7); REVIEW INCOMING CORRESPONDENCE, PLEADINGS AND COMPILE, FORWARD UNDOCKETED CLAIMS RESPONSES TO TEAM ATTORNEYS (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CLAIMS DOCUMENTS (0.9). |
| ROSEN R | 11/29/06 | 10.20 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND IDENTIFY, COMPILE AND FORWARD RESPONSES TO 2ND AND 3RD OMNIBUS CLAIMS OBJECTIONS AND CLAIMS PROCEDURES FILINGS TO TEAM ATTORNEYS (3.7); FURTHER REVIEW AND INDICATE FILE DATE TO DETERMINE IF TIMELY FILED OR LATE-FILED (0.9); REVIEW, COMPARE SAME TO CHARTS PREPARED FOR 11/30 HEARING RE: SAME (2.3); CONTINUE TO REVIEW, UPDATE AND WORK ON PREPARATION OF SPECIAL PARTY SERVICE INFORMATION, LISTS WITH E. GERSHBEIN, KCC AND COORDINATE SERVICE OF OMNIBUS REPLIES RE: SAME (2.2); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CLAIMS DOCUMENTS (1.1). |
| ROSEN R | 11/30/06 | 3.40 | CONTINUE TO MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND COMPILE, FORWARD RESPONSES TO 2ND AND 3RD OMNIBUS CLAIMS OBJECTIONS AND CLAIMS PROCEDURES FILINGS TO TEAM ATTORNEYS (1.4); FURTHER REVIEW AND INDICATE FILE DATE TO DETERMINE IF TIMELY FILED OR LATE-FILED (0.9); REVIEW STATUS RE: UPCOMING 4TH AND 5TH OMNIBUS CLAIMS OBJECTIONS FILINGS WITH TEAM ATTORNEY, E. GERSHBEIN, KCC (0.4); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CLAIMS DOCUMENTS (0.7). |
| | | **52.80** | |
| ZSOLDOS AF | 11/07/06 | 0.60 | COORDINATE CLAIMS PRESENTATION (0.6). |
| ZSOLDOS AF | 11/08/06 | 2.70 | ASSIST WITH PREPARATION FOR CLAIMS MEETING (2.7). |
| ZSOLDOS AF | 11/27/06 | 7.30 | UPDATE MOTION SUMMARY CHART, INCLUDING ALL RESPONSES TO CLAIMS FILED (100+) AND ANY OTHER MOTIONS OR IMPORTANT PLEADINGS OR RELATED PLEADINGS (7.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ZSOLDOS AF          11/29/06          4.50     CREATE CLAIMS BINDERS AND COLLECTIONS
                                               OF EXHIBITS FOR USE AT HEARING (4.5).

                                    15.10

**Total Legal Assistant**          88.40

**TOTAL TIME**                   <u>1,312.70</u>


* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 01/10/07
Claims Admin. (General)                           Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 08/01/06 | Lyons JK | -160.69 |
| Air/Rail Travel - vendor feed | 09/11/06 | Herriott AV | -159.10 |
| Air/Rail Travel - vendor feed | 09/22/06 | Reese RG | -118.10 |
| Air/Rail Travel - vendor feed | 09/22/06 | Herriott AV | -160.69 |
| Air/Rail Travel - vendor feed | 10/02/06 | Reese RG | -120.31 |
| Air/Rail Travel - vendor feed | 10/16/06 | Lyons JK | -900.35 |
| Air/Rail Travel - vendor feed | 10/16/06 | Lyons JK | 254.69 |
| Air/Rail Travel - vendor feed | 10/17/06 | Herriott AV | 755.63 |
| Air/Rail Travel - vendor feed | 10/17/06 | Lyons JK | 118.10 |
| Air/Rail Travel - vendor feed | 10/17/06 | Lyons JK | -118.10 |
| Air/Rail Travel - vendor feed | 10/18/06 | Lyons JK | 214.88 |
| Air/Rail Travel - vendor feed | 10/18/06 | Diaz LB | 380.19 |
| Air/Rail Travel - vendor feed | 10/22/06 | Reese RG | 285.60 |
| Air/Rail Travel - vendor feed | 10/23/06 | Lyons JK | 572.43 |
| Air/Rail Travel - vendor feed | 10/23/06 | Lyons JK | -97.66 |
| Air/Rail Travel - vendor feed | 10/24/06 | Diaz LB | 285.60 |
| Air/Rail Travel - vendor feed | 10/24/06 | Diaz LB | -240.60 |
| Air/Rail Travel - vendor feed | 10/25/06 | Herriott AV | 118.10 |
| Air/Rail Travel - vendor feed | 10/25/06 | Herriott AV | 120.30 |
| Air/Rail Travel - vendor feed | 10/25/06 | Herriott AV | -118.10 |
| Air/Rail Travel - vendor feed | 10/27/06 | Herriott AV | 165.29 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/29/06 | Lyons JK | 285.60 |
| Air/Rail Travel - vendor feed | 10/29/06 | Reese RG | 380.19 |
| Air/Rail Travel - vendor feed | 10/29/06 | Reese RG | -214.88 |
| Air/Rail Travel - vendor feed | 11/01/06 | Reese RG | 120.30 |
| Air/Rail Travel - vendor feed | 11/05/06 | Reese RG | 888.62 |
| Air/Rail Travel - vendor feed | 11/06/06 | Lyons JK | 9.31 |
| Air/Rail Travel - vendor feed | 11/13/06 | Lyons JK | 755.63 |
| Air/Rail Travel - vendor feed | 11/13/06 | Reese RG | 185.29 |
| Air/Rail Travel - vendor feed | 11/14/06 | Lyons JK | 920.25 |
| Air/Rail Travel - vendor feed | 11/14/06 | Diaz LB | 468.53 |
| Air/Rail Travel - vendor feed | 11/14/06 | Bolton IS | 335.19 |
| Air/Rail Travel - vendor feed | 11/14/06 | Inness J | 165.29 |
| Air/Rail Travel - vendor feed | 11/14/06 | Bolton IS | 45.00 |
| Air/Rail Travel - vendor feed | 11/14/06 | Diaz LB | -303.24 |
| Air/Rail Travel - vendor feed | 11/17/06 | Diaz LB | 217.09 |
| Air/Rail Travel - vendor feed | 11/17/06 | Reese RG | 118.10 |
| Air/Rail Travel - vendor feed | 11/17/06 | Inness J | 217.09 |
| Air/Rail Travel - vendor feed | 11/19/06 | Reese RG | 285.60 |
| Air/Rail Travel - vendor feed | 11/19/06 | Reese RG | -120.30 |
| Air/Rail Travel - vendor feed | 11/21/06 | Reese RG | 120.30 |
| Air/Rail Travel - vendor feed | 11/27/06 | Lyons JK | 1,103.31 |
| Air/Rail Travel - vendor feed | 11/27/06 | Reese RG | 1,058.31 |

843E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 11/28/06 | Diaz LB | 420.41 |
| Air/Rail Travel - vendor feed | 11/30/06 | Lyons JK | 400.32 |
| Air/Rail Travel - vendor feed | 11/30/06 | Diaz LB | 488.30 |
| Air/Rail Travel - vendor feed | 11/30/06 | Diaz LB | -488.30 |
| Air/Rail Travel - vendor feed | 11/30/06 | Diaz LB | 581.58 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$9,520.00** |
| In-house Reproduction | 11/03/06 | Copy Center, D | 974.45 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 3.80 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 102.34 |
| In-house Reproduction | 11/17/06 | Copy Center, D | 13.80 |
| In-house Reproduction | 11/17/06 | Copy Center, D | 0.20 |
| In-house Reproduction | 11/21/06 | Copy Center, D | 11.90 |
| In-house Reproduction | 11/28/06 | Copy Center, D | 15.51 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,122.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 20.05 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 24.18 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 1.86 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.90 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$47.00** |
| Lexis/Nexis | 11/06/06 | Bolton IS | 4.67 |
| Lexis/Nexis | 11/09/06 | Bolton IS | 36.05 |
| Lexis/Nexis | 11/10/06 | Bolton IS | 125.50 |
| Lexis/Nexis | 11/13/06 | Bolton IS | 50.89 |
| Lexis/Nexis | 11/14/06 | Bolton IS | 194.78 |
| Lexis/Nexis | 11/16/06 | Bolton IS | 377.02 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 11/17/06 | Bolton IS | 81.09 |
| | | **TOTAL LEXIS/NEXIS** | **$870.00** |
| Westlaw | 11/01/06 | Bolton IS | 45.82 |
| Westlaw | 11/01/06 | Howe EJ | 72.53 |
| Westlaw | 11/08/06 | Bolton IS | 539.09 |
| Westlaw | 11/08/06 | Howe EJ | 744.96 |
| Westlaw | 11/09/06 | Bolton IS | 718.25 |
| Westlaw | 11/09/06 | Howe EJ | 355.58 |
| Westlaw | 11/10/06 | Howe EJ | 107.88 |
| Westlaw | 11/14/06 | Howe EJ | 42.75 |
| Westlaw | 11/16/06 | Howe EJ | 304.12 |
| Westlaw | 11/27/06 | Houston BM | 347.50 |
| Westlaw | 11/28/06 | Reese RG | 128.24 |
| Westlaw | 11/29/06 | Bolton IS | 271.14 |
| Westlaw | 11/30/06 | Platt SJ | 64.12 |
| Westlaw | 11/30/06 | Bolton IS | 58.02 |
| | | **TOTAL WESTLAW** | **$3,800.00** |
| Reproduction - color | 11/05/06 | Copy Center, D | 112.51 |
| Reproduction - color | 11/05/06 | Copy Center, D | 112.51 |
| Reproduction - color | 11/06/06 | Copy Center, D | 37.51 |
| Reproduction - color | 11/10/06 | Copy Center, D | 3,546.47 |
| | | **TOTAL REPRODUCTION - COLOR** | **$3,809.00** |
| Vendor Hosted Telecon-ferencing | 10/11/06 | Teleconferencing Services, LLC | 4.41 |
| Vendor Hosted Telecon-ferencing | 10/16/06 | Teleconferencing Services, LLC | 11.80 |
| Vendor Hosted Telecon-ferencing | 10/17/06 | Teleconferencing Services, LLC | 0.12 |
| Vendor Hosted Telecon-ferencing | 11/04/06 | Teleconferencing Services, LLC | 32.67 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$49.00** |
| Air/Rail Travel (external) | 11/21/06 | Reese RG | 15.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL AIR/RAIL TRAVEL (EXTERNAL) | $15.00 |
| Out-of-Town Travel | 10/06/06 | Reese RG | 368.38 |
| Out-of-Town Travel | 10/06/06 | Reese RG | 104.00 |
| Out-of-Town Travel | 10/06/06 | Reese RG | 638.46 |
| Out-of-Town Travel | 10/10/06 | Lyons JK | 135.37 |
| Out-of-Town Travel | 10/13/06 | Reese RG | 851.28 |
| Out-of-Town Travel | 10/13/06 | Reese RG | 105.98 |
| Out-of-Town Travel | 10/13/06 | Reese RG | 381.60 |
| Out-of-Town Travel | 10/13/06 | Diaz LB | 268.33 |
| Out-of-Town Travel | 10/13/06 | Diaz LB | 627.91 |
| Out-of-Town Travel | 10/13/06 | Herriott AV | 617.36 |
| Out-of-Town Travel | 10/13/06 | Herriott AV | 35.00 |
| Out-of-Town Travel | 10/13/06 | Herriott AV | 247.90 |
| Out-of-Town Travel | 10/18/06 | Diaz LB | 185.06 |
| Out-of-Town Travel | 10/19/06 | Herriott AV | 1,025.10 |
| Out-of-Town Travel | 10/19/06 | Herriott AV | 35.00 |
| Out-of-Town Travel | 10/20/06 | Diaz LB | 251.39 |
| Out-of-Town Travel | 10/20/06 | Reese RG | 441.19 |
| Out-of-Town Travel | 10/20/06 | Reese RG | 132.00 |
| Out-of-Town Travel | 10/20/06 | Reese RG | 1,053.55 |
| Out-of-Town Travel | 10/20/06 | Diaz LB | 202.27 |
| Out-of-Town Travel | 10/25/06 | Herriott AV | 27.00 |
| Out-of-Town Travel | 10/27/06 | Herriott AV | 404.54 |
| Out-of-Town Travel | 10/27/06 | Herriott AV | 178.46 |
| Out-of-Town Travel | 10/27/06 | Reese RG | 1,064.10 |
| Out-of-Town Travel | 10/27/06 | Reese RG | 132.00 |
| Out-of-Town Travel | 10/27/06 | Reese RG | 370.97 |
| Out-of-Town Travel | 10/30/06 | Lyons JK | 212.82 |
| Out-of-Town Travel | 10/30/06 | Lyons JK | 26.00 |
| Out-of-Town Travel | 10/30/06 | Lyons JK | 124.75 |
| Out-of-Town Travel | 11/01/06 | Reese RG | 264.50 |
| Out-of-Town Travel | 11/01/06 | Reese RG | 82.00 |
| Out-of-Town Travel | 11/01/06 | Reese RG | 638.46 |
| Out-of-Town Travel | 11/03/06 | Lyons JK | 193.70 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 11/03/06 | Lyons JK | 26.00 |
| Out-of-Town Travel | 11/03/06 | Lyons JK | 237.81 |
| Out-of-Town Travel | 11/08/06 | Lyons JK | 1,363.50 |
| Out-of-Town Travel | 11/08/06 | Lyons JK | 68.00 |
| Out-of-Town Travel | 11/08/06 | Reese RG | 94.00 |
| Out-of-Town Travel | 11/08/06 | Reese RG | 1,537.65 |
| Out-of-Town Travel | 11/14/06 | Lyons JK | 107.77 |
| Out-of-Town Travel | 11/14/06 | Howe EJ | 255.76 |
| Out-of-Town Travel | 11/14/06 | Howe EJ | 606.81 |
| Out-of-Town Travel | 11/15/06 | Lyons JK | 512.55 |
| Out-of-Town Travel | 11/15/06 | Lyons JK | 26.00 |
| Out-of-Town Travel | 11/17/06 | Bolton IS | 247.90 |
| Out-of-Town Travel | 11/17/06 | Bolton IS | 638.46 |
| Out-of-Town Travel | 11/17/06 | Reese RG | 106.00 |
| Out-of-Town Travel | 11/17/06 | Reese RG | 986.88 |
| Out-of-Town Travel | 11/17/06 | Reese RG | 326.60 |
| Out-of-Town Travel | 11/17/06 | Diaz LB | 247.86 |
| Out-of-Town Travel | 11/17/06 | Diaz LB | 606.81 |
| Out-of-Town Travel | 11/21/06 | Reese RG | 208.98 |
| Out-of-Town Travel | 11/21/06 | Reese RG | 66.00 |
| Out-of-Town Travel | 11/21/06 | Reese RG | 404.54 |
| Out-of-Town Travel | 11/28/06 | Lyons JK | 226.82 |
| Out-of-Town Travel | 11/28/06 | Reese RG | 224.87 |
| Out-of-Town Travel | 11/28/06 | Reese RG | 146.40 |
| Out-of-Town Travel | 11/28/06 | Lyons JK | 171.26 |
| Out-of-Town Travel | 11/28/06 | Lyons JK | 226.82 |
| Out-of-Town Travel | 11/28/06 | Diaz LB | 16.00 |
| Out-of-Town Travel | 11/30/06 | Lyons JK | 1,099.49 |
| Out-of-Town Travel | 11/30/06 | Diaz LB | 1,274.54 |
| Out-of-Town Travel | 11/30/06 | Lyons JK | 1,099.49 |
| Out-of-Town Travel | 11/30/06 | Lyons JK | 100.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$24,688.00** |
| Messengers/ Courier | 11/02/06 | Dist Serv/Mail/Page, D | 23.77 |
| Messengers/ Courier | 11/02/06 | Dist Serv/Mail/Page, D | 23.77 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 11/05/06 | Dist Serv/Mail/Page, D | 12.26 |
| Messengers/ Courier | 11/05/06 | Dist Serv/Mail/Page, D | 21.59 |
| Messengers/ Courier | 11/08/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/08/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/10/06 | Straightline Courier | 33.63 |
| Messengers/ Courier | 11/10/06 | Straightline Courier | 31.45 |
| Messengers/ Courier | 11/10/06 | Straightline Courier | 52.55 |
| Messengers/ Courier | 11/10/06 | Straightline Courier | 31.53 |
| Messengers/ Courier | 11/10/06 | Straightline Courier | 52.55 |
| Messengers/ Courier | 11/10/06 | Straightline Courier | 33.63 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/20/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/27/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/27/06 | Dist Serv/Mail/Page, D | 8.33 |
| Messengers/ Courier | 11/27/06 | Dist Serv/Mail/Page, D | 6.23 |
| Messengers/ Courier | 11/28/06 | Dist Serv/Mail/Page, D | 30.26 |
| Messengers/ Courier | 11/28/06 | Dist Serv/Mail/Page, D | 6.23 |
| | | **TOTAL MESSENGERS/ COURIER** | **$455.00** |
| Out-of-Town Meals | 09/29/06 | Diaz LB | 101.28 |
| Out-of-Town Meals | 10/03/06 | Reese RG | 10.44 |
| Out-of-Town Meals | 10/03/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 10/03/06 | Reese RG | 42.62 |
| Out-of-Town Meals | 10/04/06 | Reese RG | 11.06 |
| Out-of-Town Meals | 10/04/06 | Reese RG | 7.90 |
| Out-of-Town Meals | 10/05/06 | Reese RG | 10.15 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 10/05/06 | Reese RG | 9.71 |
| Out-of-Town Meals | 10/05/06 | Reese RG | 5.87 |
| Out-of-Town Meals | 10/06/06 | Reese RG | 9.75 |
| Out-of-Town Meals | 10/06/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 10/06/06 | Reese RG | 5.06 |
| Out-of-Town Meals | 10/10/06 | Herriott AV | 3.63 |
| Out-of-Town Meals | 10/10/06 | Reese RG | 7.48 |
| Out-of-Town Meals | 10/10/06 | Reese RG | 4.24 |
| Out-of-Town Meals | 10/10/06 | Reese RG | 124.76 |
| Out-of-Town Meals | 10/11/06 | Herriott AV | 10.00 |
| Out-of-Town Meals | 10/11/06 | Herriott AV | 8.95 |
| Out-of-Town Meals | 10/11/06 | Reese RG | 23.15 |
| Out-of-Town Meals | 10/11/06 | Reese RG | 102.74 |
| Out-of-Town Meals | 10/11/06 | Reese RG | 10.23 |
| Out-of-Town Meals | 10/12/06 | Herriott AV | 20.00 |
| Out-of-Town Meals | 10/12/06 | Herriott AV | 10.50 |
| Out-of-Town Meals | 10/12/06 | Reese RG | 32.81 |
| Out-of-Town Meals | 10/12/06 | Reese RG | 7.89 |
| Out-of-Town Meals | 10/12/06 | Diaz LB | 8.85 |
| Out-of-Town Meals | 10/13/06 | Herriott AV | 2.22 |
| Out-of-Town Meals | 10/13/06 | Herriott AV | 7.95 |
| Out-of-Town Meals | 10/13/06 | Herriott AV | 10.00 |
| Out-of-Town Meals | 10/13/06 | Diaz LB | 105.16 |
| Out-of-Town Meals | 10/13/06 | Diaz LB | 5.30 |
| Out-of-Town Meals | 10/13/06 | Reese RG | 64.65 |
| Out-of-Town Meals | 10/13/06 | Reese RG | 41.20 |
| Out-of-Town Meals | 10/13/06 | Reese RG | 74.22 |
| Out-of-Town Meals | 10/15/06 | Reese RG | 23.80 |
| Out-of-Town Meals | 10/16/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 10/17/06 | Herriott AV | 7.04 |
| Out-of-Town Meals | 10/17/06 | Herriott AV | 5.95 |
| Out-of-Town Meals | 10/17/06 | Reese RG | 5.57 |
| Out-of-Town Meals | 10/17/06 | Reese RG | 15.19 |
| Out-of-Town Meals | 10/18/06 | Herriott AV | 26.79 |
| Out-of-Town Meals | 10/18/06 | Herriott AV | 5.28 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 10/18/06 | Herriott AV | 26.80 |
| Out-of-Town Meals | 10/18/06 | Reese RG | 6.09 |
| Out-of-Town Meals | 10/18/06 | Diaz LB | 4.02 |
| Out-of-Town Meals | 10/18/06 | Diaz LB | 4.47 |
| Out-of-Town Meals | 10/18/06 | Diaz LB | 27.52 |
| Out-of-Town Meals | 10/19/06 | Herriott AV | 24.97 |
| Out-of-Town Meals | 10/19/06 | Herriott AV | 8.43 |
| Out-of-Town Meals | 10/19/06 | Reese RG | 6.68 |
| Out-of-Town Meals | 10/19/06 | Reese RG | 6.99 |
| Out-of-Town Meals | 10/19/06 | Reese RG | 63.94 |
| Out-of-Town Meals | 10/19/06 | Reese RG | 20.03 |
| Out-of-Town Meals | 10/19/06 | Diaz LB | 5.77 |
| Out-of-Town Meals | 10/20/06 | Diaz LB | 23.88 |
| Out-of-Town Meals | 10/20/06 | Diaz LB | 18.74 |
| Out-of-Town Meals | 10/20/06 | Diaz LB | 5.30 |
| Out-of-Town Meals | 10/20/06 | Reese RG | 7.47 |
| Out-of-Town Meals | 10/22/06 | Reese RG | 33.29 |
| Out-of-Town Meals | 10/22/06 | Reese RG | 2.82 |
| Out-of-Town Meals | 10/23/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 10/23/06 | Reese RG | 11.42 |
| Out-of-Town Meals | 10/23/06 | Reese RG | 7.16 |
| Out-of-Town Meals | 10/24/06 | Reese RG | 11.50 |
| Out-of-Town Meals | 10/25/06 | Reese RG | 5.99 |
| Out-of-Town Meals | 10/25/06 | Reese RG | 74.35 |
| Out-of-Town Meals | 10/25/06 | Reese RG | 33.58 |
| Out-of-Town Meals | 10/25/06 | Herriott AV | 3.86 |
| Out-of-Town Meals | 10/26/06 | Herriott AV | 45.00 |
| Out-of-Town Meals | 10/26/06 | Herriott AV | 18.00 |
| Out-of-Town Meals | 10/27/06 | Reese RG | 5.15 |
| Out-of-Town Meals | 10/27/06 | Reese RG | 79.55 |
| Out-of-Town Meals | 10/27/06 | Herriott AV | 1.86 |
| Out-of-Town Meals | 10/27/06 | Herriott AV | 11.00 |
| Out-of-Town Meals | 10/27/06 | Herriott AV | 7.84 |
| Out-of-Town Meals | 10/27/06 | Reese RG | 15.71 |
| Out-of-Town Meals | 10/29/06 | Reese RG | 24.16 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 10/30/06 | Reese RG | 10.42 |
| Out-of-Town Meals | 10/30/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 10/30/06 | Lyons JK | 11.60 |
| Out-of-Town Meals | 10/31/06 | Reese RG | 5.62 |
| Out-of-Town Meals | 10/31/06 | Reese RG | 7.07 |
| Out-of-Town Meals | 11/01/06 | Reese RG | 2.85 |
| Out-of-Town Meals | 11/01/06 | Reese RG | 10.60 |
| Out-of-Town Meals | 11/01/06 | Reese RG | 4.24 |
| Out-of-Town Meals | 11/01/06 | Reese RG | 63.25 |
| Out-of-Town Meals | 11/03/06 | Lyons JK | 45.00 |
| Out-of-Town Meals | 11/05/06 | Reese RG | 45.00 |
| Out-of-Town Meals | 11/06/06 | Reese RG | 11.25 |
| Out-of-Town Meals | 11/07/06 | Lyons JK | 98.39 |
| Out-of-Town Meals | 11/07/06 | Lyons JK | 44.54 |
| Out-of-Town Meals | 11/07/06 | Lyons JK | 20.00 |
| Out-of-Town Meals | 11/07/06 | Reese RG | 6.84 |
| Out-of-Town Meals | 11/08/06 | Lyons JK | 37.03 |
| Out-of-Town Meals | 11/08/06 | Reese RG | 76.05 |
| Out-of-Town Meals | 11/08/06 | Reese RG | 64.83 |
| Out-of-Town Meals | 11/08/06 | Reese RG | 2.33 |
| Out-of-Town Meals | 11/14/06 | Howe EJ | 49.08 |
| Out-of-Town Meals | 11/14/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 11/14/06 | Reese RG | 13.09 |
| Out-of-Town Meals | 11/15/06 | Reese RG | 31.32 |
| Out-of-Town Meals | 11/15/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 11/15/06 | Reese RG | 134.99 |
| Out-of-Town Meals | 11/15/06 | Herriott AV | 7.04 |
| Out-of-Town Meals | 11/15/06 | Herriott AV | 5.42 |
| Out-of-Town Meals | 11/15/06 | Herriott AV | 5.33 |
| Out-of-Town Meals | 11/15/06 | Herriott AV | 10.97 |
| Out-of-Town Meals | 11/15/06 | Herriott AV | 4.80 |
| Out-of-Town Meals | 11/15/06 | Diaz LB | 6.89 |
| Out-of-Town Meals | 11/15/06 | Lyons JK | 45.00 |
| Out-of-Town Meals | 11/16/06 | Bolton IS | 7.15 |
| Out-of-Town Meals | 11/16/06 | Bolton IS | 21.08 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 11/16/06 | Reese RG | 117.84 |
| Out-of-Town Meals | 11/16/06 | Reese RG | 49.45 |
| Out-of-Town Meals | 11/16/06 | Diaz LB | 6.04 |
| Out-of-Town Meals | 11/16/06 | Diaz LB | 8.00 |
| Out-of-Town Meals | 11/17/06 | Reese RG | 1.74 |
| Out-of-Town Meals | 11/17/06 | Bolton IS | 115.99 |
| Out-of-Town Meals | 11/17/06 | Diaz LB | 43.95 |
| Out-of-Town Meals | 11/17/06 | Diaz LB | 12.56 |
| Out-of-Town Meals | 11/17/06 | Reese RG | 57.79 |
| Out-of-Town Meals | 11/17/06 | Reese RG | 7.99 |
| Out-of-Town Meals | 11/17/06 | Diaz LB | 94.75 |
| Out-of-Town Meals | 11/19/06 | Reese RG | 31.52 |
| Out-of-Town Meals | 11/20/06 | Reese RG | 7.54 |
| Out-of-Town Meals | 11/20/06 | Reese RG | 6.15 |
| Out-of-Town Meals | 11/20/06 | Reese RG | 6.85 |
| Out-of-Town Meals | 11/21/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 11/21/06 | Reese RG | 7.18 |
| Out-of-Town Meals | 11/22/06 | Meisler RE | 9.78 |
| Out-of-Town Meals | 11/27/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 11/27/06 | Reese RG | 11.06 |
| Out-of-Town Meals | 11/27/06 | Reese RG | 13.07 |
| Out-of-Town Meals | 11/27/06 | Meisler RE | 13.99 |
| Out-of-Town Meals | 11/28/06 | Lyons JK | 45.00 |
| Out-of-Town Meals | 11/28/06 | Lyons JK | 3.39 |
| Out-of-Town Meals | 11/28/06 | Lyons JK | 45.00 |
| Out-of-Town Meals | 11/28/06 | Diaz LB | 4.47 |
| Out-of-Town Meals | 11/28/06 | Meisler RE | 45.00 |
| Out-of-Town Meals | 11/28/06 | Lyons JK | 45.00 |
| Out-of-Town Meals | 11/29/06 | Meisler RE | 20.59 |
| Out-of-Town Meals | 11/29/06 | Diaz LB | 13.59 |
| Out-of-Town Meals | 11/30/06 | Reese RG | 20.56 |
| Out-of-Town Meals | 11/30/06 | Reese RG | 45.00 |

**TOTAL OUT-OF-TOWN MEALS        $3,517.00**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 238.77 |
| Outside Re-search/Internet Services | 10/31/06 | West Group | 224.26 |
| Outside Re-search/Internet Services | 11/24/06 | Reese RG | 8.01 |
| Outside Re-search/Internet Services | 11/26/06 | Reese RG | 8.01 |
| Outside Re-search/Internet Services | 11/29/06 | Diaz LB | 6.95 |
| **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | | | **$486.00** |
| Wireless - Mo-bile/Cellular/Pager | 10/11/06 | Reese RG | 98.95 |
| Wireless - Mo-bile/Cellular/Pager | 10/11/06 | Lyons JK | 470.16 |
| Wireless - Mo-bile/Cellular/Pager | 11/11/06 | Reese RG | 73.89 |
| **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | | | **$643.00** |
| **TOTAL MATTER** | | | **$49,021.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/31/07
Claims Admin. (General)                         Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/02/06 | 0.40 | FOLLOW-UP ON NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT REGARDING ORDERS GRANTING 2ND AND 3RD OMNIBUS OBJECTIONS AND CLAIMS PROCEDURE MOTION INCLUDING REVIEW OF PROCEDURES ORDER AND EMAIL TO WORKING GROUP (0.4). |
| BUTLER, JR. J | 12/10/06 | 0.40 | FOLLOW-UPON OMNIBUS CLAIMS OBJECTIONS REGARDING UNION CLAIMS (0.2); EMAILS FROM/TO M. ROBBINS REGARDING SAME (0.2). |
| BUTLER, JR. J | 12/12/06 | 0.20 | REVIEW MATTERS FOR DECEMBER 13TH CLAIMS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.2). |
| BUTLER, JR. J | 12/13/06 | 0.20 | REVIEW RESULTS OF DECEMBER 13TH CLAIMS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT AND NEXT STEPS (0.2). |
| | | **1.20** | |
| HOGAN III AL | 12/04/06 | 2.70 | REVIEW CLARION PAPERS (0.5); CONFERENCE WITH CLAIMS TEAM REGARDING CONTESTED CLAIMS HEARINGS, AND REVIEW LIST OF SUCH CLAIMS AND PLAN FOR POTENTIAL DISCOVERY WITH RESPECT TO SAME (2.2). |
| HOGAN III AL | 12/05/06 | 4.00 | MEETING WITH WORKING GROUP REGARDING EQUITY PLUS CLAIMS LEGAL STRATEGY AND BRIEFING, AND LEGAL RESEARCH IN CONNECTION WITH SAME (2.6); CONFERENCE WITH CLAIMS TEAM REGARDING CONTESTED CLAIMS HEARINGS, AND PREPARATION FOR SAME (1.4). |
| HOGAN III AL | 12/06/06 | 4.30 | REVIEW CONTESTED CLAIMS PROCEDURES, AND PLAN FOR CONTESTED CLAIMS LITIGATION (2.5); REVIEW EQUITY PLUS BRIEF AND CONTINUE LEGAL RESEARCH REGARDING SAME (1.8). |
| HOGAN III AL | 12/11/06 | 3.80 | REVIEW AND COMMENT ON EQUITY PLUS MOTION (1.4); TELEPHONE CONFERENCE WITH D. UNRUE REGARDING CLAIMS TIMELINESS ISSUE (0.2); REVIEW CALENDAR AND SCHEDULING ORDER AND PLAN FOR CONTESTED CLAIMS MATTERS (2.2). |
| HOGAN III AL | 12/12/06 | 4.10 | TELECONFERENCE WITH IN-HOUSE COUNSEL REGARDING CLAIMS TIMELINESS ISSUE (0.4); REVIEW CONTESTED CLAIM MATTERS, AND MEET AND CONFER SCHEDULING WITH RESPECT TO SAME (2.2); CONFERENCE WITH WORKING GROUP REGARDING POTENTIAL CONSTESED MATTERS, AND PLAN FOR LITIGATION RELATED TO RESTRUCTURING ISSUES AND CONTESTED CLAIM MATTERS (1.5); REVIEW REMOVAL PAPERS RELATED TO CLARION LITIGATION (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOGAN III AL | 12/13/06 | 3.20 | REVIEW HE SERVICES COMPLAINT AND CLAIM, AND FORMULATE STRATEGY WITH RESPECT TO STATEMENT OF ISSUES, AND LITIGATION OF CLAIM IN GENERAL (3.2). |
|---|---|---|---|
| HOGAN III AL | 12/14/06 | 2.60 | PREPARE FOR AND CONDUCT CONFERENCE WITH J. DERRIAN REGARDING HE SERVICES CLAIMS, AND PREPARATION FOR LITIGATION OF SAME (1.0); FOLLOW-UP DISCUSSION WITH CLAIMS TEAM REGARDING PREPARATIONS FOR CONTESTED HEARINGS (0.3); REVIEW CURRENT DRAFT OF STATEMENT OF ISSUES FOR DISPUTED CLAIMS (1.3). |
| HOGAN III AL | 12/15/06 | 4.20 | REVIEW AND EDIT STATEMENTS OF DISPUTED ISSUES WITH RESPECT TO CONTESTED CLAIM MATTERS (4.2). |
| HOGAN III AL | 12/18/06 | 4.10 | CONTINUE TO REVIEW AND COMMENT ON STATEMENTS OF ISSUES IN CONNECTION CONTESTED CLAIMS HEARINGS, AND CONFERENCES WITH CLAIMS TEAM IN CONNECTION WITH SAME (3.6); REVIEW CORRESPONDENCE CONCERNING POTENTIAL L&W DISPUTE AND THREATENED SUPPLY STOPPAGE (0.5). |
| | | **33.00** | |
| LYONS JK | 12/01/06 | 6.70 | REVIEW AND EXTENSIVE REVISIONS TO CLAIMS PROCEDURES ORDER PER JUDGE DRAIN'S MARK UP, COMMENTS FROM CLAIMS TEAM AND OTHER CLAIMS FOLLOW UP (6.7). |
| LYONS JK | 12/04/06 | 4.60 | CLAIMS FOLLOW UP, NEGOTIATIONS OVER FORM OF PROCEDURES ORDER AND COMMENTS, AND CLAIMS MEETING (4.6). |
| LYONS JK | 12/05/06 | 3.80 | CLAIMS MEETING AND FOLLOW UP AND DEVELOPED STRATEGIES REGARDING TRIAGE OF CLAIMS FOR OBJECTION (3.8). |
| LYONS JK | 12/06/06 | 6.20 | TELECONFERENCE WITH CLIENT REGARDING TAX CLAIMS TIMELINESS ISSUES AND FOLLOW UP REGARDING THE SAME (2.6), EQUITY PLUS ANALYSIS (1.1), AND OTHER CLAIMS HEARING ISSUES (2.5). |
| LYONS JK | 12/07/06 | 4.20 | VARIOUS CLAIMS FOLLOW UP INCLUDING CARVE OUTS, SECOND OMNIBUS OBJECTION RESOLUTION, CADENCE, OTHER CLAIMS MATTERS AND FORMS OF REPLIES (4.2). |
| LYONS JK | 12/08/06 | 5.80 | TELECONFERENCE REGARDING TRIAGING CLAIMS AND HEARING DATES, STRATEGY ISSUES, REVIEW OF FORMS OF STATEMENTS AND NOTICES AND OTHER ISSUES (5.8). |
| LYONS JK | 12/11/06 | 4.90 | REVIEW AND CONFERENCE REGARDING TAX CLAIMS TIMELINESS ISSUES (2.6) AND REVIEW OF EQUITY PLUS ISSUES AND CASELAW (2.3). |
| LYONS JK | 12/12/06 | 5.80 | PREPARATION FOR CLAIMS HEARING AND OTHER CLAIMS STRATEGY MATTERS (5.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LYONS JK | 12/13/06 | 4.20 | PREPARATION FOR AND PARTICIPATION IN CLAIMS HEARING AND POST-HEARING CLAIMS MEETING (4.2). |
|----------|----------|------|--------|
| LYONS JK | 12/14/06 | 4.50 | REVIEW OF STATEMENTS OF DISPUTED ISSUES AND OTHER CLAIMS STRATEGIES AND OBJECTIONS PLANNING (4.5). |
| LYONS JK | 12/15/06 | 3.20 | REVIEW OF STATEMENTS OF DISPUTED ISSUES AND NOTICES (3.2). |
| LYONS JK | 12/18/06 | 7.50 | REVIEW AND COMMENT TO VARIOUS STATEMENTS OF DISPUTED ISSUES, CLAIMS STRATEGIES, DEVELOPED PROTOCOLS, CONFERENCE WITH HE SERVICES COUNSEL AND OTHER CLAIMS MATTERS (7.5). |
| LYONS JK | 12/19/06 | 4.60 | PARTICIPATION IN CLAIMS MEETING, DEVELOPED CLAIMS STRATEGIES, REVIEW OF STATEMENTS OF DISPUTED ISSUES AND OTHER CLAIMS MATTERS (4.6). |
| LYONS JK | 12/20/06 | 4.60 | ADDITIONAL CLAIMS MEETINGS, REVIEW OF PLEADINGS, RESPONSES, STATEMENTS AND OTHER MATTERS (4.6). |
| LYONS JK | 12/21/06 | 8.80 | REVIEW OF SUPPLEMENTAL REPLIES (EQUITY AND EQUITY PLUS), REVIEW OF CASELAW, DEVELOPED STRATEGIES REGARDING THE SAME AND OTHER CLAIMS MATTERS (4.3) AND REVIEW AND COMMENTS/EDITS TO CLAIMS TAX MEMO AND FINALIZED THE SAME (4.5). |
| LYONS JK | 12/22/06 | 4.60 | REVIEW OF UCC CLAIMS SLIDES, SUPPLEMENTAL REPLIES, STATEMENTS OF DISPUTED ISSUES AND OTHER STATUS AND FOLLOW UP MATTERS (4.6). |
| LYONS JK | 12/29/06 | 1.30 | REVIEW OF CLAIMS SLIDES, EXTENSION REQUESTS, AND OTHER CLAIMS MATTERS (1.3). |
| LYONS JK | 12/31/06 | 1.20 | REVIEW OF CLAIMS SLIDES, CLAIMS STRATEGIES AND FOLLOW UP (1.2). |
| | | **86.50** | |
| MARAFIOTI KA | 12/01/06 | 0.30 | REVIEW AND REVISE CLAIMS PROCEDURES ORDER (0.3). |
| MARAFIOTI KA | 12/05/06 | 0.10 | TELECONFERENCE WITH B. SPEARS, COUNSEL TO NATIONAL INSTRUMENTS, AND FOLLOWUP CORRESPONDENCE (0.1). |
| MARAFIOTI KA | 12/07/06 | 1.90 | WORK ON 4TH OMNIBUS CLAIMS OBJECTION (0.5); WORK ON 5TH OMNIBUS CLAIMS OBJECTION (0.8); WORK ON 4TH OMNIBUS NOTICE TO CLAIMANTS (0.3); WORK ON 5TH OMNIBUS NOTICE TO CLAIMANTS (0.3). |
| MARAFIOTI KA | 12/19/06 | 0.20 | TELECONFERENCES FROM M. LEE AT EARLY OPPORTUNITY (0.1) AND CORRESPONDENCE WITH KCC REGARDING SAME (0.1). |
| MARAFIOTI KA | 12/26/06 | 0.10 | TELECONFERENCE FROM CLAIMANT AND FOLLOWUP CORRESPONDENCE (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/27/06 | 0.90 | CORRESPONDENCE REGARDING CLAIMANT INQUIRY (0.9). |
| | | 3.50 | |
| **Total Partner** | | **124.20** | |
| GARNER LP | 12/06/06 | 0.90 | REVIEW MATERIALS REGARDING CLAIMS PROCEDURES (0.9). |
| GARNER LP | 12/07/06 | 1.00 | REVIEW MATERIALS REGARDING CLAIMS ADMINISTRATION PROCEDURES (1.0). |
| GARNER LP | 12/20/06 | 1.00 | PLAN FOR CLAIMS ADMINISTRATION LITIGATION PROCEDURES (1.0). |
| | | 2.90 | |
| MATZ TJ | 12/04/06 | 0.30 | TELECONFERENCE WITH CHAMBERS RE; OMNIBUS CLAIMS RESPONSES AND CLAIMS ESTIMATION PROCEDURES ORDER (0.3). |
| MATZ TJ | 12/06/06 | 0.20 | TELECONFERENCE WITH CHAMBERS REGARDING RESPONSE TO THEIR OMNIBUS CLAIMS OBJECTION (0.2). |
| MATZ TJ | 12/07/06 | 0.30 | TELECONFERENCE FROM R. TRUST REGARDING CLAIMS ADMINISTRATION (0.3). |
| MATZ TJ | 12/12/06 | 0.40 | TELECONFERENCE WITH CHAMBERS REGARDING 12/13 CLAIMS HEARING, AGENDA (0.2); REVIEW CLAIMS HEARING AGENDA (0.1); TELECONFERENCE TO CHAMBERS REGARDING SAME (0.1). |
| MATZ TJ | 12/14/06 | 1.10 | REVIEW CORRESPONDENCE FROM L. E. WASHINGTON REGARDING CLAIM (0.2); CORRESPONDENCE WITH R. REESE REGARDING SAME (0.2); REVIEW FOR SUBMISSION TO CHAMBERS SECOND OMNIBUS CLAIMS OBJECTION ORDER (0.3); REVIEWING FOR SUBMISSION TO CHAMBERS THIRD OMNIBUS CLAIMS OBJECTION ORDER (0.3); TELECONFERENCE TO CHAMBERS REGARDING SAME (0.2); FURTHER TELECONFERENCES TO CHAMBERS REGARDING SECOND AND THIRD CLAIMS ORDERS (0.4). |
| MATZ TJ | 12/18/06 | 0.20 | TELECONFERENCE FROM CHAMBERS REGARDING OUTSTANDING CLAIMS ORDER (0.2). |
| MATZ TJ | 12/19/06 | 0.40 | TELECONFERENCES FROM PACKAGING ENGINEERING LLC REGARDING CLAIM (0.4). |
| MATZ TJ | 12/20/06 | 0.20 | TELECONFERENCE WITH HYUNDAI COUNSEL REGARDING CLAIMS OBJECTIONS, RESPONSES (0.2). |
| MATZ TJ | 12/29/06 | 0.20 | TELECONFERENCE FROM CREDITOR REGARDING CLAIMS HEARING ON 1/12 (0.2). |
| | | 3.30 | |
| **Total Counsel** | | **6.20** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BOLTON IS | 12/01/06 | 8.40 | CONTINUE RESEARCH REGARDING SERP AND CIC MEMO (0.2); CONTINUE SAME (4.8); CONTINUE EDITING FOURTH OMNIBUS CLAIMS OBJECTION (1.8); CREATE NEW CHARTS REGARDING RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (1.6). |
|---|---|---|---|
| BOLTON IS | 12/04/06 | 5.50 | CONTINUE EDITING FOURTH OMNIBUS CLAIMS OBJECTION (2.1); CONTINUE EDITING NOTICES REGARDING SUFFICIENCY HEARINGS (0.7); DRAFT MEMO REGARDING RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION TO INSUFFICIENT DOCUMENTATION (2.7). |
| BOLTON IS | 12/05/06 | 3.50 | CONTINUE REVISING FOURTH OMNIBUS CLAIMS OBJECTION (1.2); REVIEW TRANSCRIPT FROM NOVEMBER 30, 2006 OMNIBUS HEARING REGARDING THE COURT'S LANGUAGE IN CONNECTION WITH SEC SETTLEMENT MOTION AND MOTION TO MODIFY ORDER AND TO COMPEL DELPHI TO ADVANCE LEGAL FEES (2.0); BEGIN REVIEWING AND ANALYZING CONTRACT REGARDING EQUIPMENT LEASE AND PROPERTY OF THE ESTATE (0.3). |
| BOLTON IS | 12/06/06 | 7.70 | CONTINUE ANALYZING AND SUMMARIZING TRANSCRIPT FROM NOVEMBER 30, 2006 OMNIBUS HEARING (2.2); DRAFT LETTER TO CLAIMANT REGARDING RETURN OF PAYMENT (0.8); DRAFT SUPPLEMENTAL REPLY TO RESPONSE TO THIRD OMNIBUS CLAIMS OBJECTION (2.0); DRAFT NOTICE REGARDING SAME (0.4); RESEARCH REGARDING EQUIPMENT LEASE AND PROPERTY OF THE ESTATE (2.3). |
| BOLTON IS | 12/07/06 | 4.50 | CONTINUE DRAFTING AND EDITING RESPONSE LETTER TO CLAIMANT REGARDING THIRD OMNIBUS CLAIMS OBJECTION (0.7); CONTINUE EDITING FOURTH OMNIBUS CLAIMS OBJECTION (1.6); CONTINUE DRAFTING AND EDITING REPLY TO RESPONSE TO THIRD OMNIBUS CLAIMS OBJECTION REGARDING INSUFFICIENT DOCUMENTATION (2.2). |
| BOLTON IS | 12/08/06 | 1.00 | CONTINUE ANALYZE, REVIEW, AND REVISE NOTICES REGARDING SUFFICIENCY HEARING (1.0). |
| BOLTON IS | 12/11/06 | 4.60 | BEGIN DRAFTING SCRIPT FOR FOURTH OMNIBUS CLAIMS OBJECTION (2.0); DRAFT SERVICE LIST FOR NOTICES OF SUFFICIENCY HEARING (1.2); COMMUNICATE REGARDING CIRCULATION OF SAME (1.4). |
| BOLTON IS | 12/12/06 | 4.50 | EDIT AND COMPLETE CHART REGARDING RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (1.3); EDIT SUPPLEMENTAL REPLY TO RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (2.4); DRAFT NOTICES REGARDING ENTRY OF ORDERS FOR FIRST, SECOND, AND THIRD OMNIBUS OBJECTIONS (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOLTON IS | 12/13/06 | 8.10 | EDIT SUPPLEMENTAL REPLY TO RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION (3.2); DRAFT FOOTNOTE REGARDING FIRST THROUGH FIFTH OMNIBUS CLAIMS OBJECTIONS STATISTICS (1.8); EDIT NOTICES OF ENTRY OF ORDER REGARDING SECOND AND THIRD OMNIBUS CLAIMS OBJECTION (1.7); RESEARCH AND REVIEW INFORMATION REGARDING CLAIMS PROCEDURE MOTION AND ORDER (1.4). |
| BOLTON IS | 12/14/06 | 1.80 | REVIEW NOTICES AND SERVICE LISTS REGARDING CLAIMS HEARING (1.6); REVIEW CALL LOG FOR THIRD OMNIBUS RESPONSES TO LOCATE CONTACT INFORMATION (0.2). |
| BOLTON IS | 12/19/06 | 1.60 | REVISE AND REVIEW SUPPLEMENTAL REPLY TO RESPONSES OF PEREZ AND LEONG (1.6). |
| BOLTON IS | 12/21/06 | 0.40 | COMMUNICATION WITH OPPOSING COUNSEL REGARDING ADJOURNMENT OF RESPONSE TO THIRD OMNIBUS CLAIMS OBJECTION (0.4). |
| BOLTON IS | 12/22/06 | 0.80 | DRAFT CHART FOR RESPONSES TO FIFTH OMNIBUS CLAIMS OBJECTION (0.8). |
| | | **52.40** | |
| CONNORS CP | 12/05/06 | 1.50 | PARTICIPATE IN STRATEGY MEETING REGARDING CLAIMS PROCEDURES PROCESS (0.2); BEGIN REVIEWING MATERIALS RELATED TO CLAIMS PROCEDURES PROCESS (1.3). |
| CONNORS CP | 12/06/06 | 3.40 | REVIEW PLEADINGS, RULES, AND OTHER MATERIALS REGARDING CLAIM PROCEDURES PROCESS (3.4). |
| CONNORS CP | 12/12/06 | 1.60 | REVIEW AND ANALYZE PLEADINGS AND OTHER MATERIALS REGARDING OBJECTIONS FILED BY HE SERVICES AND ITS SHAREHOLDERS TO DEBTORS' OMNIBUS OBJECTION TO THEIR CLAIMS; REVIEW AND ANALYZE OTHER RELATED BACKGROUND MATERIALS (1.6). |
| CONNORS CP | 12/13/06 | 11.20 | REVIEW AND ANALYZE MATERIALS RELATED TO HE SERVICES' AND ITS SHAREHOLDERS' OBJECTIONS FOR BACKGROUND AND IN PREPARATION FOR TELECONFERENCE WITH J. DERIAN (5.9); DRAFT SUMMARY MEMO REGARDING DISPUTE (2.3); DRAFT AND REVISE STATEMENT OF DISPUTED ISSUES (3.0). |
| CONNORS CP | 12/14/06 | 6.60 | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH J. DERIAN REGARDING HE SERVICES' AND ITS SHAREHOLDERS' RESPONSE TO DEBTOR'S OBJECTION TO THEIR CLAIMS (1.2); REVIEW AND ANALYZE MATERIAL IN ANTICIPATION OF HE SERVICES STATEMENT OF DISPUTED ISSUES AND MEET AND CONFER (3.5); REVISE STATEMENT OF DISPUTED ISSUES REGARDING HE SERVICES CLAIMS (1.9). |

B438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CONNORS CP | 12/18/06 | 4.80 | REVIEW AND ANALYZE MATERIALS REGARDING PREPARATION OF DISPUTED ISSUES STATEMENT FOR H.E. SERVICES AND RELATED ENTITIES (2.7); RESEARCH ISSUES RELATED TO CLAIMS BY H.E. SERVICES AND RELATED ENTITIES IN PREPARATION FOR DRAFTING DISPUTED ISSUES STATEMENT (2.1). |
| CONNORS CP | 12/20/06 | 0.60 | FORMULATE STRATEGY CONCERNING CLAIMS ADMINISTRATION PROCESS (0.6). |
| | | **29.70** | |
| DIAZ LB | 12/05/06 | 4.00 | RESPONSE TO CALLS FROM CLAIMANTS (0.8); RESEARCH REGARDING LEASES AND TERMINATION (2.1); DRAFT DOCUMENT IN ANTICIPATION OF CLAIMS OBJECTIONS AT UPCOMING HEARING (1.1). |
| DIAZ LB | 12/06/06 | 6.20 | EDIT AND REVISE CORRESPONDENCE AND PLEADING REGARDING CLAIMS (4.1); REVIEW CONFLICTS IN PREPARATION FOR NEXT SUPP DECLARATION (2.1). |
| DIAZ LB | 12/08/06 | 1.90 | EDIT AND REVISE CORRESPONDENCE TO CLAIMANTS (1.9). |
| DIAZ LB | 12/09/06 | 3.10 | RESEARCH REGARDING REJECTION DAMAGES (3.1). |
| DIAZ LB | 12/10/06 | 4.10 | RESEARCH REGARDING REJECTION DAMAGES AND DRAFTED MEMO SUMMARIZING FINDINGS (4.1). |
| DIAZ LB | 12/11/06 | 1.20 | RESEARCH AND DRAFT RESPONSE TO INQUIRY FROM CLAIMANT REGARDING LEASED EQUIPMENT (1.2). |
| DIAZ LB | 12/14/06 | 5.70 | DRAFT STATEMENTS OF DISPUTED ISSUE (5.7). |
| DIAZ LB | 12/15/06 | 2.40 | REVISE AND CONTINUE TO DRAFT STATEMENT OF DISPUTED ISSUES (2.4). |
| DIAZ LB | 12/18/06 | 3.50 | DRAFT DOCUMENTS AND SCHEDULE MEET AND CONFERS PURSUANT TO PROCEDURES ORDER (1.2); REVISE STATEMENTS OF DISPUTED ISSUES (2.3). |
| DIAZ LB | 12/19/06 | 2.60 | CLAIMS MEETING WITH D. UNRUE (1.5); RESEARCH REGARDING LEASES AND TERMINATION (1.1). |
| DIAZ LB | 12/20/06 | 1.20 | STRATEGY MEETING TO DISCUSS UPCOMING CLAIMS HEARINGS (1.2). |
| DIAZ LB | 12/21/06 | 0.90 | COORDINATE MEET AND CONFERS PURSUANT TO PROCEDURES ORDER (0.9). |
| DIAZ LB | 12/27/06 | 5.10 | DRAFT STATEMENT OF DISPUTED ISSUES FOR EVANS AND JOHNSON (5.1). |
| | | **41.90** | |
| FERN BM | 12/01/06 | 0.20 | REVIEW TRW SETTLEMENT NOTICE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FERN BM | 12/05/06 | 2.60 | ANALYZE FACTS AND ISSUES REGARDING DUFFETT CLAIM (0.9); REVIEW HUMAN CAPITAL PLEADINGS REGARDING INDEMNIFICATION (0.2); ADDITIONAL REVIEW OF ISSUES REGARDING DUFFETT CLAIM (0.3); REVIEW AND COMMENT ON VALEAO SETTLEMENT AGREEMENT (0.5); ANALYZE ISSUES REGARDING SETTLING PREPETITION CONTROVERSIES (0.7). |
|---|---|---|---|
| FERN BM | 12/06/06 | 1.50 | FORMULATE STRATEGY AND ANALYSIS OF ISSUES REGARDING CLAIMS RECONCILIATION (0.6); REVIEWED RESEARCH REGARDING SETTLEMENT OF CLAIMS (0.4); ATTENTION TO ISSUES REGARDING DUFFET CLAIM (0.2); FORMULATE STRATEGY REGARDING VALEO SETTLEMENT (0.3). |
| FERN BM | 12/07/06 | 0.30 | ATTENTION TO ISSUES REGARDING PARKER'S RESPONSE TO OMNIBUS CLAIMS OBJECTION (0.3). |
| FERN BM | 12/08/06 | 0.40 | FORMULATE STRATEGY REGARDING VALEO SETTLEMENT (0.4). |
| FERN BM | 12/11/06 | 1.60 | REVIEW AND COMMENT ON VALEIO MOTION (1.6). |
| FERN BM | 12/12/06 | 0.80 | REVIEW AND ANALYZE ISSUES REGARDING VALEO AGREEMENT (0.3); COMMENT ON TERMS OF VALEO SETTLEMENT AGREEMENT (0.5). |
| FERN BM | 12/13/06 | 1.70 | ADDITIONAL REVIEW OF COMMENTS TO VALEO AGREEMENT (0.8); REVIEW MOTION TO APPROVE VALEO AGREEMENT (0.9). |
| FERN BM | 12/14/06 | 2.50 | REVIEW VARIOUS EMAILS REGARDING PROCEEDING WITH VALEO SETTLEMENT AGREEMENT (0.4); ANALYZE ISSUES REGARDING TERMS OF VALEO AGREEMENT (0.7); REVIEW RESEARCH REGARDING SETTLEMENT OF ORDINARY COURSE LITIGATION (0.7); REVIEW EMAILS REGARDING TELECONFERENCE TO NEGOTIATE VALEO AGREEMENT (0.2); ANALYZE ISSUES REGARDING PARKER CLAIM (0.5). |
| FERN BM | 12/15/06 | 1.40 | FORMULATE STRATEGY REGARDING VALEO AGREEMENT (0.3); DRAFT LANGUAGE FOR VALEO AGREEMENT (0.4); TELECONFERENCE WITH C. BROWN AND T. SABLE REGARDING SAME (0.2); REVIEW DOCUMENTS REGARDING ANALYSIS OF PARKER CLAIM (0.5). |
| FERN BM | 12/18/06 | 2.00 | REVIEW LATEST DRAFT OF VALEO MOTION (0.4); REVIEW EMAILS FROM C. BROWN REGARDING TERMS OF VALEO SETTLEMENT AGREEMENT (0.4); FORMULATE STRATEGY REGARDING PROCEEDING WITH VALEO MOTION (0.5); REVIEW DOCUMENTS REGARDING VALEO (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 12/19/06 | 6.70 | REVIEW STATEMENTS OF DISPUTED FACTS REGARDING PARKER AND COMPTROL (0.4); REVIEW RESEARCH REGARDING EFFECTIVENESS OF ORDER (0.4); REVIEW AND COMMENT ON VALEO SETTLEMENT AGREEMENT (0.7); ANALYSIS OF PROPOSED CHANGES TO VALEO AGREEMENT (1.2); REVIEW AND COMMENT ON TERMS OF VALEO SETTLEMENT AGREEMENT (2.3); ANALYZE ISSUES REGARDING SAME (1.7). |
| FERN BM | 12/20/06 | 2.40 | REVIEW MATERIALS REGARDING REVISED VALEO SETTLEMENT AGREEMENT (0.5); EMAIL FROM C. BROWN REGARDING SAME (0.2); REVIEW AND COMMENT ON VALEO MOTION AND ORDER (1.0); REVIEW ADDITIONAL DOCUMENTS REGARDING VALEO MOTION AND AGREEMENT (0.7). |
| FERN BM | 12/21/06 | 2.30 | REVIEW EMAILS AND DOCUMENTS REGARDING STATUS OF VALEO AGREEMENT (0.6); VARIOUS EMAILS FROM C. BROWN REGARDING STATUS OF VALEO AGREEMENT (0.3); REVIEW AND COMMENT ON TERMS OF SAME (0.4); FORMULATE STRATEGY REGARDING VALEO (0.7); REVISE EMAIL TO C. BROWN REGARDING VALEO (0.3). |
| FERN BM | 12/22/06 | 0.70 | REVIEW STATUS OF VALEO NEGOTIATIONS AND COMMENTED ON PROPOSED STRATEGY (0.4); EMAILS FROM C. BROWN REGARDING SAME (0.3). |
| FERN BM | 12/27/06 | 1.90 | EMAIL FROM T. COHEN REGARDING WHITNEY CLAIM (0.2); RESEARCH REGARDING RULE 2004 EXAMINATIONS (0.6); FORMULATE STRATEGY REGARDING WHITNEY CLAIM (0.3); ANALYSIS OF WHITNEY CLAIM ISSUES (0.4); TELECONFERENCE WITH T. COHEN REGARDING SAME (0.2); EMAIL TO K. SCHAFER AND R. VANLEUVEN REGARDING SAME (0.2). |
| | | **29.00** | |
| GRANT K | 12/01/06 | 0.90 | REVIEW CLAIM OBJECTION RESPONSES ON PERTINENT MATTERS (0.9). |
| GRANT K | 12/12/06 | 0.60 | REVIEW AND ANALYZE MOTION FOR ADMINISTRATIVE CLAIM FILED BY CLARION (0.6). |
| | | **1.50** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HERRIOTT AV | 12/01/06 | 7.10 | REVIEW AND REVISE FOURTH OMNIBUS CLAIMS OBJECTION (0.9) AND ORDER (0.4); REVIEW AND REVISE FIFTH OMNIBUS CLAIMS OBJECTION (0.5) AND ORDER (0.4); REVIEW REVISIONS TO CLAIMS PROCEDURES ORDER AND UPDATE (0.4); PARTICIPATE IN WEEKLY CLAIMS MEETING WITH T. BEHNKE AND D. UNRUE (0.7); EVALUATE VARIOUS CLAIMS MATTERS AND DEVELOP STRATEGY TO ADDRESS (2.2); REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE (0.7); REVIEW AND RESPOND TO RESEARCH ON PARTICULAR CLAIMANT ISSUE (0.5); REVIEW TRANSCRIPT FROM NOVEMBER HEARING REGARDING CLAIMS MATTERS (0.4). |
|---|---|---|---|
| HERRIOTT AV | 12/04/06 | 5.70 | REVIEW AND UPDATE CLAIMS PROCEDURES ORDER PER COMMENTS RECEIVED FROM JUDGE DRAIN AND THE CREDITORS' COMMITTEE (1.4); REVIEW AND REVISE SECOND AND THIRD OMNIBUS CLAIMS OBJECTION ORDERS (1.1); REVIEW AND ADDRESS RESPONSES TO THE SECOND OMNIBUS CLAIMS OBJECTION (0.6); REVIEW AND ADDRESS RESPONSES TO THE THIRD OMNIBUS CLAIMS OBJECTION (0.3); ADDRESS VARIOUS CLAIMS MATTERS RELATING TO THE FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS (1.1); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS ISSUES (0.9); REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE (0.3). |
| HERRIOTT AV | 12/05/06 | 7.00 | PREPARE FOR (0.3) AND PARTICIPATE IN (1.6) CLAIMS MEETING WITH D. UNRUE AND T. BEHNKE; FOLLOW UP CONFERENCE WITH D. UNRUE REGARDING CLAIMS MATTERS (0.1); REVIEW CLAIMS PROCEDURES ORDER FOR CHANGES (0.2); REVIEW AND REVISE FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS AND CORRESPONDING NOTICES (2.9); ADDRESS INFORMAL RESPONSE TO THIRD OMNIBUS CLAIMS OBJECTION (0.4); ADDRESS QUESTION RELATING TO DUPLICATE CLAIM ISSUE (0.2); REVIEW QUESTION RELATING TO DISCOUNT RATE RESEARCH PROJECT FOR PARTICULAR CLAIMANT MATTER (0.2); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS MATTERS AND CORRESPONDENCE (1.1). |
| HERRIOTT AV | 12/06/06 | 4.20 | REVIEW AND REVISE SECOND AND THIRD OMNIBUS CLAIMS OBJECTION ORDERS (0.9); RESPOND TO QUESTIONS REGARDING THIRD OMNIBUS CLAIMS OBJECTION RESPONSES (1.4); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS ISSUES (0.8); BEGIN PREPARATIONS AND PLANNING FOR FIRST SUFFICIENCY HEARING (0.3); RESPOND TO FOLLOW UP ISSUE ON FIFTH OMNIBUS CLAIMS OBJECTION (0.1); PARTICIPATE IN CONFERENCE WITH KCC REGARDING SERVICE (0.2); FOLLOW UP REGARDING SAME (0.3); REVIEW RESEARCH REGARDING NOTICE ISSUES (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 12/07/06 | 5.70 | DRAFT ORDER FOR ADJOURNED MATTERS FROM THE SECOND OMNIBUS CLAIMS OBJECTION (0.6); ADDRESSES RESPONSES FOR ADJOURNED MATTERS FROM THE SECOND OMNIBUS CLAIMS OBJECTION (0.8); REVIEW AND REVISE FOURTH AND FIFTH OMNIBUS OBJECTION PLEADINGS AND NOTICES (2.9); REVIEW ADDITIONAL RESEARCH REGARDING NOTICE ISSUES (0.9); RESPOND TO THIRD OMNIBUS CLAIMS OBJECTION QUESTION (0.1); REVIEW AND COMMENT ON SUFFICIENCY NOTICES (0.1); REVIEW AND REVISE SUPPLEMENTAL REPLY TO CLAIMANT (0.1); RESPOND TO CLAIMANT QUESTION REGARDING LETTER AGREEMENT (0.2). |
| HERRIOTT AV | 12/08/06 | 5.50 | CONDUCT FINAL REVIEW AND PREPARE FOR FILING DEBTORS' FOURTH AND FIFTH OMNIBUS OBJECTIONS TO CLAIMS (1.4); REVIEW CLAIMS PROCEDURES ORDER TO DISCERN CHANGES MADE BY JUDGE DRAIN PRIOR TO ENTRY (0.4); REVIEW AND REVISE DRAFT NOTICES FOR SUFFICIENCY AND CLAIMS OBJECTION HEARINGS (0.6); ATTEND CLAIMS MEETING WITH D. UNRUE AND K. CRAFT (0.9); REVIEW AND REVISE PRESENTATION REGARDING CLAIMS STRATEGY (1.0); DEVELOP STRATEGY FOR CLAIM MATTERS AND HANDLING OF VARIOUS CLAIMS HEARINGS AND RELATED PLEADINGS (1.1); REVIEW THIRD OMNIBUS OBJECTION RESPONSE (0.1). |
| HERRIOTT AV | 12/11/06 | 2.80 | REVIEW AND RESPOND TO RESPONSES FROM CLAIMANTS REGARDING THE SECOND AND THIRD OMNIBUS CLAIMS OBJECTIONS (0.8); REVIEW AFFIDAVIT OF SERVICE FOR FOURTH AND FIFTH OMNIBUS OBJECTION (0.2); REVIEW CLAIMS NOTICES FOR FILING (0.1); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS CORRESPONDENCE AND RELATED ISSUES (1.7). |
| HERRIOTT AV | 12/12/06 | 7.30 | PREPARE FOR DECEMBER 13TH CLAIMS HEARING INCLUDING REVIEWING AND REVISING SCRIPT AND COORDINATING PREPARATION OF BINDERS AND OTHER MATERIALS FOR THE HEARING (2.3); REVIEW AND REVISE PRESENTATION REGARDING CLAIMS STRATEGY FOR PARTICULAR CLASS OF CLAIMS (0.9); BEGIN REVIEWING LIGHTSOURCE RESPONSE IN PREPARATION FOR DRAFTING STATEMENT OF DISPUTED ISSUES (0.3); FOLLOW UP ON ISSUES RELATED TO SECOND AND THIRD OMNIBUS OBJECTION ORDERS (0.3); FINALIZE PROPOSED ORDER FOR ADJOURNED MATTERS FROM SECOND OMNIBUS CLAIMS OBJECTION (0.3); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS MATTERS (0.4); RESOLVE ISSUES OF PARTIES WITH CLAIMS TO BE HEARD AT DECEMBER 13TH CLAIMS HEARING (2.4); FINALIZE LETTER AGREEMENT WITH CLAIMANT (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HERRIOTT AV | 12/13/06 | 5.80 | BEGIN DRAFTING LIGHTSOURCE STATEMENT OF DISPUTED ISSUES (3.3); REVIEW AND COMMENT ON SUPPLEMENTAL REPLY TO CERTAIN CLAIMANTS FOR JANUARY 12, 2007 HEARING (0.5); PREPARE SECOND, THIRD AND SECOND ADJOURNED OMNIBUS CLAIMS OBJECTION ORDERS FOR SUBMISSION TO COURT (1.2); RESPOND TO VARIOUS CALLERS ON THE CLAIMS HOTLINE (0.3); ADDRESS ISSUE REGARDING SERVICE OF THE FIRST OMNIBUS CLAIMS OBJECTION ORDER (0.1); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS MATTERS (0.3); EDIT PRESENTATION ON CLAIMS STRATEGY (0.1). |
| --- | --- | --- | --- |
| HERRIOTT AV | 12/14/06 | 4.50 | CONTINUE DRAFTING LIGHTSOURCE STATEMENT OF DISPUTED ISSUES (3.0); MODIFY PROPOSED THIRD OMNIBUS CLAIMS OBJECTION ORDER (0.5); MODIFY PROPOSED SECOND OMNIBUS CLAIMS OBJECTION ORDER (0.4); ADDRESS RESPONSE TO THIRD OMNIBUS CLAIMS OBJECTION (0.1); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS MATTERS (0.3); REVIEW AFFIDAVIT OF SERVICE FOR NOTICES OF SUFFICIENCY AND CLAIMS OBJECTION HEARINGS (0.2). |
| HERRIOTT AV | 12/15/06 | 5.20 | REVIEW AND RESPOND TO NUMEROUS TELECONFERENCES ON THE CLAIMS HOTLINE (1.6); MEET AND CONFER WITH L. WASHINGTON REGARDING CLAIMS MATTERS (0.7); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS MATTERS (2.7); FOLLOW UP ON SECOND OMNIBUS ORDER (REVISED) (0.1) AND THIRD OMNIBUS ORDER (REVISED) (0.1). |
| HERRIOTT AV | 12/18/06 | 6.80 | CONTINUE DRAFTING LIGHTSOURCE STATEMENT OF DISPUTED ISSUES (2.1); CONFERENCE WITH T. SABLE REGARDING SAME (0.3); CONFERENCE WITH K. CRAFT REGARDING SAME (0.2); REVIEW, REVISE AND PREPARE STATEMENTS OF DISPUTED ISSUES FOR FILING (1.9); REVIEW AND RESPOND TO THIRD OMNIBUS CLAIMS OBJECTION RESPONSE (0.6); CONDUCT FOLLOW UP ON THIRD OMNIBUS CLAIMS OBJECTION ORDER (0.2) AND SECOND OMNIBUS CLAIMS OBJECTION ORDER (0.3); RESPOND TO TELECONFERENCE FROM THE CLAIMS HOTLINE (0.3); COORDINATE SERVICE OF THE ADJOURNED SECOND OMNIBUS OBJECTION ORDER (0.2); CONFERENCE WITH D. UNRUE REGARDING CLAIMS MATTERS (0.3); ADDRESS INFORMAL RESPONSES TO THE FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS (0.3); ADDRESS PROOF OF CLAIM ISSUE (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 12/19/06 | 6.60 | PREPARE FOR (0.1) AND PARTICIPATE IN (1.3) CLAIMS MEETING WITH K. CRAFT, D. UNRUE, AND T. BEHNKE; PREPARE FOR MARCH 1, 2007 CLAIMS HEARING MATTERS (1.5); REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE (0.2); REVISE AFFIDAVIT OF SERVICE FORMAT FOR CLAIMS MATTERS (0.3); SCHEDULE MEET AND CONFER FOR LIGHTSOURCE CLAIMS OBJECTION (0.7); RESPOND TO CLAIMS HOTLINE MATTERS (0.4); REVIEW AND REVISE SUFFICIENCY HEARING REPLIES (0.6); REVIEW AND REVISE STATEMENT OF DISPUTED ISSUES (0.2); RESPOND TO ISSUES REGARDING CLAIMS RECONCILIATION (0.3); RESPOND TO MISCELLANEOUS CLAIMS MATTERS (1.0). |
| HERRIOTT AV | 12/20/06 | 4.30 | REVIEW AND REVISE CLAIMS STRATEGY PRESENTATION (0.8); REVISE CLAIM CHART FOR CREDITORS' COMMITTEE (0.1); RESEARCH AND RESPOND TO CLAIMANT QUESTIONS (2.0); FOLLOW UP ON PROOF OF CLAIM FILING ISSUES (0.4); BEGIN PREPARATION FOR VARIOUS CLAIMS HEARINGS (0.7); CONDUCT FOLLOW UP ON THIRD OMNIBUS OBJECTION ORDER (0.3). |
| HERRIOTT AV | 12/21/06 | 4.10 | REVIEW AND REVISE MARCH 1, 2006 STATEMENTS OF DISPUTED ISSUES (1.4); ASSIST WITH PREPARATION FOR LIGHTSOURCE MEET AND CONFER (0.8); FOLLOW UP REGARDING SAME (0.1); CONTINUE TO REVISE FORMAT OF AFFIDAVIT OF SERVICE FOR CLAIMS MATTERS (0.7); RESPOND TO MISCELLANEOUS CLAIMANT ISSUE (0.2); RESPOND TO CREDITOR TELECONFERENCES (0.5); CONDUCT FOLLOW UP ON SECOND AND THIRD OMNIBUS CLAIMS OBJECTION ORDERS (0.4). |
| HERRIOTT AV | 12/22/06 | 2.90 | RESPOND TO INFORMAL RESPONSES TO THE FIFTH OMNIBUS CLAIMS OBJECTION (1.5); REVIEW AND RESPOND TO CLAIMS HOTLINE CALLS (1.0); FOLLOW UP REGARDING STATUS AND OUTCOME OF MEET AND CONFERS FOR FEBRUARY 14, 2007 MATTERS (0.3); ADDRESS MISCELLANEOUS CLAIMS MATTER (0.1). |
| HERRIOTT AV | 12/26/06 | 2.20 | PREPARE AND FILE CLAIMS NOTICES FOR MARCH 1, 2007 CLAIMS OBJECTION HEARINGS (2.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 12/27/06 | 2.30 | REVIEW AND COMMENT ON STATEMENTS OF DISPUTED ISSUES FOR THE MARCH 1, 2007 CLAIMS OBJECTION HEARING MATTERS (1.3); RESPOND TO CALLS FROM THE CLAIMS HOTLINE (0.1); RESPOND TO FOLLOW UP QUESTION FROM CLAIMANT ON FIRST OMNIBUS CLAIMS OBJECTION (0.1); RESPOND TO FOLLOW UP QUESTION FROM CLAIMANT ON THIRD OMNIBUS CLAIMS OBJECTION (0.2); ADDRESS RESPONSE OF CLAIMANT ON 4TH OMNIBUS CLAIMS OBJECTION (0.1); ADDRESS MISCELLANEOUS CLAIMS ISSUES (0.4); FOLLOW UP FROM INPLAY MEET AND CONFER (0.1). |
| HERRIOTT AV | 12/28/06 | 2.00 | CONTINUE TO REVIEW AND COMMENT ON STATEMENTS OF DISPUTED ISSUES (0.9); REVIEW AND PROVIDE REVISIONS TO INPLAY SETTLEMENT SUMMARY (0.3); REVIEW AND COMMENT ON MARCH 1, 2007 CLAIMS HEARING NOTICES (0.5); RESOLVE FOLLOW UP ISSUE ON SECOND OMNIBUS OBJECTION ORDER (0.2); REVIEW CLAIMS CORRESPONDENCE (0.1). |
| HERRIOTT AV | 12/29/06 | 0.20 | REVIEW AND REVISE STATEMENT OF DISPUTED ISSUE (0.1); FOLLOW UP ON CLAIM CORRESPONDENCE (0.1). |
| HERRIOTT AV | 12/31/06 | 0.10 | REVIEW AND REVISE STATEMENT OF DISPUTED ISSUES (0.1). |
| | | **92.30** | |
| HOWE EJ | 12/01/06 | 8.80 | DRAFT FIFTH OMNIBUS CLAIMS OBJECTION AND ORDER FOR SAME (5.4); REVISE REPLY TO RESPONSE OF LAFONZA WASHINGTON, INCLUDING RESEARCH REGARDING SAME (3.4). |
| HOWE EJ | 12/04/06 | 4.30 | ANALYZE AND PREPARE SUMMARIES OF LATE RESPONSES TO SECOND OMNIBUS CLAIMS OBJECTION (1.8); TELECONFERENCES TO CLAIMANTS TO ATTEMPT TO RESOLVE LATE RESPONSES TO SECOND OMNIBUS CLAIMS OBJECTION (0.8); REVISE FIFTH OMNIBUS CLAIMS OBJECTION (1.7). |
| HOWE EJ | 12/05/06 | 2.00 | FOLLOW UP TELEPHONE CONVERSATION WITH CLAIMANT TO ATTEMPT TO RESOLVE LATE RESPONSES TO SECOND OMNIBUS CLAIMS OBJECTION (0.6); REVISE FIFTH OMNIBUS CLAIMS OBJECTION (1.4). |
| HOWE EJ | 12/06/06 | 2.10 | REVIEW UNDOCKETED RESPONSES TO THIRD OMNIBUS CLAIMS OBJECTION AND SUMMARIZE SAME (2.1). |
| HOWE EJ | 12/07/06 | 1.60 | REVISE FIFTH OMNIBUS CLAIMS OBJECTION (1.6). |
| HOWE EJ | 12/08/06 | 1.40 | DRAFT NOTICES OF CLAIMS OBJECTION HEARING REGARDING FEBRUARY 14 CLAIMS OBJECTION HEARING (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOWE EJ | 12/11/06 | 10.40 | PREPARE NOTICES REGARDING FEBRUARY 14 CLAIMS OBJECTION HEARING AND SERVICES LISTS REGARDING SAME, AND COORDINATE FILING AND SERVICE OF SAME (6.1); TELECONFERENCE WITH J. CARL REGARDING SECOND OMNIBUS OBJECTION WITH REGARD TO HIS CLAIM AND FOLLOW UP LETTER REGARDING SAME (0.7); RESEARCH REGARDING MEASURE OF DAMAGES FOR REJECTION OF CONTRACT (3.6). |
| --- | --- | --- | --- |
| HOWE EJ | 12/12/06 | 3.70 | DRAFT SCRIPT REGARDING CLAIM AND RESPONSE OF JEFFREY CARL REGARDING 12/13/06 HEARING (1.3); UPDATE EXHIBITS REGARDING ADJOURNMENTS TO BOTH SUFFICIENCY AND CLAIMS OBJECTION HEARINGS (1.0); STRATEGY CONFERENCE REGARDING FILING STATEMENT OF DISPUTED ISSUES FOR CLAIMS SET FOR 2/14/07 HEARING (0.3); REVIEW PLEADINGS REGARDING HE SERVICES, ROBERT BACKIE, AND RICHARD JANES CLAIMS (1.1). |
| HOWE EJ | 12/13/06 | 12.10 | PREPARE STATEMENTS OF DISPUTED ISSUES FOR CLAIMS SET (12.1). |
| HOWE EJ | 12/14/06 | 12.10 | CONTINUE TO DRAFT STATEMENTS OF DISPUTED ISSUES FOR CLAIMS SET FOR 2/14/07 HEARING (10.4); UPDATE CLAIMS HEARINGS CALENDAR (0.3); EMAILS TO COUNSEL FOR CLAIMANTS WITH CLAIMS SET FOR 2/14/07 HEARING REGARDING SCHEDULING MEET AND CONFERS (1.4). |
| HOWE EJ | 12/15/06 | 4.70 | REVIEW AND REVISE STATEMENTS OF DISPUTED ISSUES REGARDING FEBRUARY 14, 2007 CLAIMS OBJECTION HEARING (4.2); COORDINATE SCHEDULING OF MEET AND CONFERS REGARDING SAME (0.5). |
| HOWE EJ | 12/18/06 | 5.10 | REVISE STATEMENTS OF DISPUTED ISSUES REGARDING FEBRUARY 14, 2007 CLAIMS OBJECTION HEARING AND COORDINATE FILING AND SERVICE OF NOTICE OF SAME (5.1). |
| HOWE EJ | 12/19/06 | 7.00 | UPDATE CLAIMS HEARING SPREADSHEET REGARDING CLAIMS SET FOR MARCH 1, 2007 (1.3); DRAFT NOTICES OF ADJOURNMENT TO CLAIMS OBJECTION HEARING REGARDING ALL CLAIMS SET FOR MARCH 1, 2007 HEARING AND PREPARE SPECIAL SERVICE LISTS REGARDING SAME (5.2); TELECONFERENCES WITH E. ROBERGE, COUNSEL TO WORLDWIDE BATTERY, REGARDING SCHEDULING A MEET AND CONFER (0.2); REVIEW SETTLEMENT LETTER REGARDING WORLDWIDE BATTERY'S CLAIM AND FORWARD SAME TO MS. ROBERGE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOWE EJ | 12/20/06 | 3.90 | PREPARE SPECIAL SERVICE LIST REGARDING NOTICES OF MARCH 1, 2007 CLAIMS OBJECTION HEARING (0.7); REVIEW PROOF OF CLAIM AND RESPONSE OF GULF COAST BANK AND TRUST REGARDING STATEMENT OF DISPUTED ISSUES TO BE FILED (2.4); MULTIPLE DISCUSSIONS WITH COUNSEL FOR NISSAN TECHNICAL CENTER NORTH AMERICA REGARDING CONTINUANCE FOR MEET AND CONFER AND COORDINATION OF SAME (0.8). |
|---------|----------|------|---|
| HOWE EJ | 12/21/06 | 7.30 | REVIEW EMAIL FROM COUNSEL OF TOWER AUTOMOTIVE REGARDING TOWER'S PREFERENCE CLAIM AND STRATEGIZE REGARDING SAME (0.4); PREPARATION REGARDING MEET AND CONFER WITH COUNSEL FOR LABORSOURCE 2000 (0.6); PREPARATION REGARDING MEET AND CONFER WITH COUNSEL FOR WORLDWIDE BATTERY (0.6); DRAFT STATEMENT OF DISPUTED ISSUES REGARDING CLAIM OF GULF COAST BANK & TRUST (3.1); DRAFT STATEMENT OF DISPUTED ISSUES REGARDING CLAIM OF HAROLD WOODSON (1.4); DRAFT STATEMENT OF DISPUTED ISSUES REGARDING CLAIM OF DONNA WILSON (1.2). |
| HOWE EJ | 12/27/06 | 5.70 | REVIEW AND REVISE STATEMENTS OF DISPUTED ISSUES REGARDING CLAIMS SET FOR MARCH 1, 2007 CLAIMS OBJECTION HEARING (5.2); REVIEW RESPONSE TO 5TH OMNIBUS CLAIMS OBJECTION AND DOCKET SAME (0.5). |
| HOWE EJ | 12/28/06 | 3.50 | REVIEW AND REVISE SCRIPT FOR HEARING ON FIFTH OMNIBUS CLAIMS OBJECTION (1.6); REVISE STATEMENTS OF DISPUTED ISSUES FOR MARCH 1 CLAIMS OBJECTION HEARING REGARDING D. WILSON AND H. WOODSON (1.9). |
| HOWE EJ | 12/29/06 | 4.90 | REVIEW PROPOSED CONFIDENTIALITY AGREEMENT FROM COUNSEL FOR WORLDWIDE BATTERY REGARDING WORLDWIDE'S INFORMAL DOCUMENT PRODUCTION (0.6); REVIEW RESPONSES TO FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS (0.4); DRAFT SCRIPTS REGARDING SAME (1.7); BEGIN SCRIPT FOR JANUARY 12 SUFFICIENCY HEARING (2.2). |

**100.60**

| JJINGO MJ | 12/13/06 | 1.90 | REVIEW ORDERS REGARDING CLAIMS OBJECTIONS AND COORDINATE SENDING THE SAME TO CHAMBERS (1.9). |
|-----------|----------|------|---|

**1.90**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/04/06 | 1.30 | REVIEW COMPLIANCE WITH CLAIMS PROCEDURE (0.2); TELECONFERENCE WITH K. JONES, M. HESTER, K. BERLIN REGARDING CLAIMS PROCEDURES (0.5); REVIEW CLAIMS AT ISSUE (0.2); REVIEW CLAIMS SETTLEMENT REPORT (0.1); DRAFT CORRESPONDENCE REGARDING SAME (0.1); REVIEW CLAIMS ASSERTED BY EDC (0.2). |
| MEISLER RE | 12/05/06 | 0.30 | REVIEW CLAIMS ASSERTED (0.3). |
| MEISLER RE | 12/07/06 | 0.20 | REVIEW CLAIMS REGARDING CLAIMS PROCEDURES ORDER (0.2). |
| MEISLER RE | 12/08/06 | 0.20 | REVIEW INQUIRY FROM JUKI AND RESPOND TO SAME (0.2). |
| MEISLER RE | 12/13/06 | 0.60 | TELECONFERENCE WITH J. HURST, TEXAS ATTORNEY GENERAL REGARDING CLAIMS (0.2); DRAFT CORRESPONDENCE REGARDING SAME (0.1); REVIEW CORRESPONDENCE REGARDING JUKI (0.2) AND RESPOND (0.1). |
| MEISLER RE | 12/14/06 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING CLAIMS FILED AGAINST WRONG DEBTOR (0.3). |
| MEISLER RE | 12/15/06 | 0.20 | DRAFT CORRESPONDENCE TO M. HESTER REGARDING CLAIMS ASSERTED AGAINST WRONG DEBTOR (0.2). |
| MEISLER RE | 12/19/06 | 0.50 | REVIEW CADENCE MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE CLAIM (0.5). |
| MEISLER RE | 12/22/06 | 0.10 | TELECONFERENCE WITH CLAIMANT REGARDING INQUIRY REGARDING RECENT OMNIBUS OBJECTION (0.1). |
| MEISLER RE | 12/27/06 | 0.20 | REVIEW ISSUES RAISED BY COUNSEL TO JUKI REGARDING CLAIMS RECONCILIATION (0.2). |
| MEISLER RE | 12/28/06 | 0.30 | REVIEW CORRESPONDENCE REGARDING CLAIMS (0.3). |
| | | **4.20** | |
| PERL MW | 12/04/06 | 2.60 | REVIEW MULTIPLE CORRESPONDENCE AND RESPONSES TO VARIOUS CLAIMS OBJECTIONS (2.6). |
| PERL MW | 12/05/06 | 0.30 | REVIEW CORRESPONDENCES REGARDING CLAIMS SETTLEMENT AND STRATEGIZE REGARDING ISSUES RELATED TO SAME (0.3). |
| PERL MW | 12/06/06 | 4.50 | REVIEW CLAIMS PROCEDURES MOTION (0.5) AND RESEARCH REGARDING REQUIREMENTS FOR SETTLING CLAIMS, INCLUDING REVIEW OF VARIOUS PRECEDENTS (2.3); FOLLOW UP RESEARCH REGARDING APPROVAL FOR SETTLEMENT OF CLAIMS (1.4); REVIEW TRANSFER OF CLAIM AND OBJECTION AND DRAFT FOLLOW UP CORRESPONDENCE TO WORKING GROUP (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 12/08/06 | 0.10 | FOLLOW UP CORRESPONDENCE TO WORKING GROUP REGARDING OBJECTION TO CLAIM TRANSFER (0.1). |
| PERL MW | 12/13/06 | 2.00 | REVIEW PLEADINGS FOR LANGUAGE IN RESPONSE TO CREDITOR INQUIRY (0.2); RESEARCH REGARDING REQUIREMENTS FOR NOTICE OF BAR DATE TO LITIGATION CLAIMANTS (1.8). |
| PERL MW | 12/14/06 | 1.30 | FOLLOW UP RESEARCH REGARDING NOTICE OF BAR AND LITIGATION CLAIMANTS (1.1) AND DRAFT CORRESPONDENCE TO M. BODIN AND J. DERIAN REGARDING SAME (0.2). |
| PERL MW | 12/18/06 | 0.40 | REVIEW CORRESPONDENCE REGARDING STATE COURT LITIGATION (0.2); FOLLOW UP WITH KCC REGARDING SERVICE OF BAR DATE NOTICE IN CONNECTION WITH SAME (0.2). |
| PERL MW | 12/22/06 | 0.40 | REVIEW VARIOUS TRANSFER OF CLAIMS (0.4). |
| PERL MW | 12/26/06 | 0.60 | CORRESPOND WITH E. GERSHBEIN REGARDING SERVICE OF FUTURE NOTICES (0.2); REVIEW VARIOUS TRANSFER OF CLAIMS NOTICES AND CORRESPOND REGARDING SAME (0.4). |
| PERL MW | 12/27/06 | 0.30 | REVIEW VARIOUS TRANSFER OF CLAIMS NOTICES AND FOLLOW UP REGARDING SAME (0.3). |
| | | **12.50** | |
| PLATT SJ | 12/01/06 | 7.10 | CONTINUE RESEARCHING FOR REPLY TO EQUITY-PLUS RESPONDENTS (2.7); REVIEW DOCKET AND UPDATE CHART OF RESPONSES TO THIRD OMNIBUS OBJECTION (3.1); RESPOND TO TELECONFERENCES FROM DELPHI HOTLINE (0.2); EDIT MEMO REGARDING SERP (0.8); REVIEW OMNIBUS HEARING TRANSCRIPT (0.3). |
| PLATT SJ | 12/04/06 | 7.50 | CONTINUE DRAFTING REPLY TO EQUITY-PLUS RESPONDENTS (4.1); REVIEW DOCKET FOR ADDITIONAL RESPONSES TO OBJECTIONS AND UPDATE CHARTS ACCORDINGLY (2.2); RESPOND TO TELECONFERENCES TO THE DELPHI HOTLINE (0.3); GATHER CONTACT INFORMATION FOR THOSE WHO OBJECTED TO PROCEDURES MOTION (0.9). |
| PLATT SJ | 12/05/06 | 4.20 | DRAFT AGENDA FOR DECEMBER 13TH HEARING (0.2); CONTINUE EDITING REPLY TO THIRD OMNIBUS OBJECTION RESPONSES (4.0). |
| PLATT SJ | 12/06/06 | 10.30 | DRAFT LETTER TO OBJECTION RESPONDENT (0.2); CONTINUE DRAFTING REPLY TO RESPONDENTS TO THIRD OMNIBUS OBJECTION (1.8); RESEARCH REGARDING DISCOUNT RATES (7.5); UPDATE AGENDA FOR DECEMBER 13 HEARING (0.7); RETURN CALL FROM DELPHI HOTLINE (0.1). |
| PLATT SJ | 12/07/06 | 0.50 | EDIT AND RECIRCULATE REPLY TO THIRD OMNIBUS OBJECTION RESPONSE (0.5). |

B438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ | 12/08/06 | 0.30 | EDIT REPLY TO THIRD OMNIBUS OBJECTION RESPONSES (0.3). |
| PLATT SJ | 12/09/06 | 1.00 | RESEARCH FOR REPLY TO THIRD OMNIBUS CLAIMS OBJECTION RESPONSES (1.0). |
| PLATT SJ | 12/10/06 | 4.30 | CONTINUE RESEARCH FOR REPLY TO THIRD OMNIBUS CLAIMS OBJECTION RESPONSES (1.1); EDIT AND RECIRCULATE REPLY (0.4); CONTINUE RESEARCH REGARDING DISCOUNT RATES (2.8). |
| PLATT SJ | 12/11/06 | 4.80 | CONTINUE RESEARCHING METHODS TO CALCULATE DISCOUNT RATE (1.3); CONTINUE EDITING REPLY TO THIRD OMNIBUS OBJECTION RESPONSES (3.1); UPDATE CHARTS FOR THIRD OMNIBUS OBJECTION ORDER (0.4). |
| PLATT SJ | 12/12/06 | 1.90 | REVIEW EXHIBITS TO ORDERS FOR ACCURACY (0.6); BEGIN PREPARING STATEMENT OF DISPUTED ISSUES (0.7); BEGIN CHARTING INFORMAL RESPONSES TO 4TH AND 5TH OMNIBUS OBJECTIONS (0.6). |
| PLATT SJ | 12/13/06 | 8.70 | CONTINUE DRAFTING STATEMENT OF DISPUTED ISSUES (8.4); RESPOND TO INQUIRIES FROM THE DELPHI HOTLINE (0.3). |
| PLATT SJ | 12/14/06 | 6.20 | TELECONFERENCE WITH J. DERIAN REGARDING STATEMENT OF DISPUTED ISSUES (0.3); CONTINUE REVISING STATEMENT OF DISPUTED ISSUES (5.5); UPDATE CHART OF INFORMAL RESPONSES TO OMNIBUS OBJECTIONS (0.2); EDIT REPLY TO EQUITY PLUS CLAIMANTS (0.2). |
| PLATT SJ | 12/15/06 | 3.50 | TELECONFERENCES AND EMAILS IN AN EFFORT TO SCHEDULE MEET AND CONFER SESSIONS (2.7); UPDATE LOG OF INFORMAL RESPONSES TO FOURTH AND FIFTH OMNIBUS OBJECTIONS AND GATHER RELEVANT DOCUMENTS (0.8). |
| PLATT SJ | 12/18/06 | 4.10 | RESEARCH REGARDING STANDING FOR UPCOMING MEET AND CONFER (1.8); CONTINUE COMMUNICATIONS IN AN EFFORT TO SCHEDULE MEET AND CONFER (0.4); REVIEW CONFLICTS RESULTS FOR CLAIMS HEARINGS (0.2); RESPOND TO HOTLINE CALLS AND UPDATE LOG OF INFORMAL OBJECTION RESPONSES (1.7). |
| PLATT SJ | 12/19/06 | 7.70 | RESEARCH REGARDING OBLIGATIONS RELATING TO ASSUMPTION OF CONTRACTS (4.8); COMPLETE REVIEW OF POTENTIAL CONFLICTS AND HISTORY OF CLAIMS FOR MARCH HEARINGS (0.5); UPDATE CHART OF INFORMAL RESPONSES TO FOURTH AND FIFTH OMNIBUS OBJECTIONS AND PULL RELEVANT DOCUMENTS (0.5); EDIT REPLY TO EQUITY PLUS CLAIMANTS (1.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ | 12/20/06 | 1.20 | TELECONFERENCES TO CLAIMANTS WHO CALLED THE DELPHI HOTLINE (0.6); UPDATE LOG OF INFORMAL RESPONSES TO FOURTH AND FIFTH OMNIBUS OBJECTIONS (0.4); BEGIN LOGGING CHANGES TO BE MADE TO OBJECTION EXHIBITS (0.2). |
| PLATT SJ | 12/21/06 | 3.30 | BEGIN DRAFTING STATEMENT OF DISPUTED ISSUES FOR ORLIK CLAIM (2.5); CONTINUE TO REVISE REPLY TO EQUITY PLUS CLAIMANTS (0.8). |
| PLATT SJ | 12/22/06 | 4.20 | RETURN TELECONFERENCES FROM DELPHI HOTLINE AND UPDATE CALL LOG (0.2); REVISE ADDITIONAL STATEMENTS OF DISPUTED ISSUES FOR MARCH 1 CLAIMS HEARINGS (4.0). |
| PLATT SJ | 12/27/06 | 1.60 | RESPOND TO TELECONFERENCES TO HOTLINE, UPDATE LOG OF RESPONSES (0.4); REVISE STATEMENTS OF DISPUTED ISSUES (1.2). |
| PLATT SJ | 12/28/06 | 1.30 | EDIT THE STATEMENT OF DISPUTED ISSUES FOR CLAIMANT ORLIK (1.1); RETURN MESSAGES LEFT ON HOTLINE AND UPDATE CALL LOG (0.2). |
| PLATT SJ | 12/29/06 | 0.40 | RETURN CALLS FROM THE LEGAL HOTLINE AND UPDATE LOG OF CALLS (0.4). |
| | | **84.10** | |
| REESE RG | 12/01/06 | 4.40 | FOLLOW UP REGARDING CLAIMANT ISSUES REGARDING EQUIPMENT LESSOR (0.3); REVIEW OF DOCUMENTS REGARDING SAME (0.8); TELECONFERENCES WITH SUPPLIER COUNSEL REGARDING RESPONSE DOCKETING ISSUES (0.5); CORRESPONDENCE REGARDING SAME (0.1); FOLLOWUP REGARDING SAME ISSUES (0.4); FOLLOW UP FROM HEARING REGARDING SECOND ADN THIRD OMNIBUS OBJECTION ISSUES (2.3). |
| REESE RG | 12/04/06 | 4.40 | REVIEW AND COMMUNICATE WITH UCC COUNSEL REGARDING CLAIMS OBJECTION PROCEDURES ORDER REQUESTED MODIFICATIONS (0.9); DRAFTING OF DOCUMENTS REGARDING SAME (0.7); REVIEW CORRESPONDENCE FROM CLAIMANTS (0.4); DISCUSSION OF ISSUES REGARDING CLAIMS OF CERTAIN CLAIMANTS (0.3); REVIEW OF MATERIALS REGARDING SAME (0.5); REVIEW CLAIMANT PLEADINGS FILED REGARDING OMNIBUS OBJECTIONS (0.4); REVIEW INFORMATION REGARDING FOURTH AND FIFTH OMNIBUS OBJECTIONS (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 12/05/06 | 6.10 | WEEKLY CLAIMS STRATEGY MEETING (2.3); REVIEW AND REVISE DRAFT SUFFICIENCY HEARING PLEADINGS (1.6); CORRESPONDENCE REGARDING CLAIMS PROCEDURES ORDER (0.4); REVIEW OF DOCUMENTS REGARDING THIRD, FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTION ISSUES (0.5); CORRESPONDENCE REGARDING MODIFICATIONS TO SECOND AND THIRD OMNIBUS CLAIMS OBJECTION EXHIBITS (0.5); RESPOND TO VARIOUS QUESTIONS REGARDING CLAIMS MATTERS BY TELEPHONE AND EMAIL (0.8). |
| REESE RG | 12/06/06 | 6.80 | TELECONFERENCE REGARDING CLAIMS OBJECTION NOTICING (0.4); REVIEW RESULTS OF RESEARCH REGARDING CLAIMS REDUCTION ISSUES (2.1); ADDITIONAL RESEARCH REGARDING SAME (0.9); REVIEW OF DOCUMENTS REGARDING CLAIMS OBJECTION SERVICE (2.0); TELECONFERENCE WITH FTI REGARDING CLAIMS OBJECTION ISSUES (0.4); REVIEW OF ISSUES REGARDING INVOICE CLAIM (0.7); REVIEW DRAFT AGENDA FOR 12/13 HEARING (0.3). |
| REESE RG | 12/07/06 | 7.60 | MEETING REGARDING CLAIMS MATTERS (1.7); REVIEW AND REVISE DRAFT CLAIMS PLEADINGS (1.8); DRAFT MEMORANDUM REGARDING CLAIMS OBJECTION SERVICE PROCEDURES (1.0); REVIEW OF DOCUMENTS REGARDING SAME (2.3); REVIEW AND CIRCULATION OF CLAIMS PLEADINGS (0.5); REVIEW DOCUMENTS AND CORRESPONDENCE REGARDING RESEARCH ISSUES (0.3). |
| REESE RG | 12/08/06 | 2.70 | MEETING REGARDING CLAIMS HEARING SCHEDULING (1.9); REVIEW AND REVISE DRAFT CLAIMS PLEADINGS (0.8). |
| REESE RG | 12/10/06 | 2.60 | TELECONFERENCE REGARDING 4TH OMNIBUS OBJECTION (0.2); REVIEW OF CLAIMS RECEIVED AFTER BAR DATE (1.6); DRAFT MEMO REGARDING SAME (0.8). |
| REESE RG | 12/11/06 | 6.00 | REVIEW NOTICES OF HEARING FOR FILING AND COORDINATE FILING AND SERVICE OF SAME (2.1); REVIEW AND DISCUSS TAX CLAIM QUESTIONS (0.8); TELECONFERENCE WITH COUNSEL TO CLAIMANT (0.2); FOLLOW UP REGARDING SAME (0.2); COMMUNICATIONS REGARDING OUTSTANDING OBJECTIONS TO SECOND OMNIBUS CLAIMS OBJECTION (1.8); FOLLOW UP AND REVIEW OF DOCUMENTS REGARDING SAME (0.9). |
| REESE RG | 12/12/06 | 8.60 | MEETINGS WITH D. UNRUE REGARDING CLAIMS MATTERS (2.3); PREPARATIONS FOR HEARING (2.0); TELECONFERENCES AND CORRESPONDENCE REGARDING OUTSTANDING RESPONSES (3.9); REVIEW PRESENTATION REGARDING CLAIMS ADMINISTRATION ISSUES (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 12/13/06 | 5.70 | WEEKLY CLAIMS STRATEGY CALL (1.4); TELECONFERENCES REGARDING STATEMENTS OF DISPUTED ISSUES (0.9); PREPARATIONS FOR CLAIMS HEARING (0.7); ATTENDANCE AT CLAIMS HEARING (1.2); WORK ON STATEMENTS OF DISPUTED ISSUES (1.5). |
| REESE RG | 12/14/06 | 11.60 | COMMUNICATIONS WITH CLAIMANTS REGARDING SCHEDULING OF MEET AND CONFERS (0.8); DRAFT, REVIEW AND REVISE STATEMENTS OF DISPUTED ISSUES (9.5); CORRESPONDENCE AND OTHER COMMUNICATIONS REGARDING SAME (1.3). |
| REESE RG | 12/15/06 | 6.30 | TELECONFERENCE WITH CLAIMANT (0.7); DRAFT LETTER MEMORIALIZING SAME (0.4); COMMUNICATIONS REGARDING CONTESTED CLAIMS HEARING SCHEDULING (0.9); REVIEW DRAFT STATEMENTS OF DISPUTED ISSUES (2.0); REVIEW RESEARCH REGARDING SAME (0.4); REVIEW ISSUES REGARDING 5TH OMNIBUS OBJECTION (0.5); REVIEW AND DISCUSS RESPONSE TO CLAIMANT REGARDING LATE CLAIM ISSUES (0.6); ATTENTION TO ISSUES REGARDING THIRD OMNIBUS OBJECTION (0.8). |
| REESE RG | 12/18/06 | 5.60 | REVIEW AND RESPOND TO INQUIRY OF CLAIM REGARDING NOTICE OF BAR DATE (0.8); REVIEW, REVISE AND FINALIZE STATEMENTS OF DISPUTED ISSUES AND COORDINATE ISSUES REGARDING FILING AND SERVICE REGARDING SAME (3.3); COMMUNICATIONS REGARDING SCHEDULING OF MEET AND CONFERS (1.5). |
| REESE RG | 12/19/06 | 5.30 | REVIEW DRAFT SUFFICIENCY HEARING RESPONSE (0.3); FOLLOW UP REGARDING SUPPLIER BALANCES (0.2); COMMUNICATIONS REGARDING MEET AND CONFER SCHEDULING (0.8); WEEKLY CLAIMS MEETING (1.9); REVIEW QUESTIONS RAISED BY CLAIMANTS (0.2); REVIEW ISSUES REGARDING TAX CLAIMS (1.5); REVIEW RESEARCH REGARDING CURE ISSUE (0.4). |
| REESE RG | 12/20/06 | 4.90 | REVIEW AND REVISE MEMO REGARDING LATE CLAIM PROTOCOL (0.9); PARTICIPATE IN MEETING REGARDING CLAIMS HEARING PREPARATIONS (0.7); DRAFT LETTER TO CLAIMANT REGARDING AUTOMATIC STAY (0.8); RESPOND TO INQUIRIES REGARDING BAR DATE ORDER (0.4); REVIEW AOS REGARDING OMNIBUS CLAIMS OBJECTION ORDERS (0.7); COMMUNICATION WITH CLAIMANT REGARDING AMOUNT OF CLAIM (0.1); CORRESPONDENCE REGARDING CLAIMS OBJECTION PROCEDURES SCHEDULING (0.5); REVIEW PROPOSED AGREEMENT REGARDING CLAIMS OF SUPPLIER (0.4); REVIEW PRESENTATION REGARDING CLAIMS MATTERS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 12/21/06 | 8.20 | TELECONFERENCE AND CORRESPONDENCE WITH CLAIMANT COUNSEL REGARDING OMNIBUS OBJECTION ORDERS (0.3); REVIEW OF ORDERS REGARDING SAME (0.4); REVISE SUFFICIENCY HEARING REPLY (0.1); DISCUSSION WITH K. CRAFT REGARDING SAME (0.3); REVIEW RESEARCH REGARDING STATUTE OF LIMITATIONS (0.4); TELECONFERENCE WITH T. BEHNKE (0.4); MEET AND CONFER REGARDING COMPTROL (0.3); MEET AND CONFER REGARDING LIGHTSOURCE (0.9); PREPARATIONS FOR SAME (0.7); FOLLOW UP REGARDING SAME (0.8); COMMUNICATIONS WITH COUNSEL FOR CLAIMANTS REGARDING CONTESTED CLAIMS MATTERS (0.4); REVIEW ISSUES REGARDING REQUESTS FOR RELIEF FROM STAY (0.3); TELECONFERENCES REGARDING MEET AND CONFER PLANNING (0.4); REVIEW AND REVISE SUFFICIENCY HEARING PLEADINGS (0.6); RESPOND TO MISCELLANEOUS CLAIMS MATTERS (1.9). |
| REESE RG | 12/22/06 | 3.70 | MEET AND CONFER REGARDING WORLDWIDE BATTERY (0.7); MEET AND CONFER REGARDING LABORSOURCE 2000 (0.5); MEET AND CONFER REGARDING ERICKA PARKER (0.4); PREPARATION FOR EACH OF SAME (0.7); DRAFT SUMMARY OF SAME (0.3); EMAILS AND TELECONFERENCES REGARDING CONTESTED CLAIMS MATTERS (1.1). |
| REESE RG | 12/23/06 | 0.10 | COMMUNICATION WITH COUNSEL REGARDING MEET AND CONFER (0.1). |
| REESE RG | 12/26/06 | 0.20 | RESPOND TO INQUIRIES FROM CLAIMANTS REGARDING CLAIMS OBJECTIONS (0.2). |
| REESE RG | 12/27/06 | 4.90 | PARTICIPATE IN MEET AND CONFER REGARDING INPLAY TECHNOLOGIES AND FOLLOW UP CALL (1.2); REVIEW AND REVISE STATEMENTS OF DISPUTED ISSUES (0.9); REVIEW DOCUMENTS REGARDING SAME (1.7); CORRESPONDENCE AND TELECONFERENCES REGARDING CLAIMS OBJECTION MATTERS (1.1). |
| REESE RG | 12/28/06 | 3.80 | DRAFT SUMMARY OF DISCUSSIONS WITH CLAIMANT REGARDING CONTESTED CLAIM (2.4); REVIEW AND REVISE STATEMENTS OF DISPUTED ISSUES (1.4). |
| REESE RG | 12/29/06 | 2.20 | REVIEW AND REVISE STATEMENTS OF DISPUTED ISSUES (1.3); REVIEW ISSUES REGARDING CLAIMS PRESENTATION (0.6); RESPOND TO CORRESPONDENCE REGARDING CLAIMS OBJECTIONS (0.3). |
| REESE RG | 12/30/06 | 3.30 | REVIEW AND REVISE STATEMENTS OF DISPUTED ISSUES (2.6); REVIEW PROPOSED AGREEMENT REGARDING CLAIM AMOUNT (0.3); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING CLAIMS MATTERS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 12/31/06 | 1.10 | REVIEW AND REVISE DRAFT STATEMENTS OF DISPUTED ISSUES (0.8); REVIEW PLEADINGS FILED REGARDING CLAIMS MATTERS (0.3). |
| | | **116.10** | |
| ROHNER WM | 12/01/06 | 2.60 | CONDUCT LEGAL RESEARCH IN SUPPORT OF REPLY BRIEF ON CLAIMS OBJECTION FILING (1.7); CONFERENCE REGARDING SECURITIES LAW ISSUE IMPLICATED IN PROOFS OF CLAIM (0.4); REVIEW AND COMMENT ON DRAFT REPLY BRIEF ON CLAIMS OBJECTION (0.5). |
| ROHNER WM | 12/04/06 | 0.40 | REVIEW DRAFT REPLY IN SUPPORT OF OBJECTION TO ASSERTED CLAIMS (0.4). |
| ROHNER WM | 12/05/06 | 2.90 | CONDUCT LEGAL RESEARCH REGARDING SECURITIES LAW-RELATED ISSUES IN REPLY IN SUPPORT OF OBJECTION TO ASSERTED CLAIMS (1.2); CONFERENCE REGARDING SECURITIES LAW-RELATED ISSUES ADDRESSED IN REPLY IN SUPPORT OF OBJECTION TO ASSERTED CLAIMS (0.6); DRAFT COMMENTS ON DRAFT REPLY IN SUPPORT OF OBJECTION TO ASSERTED CLAIMS (1.1). |
| ROHNER WM | 12/06/06 | 0.80 | CONTINUE TO CONDUCT LEGAL RESEARCH IN SUPPORT OF REPLY ON OBJECTION TO CLAIMS (0.5); REVIEW DRAFT REPLY BRIEF (0.3). |
| ROHNER WM | 12/07/06 | 1.60 | COMMENT ON DRAFT REPLY BRIEF IN SUPPORT OF OBJECTION TO ASSERTED CLAIMS (1.3); CONDUCT LEGAL RESEARCH REGARDING SECURITIES LAW ISSUE ADDRESSED IN DRAFT REPLY BRIEF IN SUPPORT OF OBJECTION TO ASSERTED CLAIMS (0.3). |
| ROHNER WM | 12/11/06 | 0.30 | CONFERENCE REGARDING LEGAL RESEARCH ISSUE RELATED TO DRAFT REPLY BRIEF IN SUPPORT OF OBJECTION TO CLAIMS (0.3). |
| ROHNER WM | 12/12/06 | 0.50 | REVIEW AND COMMENT ON DRAFT REPLY BRIEF IN SUPPORT OF CLAIMS OBJECTION (0.5). |
| ROHNER WM | 12/14/06 | 0.20 | REVIEW DOCUMENTS AND COURT ORDERS RELATING TO PENDING APPEALS (0.2). |
| ROHNER WM | 12/21/06 | 0.40 | REVIEW DRAFT REPLY BRIEF IN SUPPORT OF CLAIMS OBJECTION (0.4). |
| | | **9.70** | |
| WHARTON JN | 12/01/06 | 0.40 | TRANSMIT EXHIBITS TO ORDER ON THIRD OMNIBUS CLAIMS OBJECTION AND FORM OF ORDER TO I. GOLDBERG, COUNSEL TO SCIENTIFIC TUBE AND CENTURY MOLD & TOOL (0.4). |
| WHARTON·JN | 12/04/06 | 1.00 | TELECONFERENCE WITH K. JONES OF DELPHI REGARDING CITY OF WYOMING CLAIM (0.1) AND ANALYZE CITY OF WYOMING CLAIM (0.5); UPDATE CHART TRACKING SETTLEMENTS NOTICED PURSUANT TO SETTLEMENT PROCEDURES ORDER (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 12/06/06 | 0.40 | REVIEW AND ANALYZE MILLIKEN'S SETTLEMENT PROPOSAL REGARDING THEIR UNSECURED CLAIM (0.4). |
| WHARTON JN | 12/21/06 | 0.30 | REVIEW LETTER FROM SPS TECHNOLOGIES DEMANDING SETOFF (0.3). |
| | | 2.10 | |
| **Total Associate** | | **578.00** | |
| CHAVALI A | 12/04/06 | 0.60 | REVIEW DAILY CORRESPONDENCE (0.3); TELECONFERENCE REGARDING LETTER FROM CLAIMANT (0.2); FOLLOW UP TELECONFERENCE REGARDING SAME (0.1). |
| CHAVALI A | 12/07/06 | 0.80 | ASSIST WITH AGENDA FOR CLAIMS HEARING (0.8). |
| CHAVALI A | 12/08/06 | 1.50 | PREPARE DOCUMENTS FOR FILING (0.3); ELECTRONICALLY FILE FOURTH & FIFTH OMNIBUS CLAIMS OBJECTIONS (0.2); TELECONFERENCE WITH VENDOR REGARDING UPCOMING SERVICE (0.2); DISTRIBUTE FILED PLEADINGS (0.3); DISTRIBUTE NEWLY DOCKETED PLEADINGS (0.5). |
| CHAVALI A | 12/11/06 | 0.30 | PREPARE CLAIMS HEARING BINDER (0.3). |
| CHAVALI A | 12/12/06 | 5.30 | ASSIST WITH DRAFTING THE CLAIMS HEARING AGENDA (0.5); COORDINATE CLAIMS HEARING (0.2); PREPARE CLAIMS HEARING BINDERS (2.0); PREPARE AND COLLECT CHARTS FOR CLAIMS HEARING (1.1); ORGANIZE CLAIMS HEARING (1.0); PREPARE ORDERS PERTAINING TO THE CLAIMS HEARING (0.5). |
| CHAVALI A | 12/13/06 | 3.50 | PREPARATION FOR CLAIMS HEARING (1.0); SET UP AT COURT FOR CLAIMS HEARING (0.3); PREPARE ORDERS FOR SUBMISSION (0.5); COORDINATE WITH VENDOR REGARDING STATUS CALL (0.2); UPDATE AND CIRCULATE PARTICIPANT LIST (0.2); CIRCULATE HEARING DIAL-IN INFORMATION TO PARTICIPANTS (0.6); PREPARE LETTER REGARDING CLAIMS TO SEND TO CLAIMANT (0.2); COORDINATE WITH VENDOR REGARDING HEARING TRANSCRIPT CLAIMS HEARING (0.2); PREPARE DOCUMENTS FOR IMAGING (0.3). |
| CHAVALI A | 12/14/06 | 1.30 | CONTINUE WORK ON ALL DOCS BOX FOR UPCOMING HEARING (1.0); DISTRIBUTE PLEADINGS (0.3). |
| CHAVALI A | 12/27/06 | 0.30 | PREPARE AND SEND CLAIMS LETTER (0.3). |
| | | 13.60 | |
| DEMMA J | 12/04/06 | 0.60 | PREPARE PROOF OF CLAIMS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 12/05/06 | 0.60 | RESEARCH CLAIM INFORMATION FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 12/11/06 | 0.60 | PREPARE PROOF OF CLAIM LETTER (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 12/14/06 | 3.30 | PREPARE PLEADINGS REGARDING ERICKA PARKER ADVERSARY CASE (3.3). |
| DEMMA J | 12/15/06 | 0.60 | CONTINUE PREPARING ERICKA PARKER DOCUMENTS (0.6). |
| DEMMA J | 12/18/06 | 0.60 | RESEARCH SUMMARY JUDGEMENT OF ERICKA PARKER (0.6). |
| | | **6.30** | |
| KLIMEK MV | 12/13/06 | 0.60 | UPDATE CASE ADMINISTRATION BINDER (0.6). |
| KLIMEK MV | 12/20/06 | 2.70 | ATTEND WORKING GROUP MEETING REGARDING UPCOMING CLAIMS HEARINGS (1.0); MEET WITH WORKING GROUP REGARDING COMPILATION OF DOCUMENTS IN SUPPORT OF SAME (1.7). |
| | | **3.30** | |
| ROSEN R | 12/01/06 | 2.40 | MONITOR CASE DOCKET, IDENTIFY, COMPILE AND FORWARD RESPONSES TO 2ND AND 3RD OMNIBUS CLAIMS OBJECTIONS AND CLAIMS PROCEDURES FILINGS TO TEAM ATTORNEYS (0.9); FURTHER REVIEW SAME REGARDING FILE DATE TO DETERMINE IF TIMELY FILED OR LATE-FILED AND FORWARD SAME TO TEAM ATTORNEY (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CLAIMS DOCUMENTS (0.6). |
| ROSEN R | 12/07/06 | 0.40 | REVIEW CASE DOCKET REGARDING ENTERED CLAIMS PROCEDURE ORDER (0.3) AND FORWARD INFORMATION TO TEAM PARTIES REGARDING SAME (0.1). |
| ROSEN R | 12/12/06 | 0.20 | REVIEW CASE DOCKET REGARDING NEW FILINGS AND 12/13 CLAIMS HEARING AGENDA (0.2). |
| ROSEN R | 12/18/06 | 1.30 | REVIEW FILING, CLAIMANTS' SPECIAL PARTIES SERVICE WITH E. GERSHBEIN, KCC REGARDING DEBTORS' STATEMENTS OF DISPUTED FACTS (0.4); MONITOR CASE DOCKET REGARDING ENTRY OF 12/13/06 HEARING 2ND OMNIBUS CLAIMS OBJECTION ORDER, RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.7); REVIEW POTENTIAL SERVICE OF 2ND OMNIBUS CLAIMS ORDER WITH E. GERSHBEIN, KCC (0.2). |
| ROSEN R | 12/19/06 | 1.40 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.6); COMPILE AND FORWARD SAME TO TEAM ATTORNEYS (0.3); RESPOND TO TEAM ATTORNEY'S REQUEST FOR PROOFS OF CLAIM (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 12/20/06 | 2.80 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PROOFS OF CLAIM (0.7); ATTEND TEAM MEETING TO REVIEW PROTOCOLS REGARDING COMPILING, MAINTAINING AND PREPARING CLAIMS DOCUMENTS FOR SUFFICIENCY AND/OR EVIDENTIARY CLAIMS HEARINGS (0.6); START COMPILING CLAIMS DOCUMENTS FOR 1/12 CLAIMS HEARING (0.9); MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.6). |
|---|---|---|---|
| ROSEN R | 12/21/06 | 1.90 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.7); FURTHER COMPILE PROOFS OF CLAIM, SUPPORTING DOCUMENTS REGARDING 1/12 CLAIMS HEARING (1.2). |
| ROSEN R | 12/22/06 | 2.70 | COMPILE PROOFS OF CLAIM, SUPPORTING DOCUMENTS FOR 1/12 CLAIMS HEARING (1.2); UPDATE TASK LIST REGARDING 1/12, 2/14 CLAIMS HEARINGS (0.6); MONITOR CASE DOCKET REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.7); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.2). |
| ROSEN R | 12/26/06 | 2.10 | ASSIST TEAM ATTORNEY WITH FILING 8 NOTICES OF HEARING REGARDING 3/1/07 CLAIMS HEARING (0.9); COORDINATE SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.4); MONITOR DOCKET, INCOMING CORRESPONDENCE REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.8). |
| ROSEN R | 12/27/06 | 1.20 | MONITOR CASE DOCKET REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.7); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PROOFS OF CLAIM (0.5). |
| ROSEN R | 12/28/06 | 1.60 | MONITOR CASE DOCKET REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.8); RESPOND TO TEAM ATTORNEY'S REQUEST FOR COPIES OF DE MINIMUS PROOFS OF CLAIM (0.8). |
| ROSEN R | 12/29/06 | 1.30 | COMPILE AND FORWARD COPIES OF DE MINIMUS PROOFS OF CLAIM TO REQUESTING TEAM ATTORNEY (0.6); MONITOR CASE DOCKET, INCOMING CORRESPONDENCE FOR RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.7). |
|  |  | **19.30** |  |
| ZSOLDOS AF | 12/06/06 | 2.20 | RESEARCH CLAIMS RECONCILIATION MOTION (2.2). |
| ZSOLDOS AF | 12/08/06 | 0.80 | ELECTRONICALLY FILE DEBTORS' FOURTH AND FIFTH OMNIBUS OBJECTIONS TO CLAIMS (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 12/12/06 | 4.10 | COORDINATE SERVICE FOR UPCOMING FILINGS WITH ATTORNEYS AND CLAIMS AGENT (0.8); ELECTRONICALLY FILE CLAIMS OBJECTION HEARING AGENDA (0.2); PREPARE HEARING BINDERS, INDEX FOR HEARING BINDER (1.6); PREPARE RELEVANT PLEADINGS (1.5). |
| ZSOLDOS AF | 12/13/06 | 0.90 | FINALIZE HEARING PREPARATION, INCLUDING BINDERS, ORDER, AND SENDING MATERIALS TO COURT (0.9). |
| ZSOLDOS AF | 12/18/06 | 3.50 | ELECTRONICALLY FILE STATEMENTS OF DISPUTED ISSUES W/R/T THIRD OMNIBUS CLAIMS OBJECTION AND UPCOMING HEARING (2.8); DISTRIBUTE CLAIMS AND FILE RECEIPTS AS FILED TO TEAM (0.4); CORRESPONDENCE WITH TEAM AND CLAIMS AGENT REGARDING FILINGS AND SERVICE (0.3). |
| ZSOLDOS AF | 12/21/06 | 0.80 | FINALIZE CLAIMS ORDER AND SEND TO COURT (0.8). |
| | | 12.30 | |
| **Total Legal Assistant** | | **54.80** | |
| WORSCHECK TM | 12/04/06 | 0.30 | UPDATE PROOF OF CLAIM FILES (0.3). |
| WORSCHECK TM | 12/08/06 | 4.20 | PREPARE CLAIMS DOCUMENTS FOR ATTORNEY REVIEW (4.2). |
| WORSCHECK TM | 12/20/06 | 0.30 | UPDATE PROOF OF CLAIM FILES (0.3). |
| | | 4.80 | |
| **Total Legal Assistant Support** | | **4.80** | |
| **TOTAL TIME** | | **768.00** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                           Bill Date: 01/31/07
Claims Admin. (General)                            Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 12/04/06 | Lyons JK | 305.55 |
| Air/Rail Travel - vendor feed | 12/04/06 | Reese RG | 163.07 |
| Air/Rail Travel - vendor feed | 12/04/06 | Reese RG | 240.57 |
| Air/Rail Travel - vendor feed | 12/04/06 | Reese RG | -120.28 |
| Air/Rail Travel - vendor feed | 12/10/06 | Diaz LB | 279.36 |
| Air/Rail Travel - vendor feed | 12/11/06 | Lyons JK | 990.18 |
| Air/Rail Travel - vendor feed | 12/11/06 | Lyons JK | -945.19 |
| Air/Rail Travel - vendor feed | 12/13/06 | Meisler RE | -318.15 |
| Air/Rail Travel - vendor feed | 12/13/06 | Meisler RE | 363.14 |
| Air/Rail Travel - vendor feed | 12/14/06 | Meisler RE | 118.08 |
| Air/Rail Travel - vendor feed | 12/14/06 | Meisler RE | -118.08 |
| Air/Rail Travel - vendor feed | 12/18/06 | Reese RG | 474.73 |
| Air/Rail Travel - vendor feed | 12/18/06 | Reese RG | -159.07 |
| Air/Rail Travel - vendor feed | 12/19/06 | Lyons JK | 626.09 |
| Air/Rail Travel - vendor feed | 12/26/06 | Meisler RE | 755.54 |
| Air/Rail Travel - vendor feed | 12/26/06 | Meisler RE | -710.54 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,945.00** |
| In-house Reproduction | 12/01/06 | Copy Center, D | 3.00 |
| In-house Reproduction | 12/01/06 | Copy Center, D | 975.29 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 62.98 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 26.99 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 7.20 |
| In-house Reproduction | 12/19/06 | Copy Center, D | 3.20 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/22/06 | Copy Center, D | 185.84 |
| In-house Reproduction | 12/26/06 | Copy Center, D | 2.40 |
| In-house Reproduction | 12/29/06 | Copy Center, D | 11.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,278.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 11.63 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 14.38 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 1.55 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.75 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.69 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$29.00** |
| Non-standard/Outside Reproduction | 12/18/06 | TSG Reporting, Inc | 861.74 |
| Non-standard/Outside Reproduction | 12/28/06 | TSG Reporting, Inc | 835.26 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$1,697.00** |
| Lexis/Nexis | 12/06/06 | Bolton IS | 139.76 |
| Lexis/Nexis | 12/07/06 | Qiu SX | 0.95 |
| Lexis/Nexis | 12/08/06 | Qiu SX | 0.32 |
| Lexis/Nexis | 12/19/06 | Bolton IS | 28.05 |
| Lexis/Nexis | 12/27/06 | Fern BM | 35.39 |
| Lexis/Nexis | 12/27/06 | Bolton IS | 1,079.53 |
| Lexis/Nexis | 12/28/06 | Bolton IS | 386.00 |
| | | **TOTAL LEXIS/NEXIS** | **$1,670.00** |
| Westlaw | 12/01/06 | Platt SJ | 95.66 |
| Westlaw | 12/04/06 | Platt SJ | 37.95 |
| Westlaw | 12/04/06 | Howe EJ | 48.19 |
| Westlaw | 12/06/06 | Reese RG | 344.60 |
| Westlaw | 12/06/06 | Perl MW | 94.82 |
| Westlaw | 12/06/06 | Platt SJ | 359.57 |
| Westlaw | 12/07/06 | Reese RG | 35.28 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 12/09/06 | Platt SJ | 168.72 |
| Westlaw | 12/09/06 | Diaz LB | 103.46 |
| Westlaw | 12/10/06 | Platt SJ | 417.82 |
| Westlaw | 12/10/06 | Diaz LB | 414.19 |
| Westlaw | 12/11/06 | Platt SJ | 175.54 |
| Westlaw | 12/11/06 | Howe EJ | 293.80 |
| Westlaw | 12/12/06 | Platt SJ | 48.84 |
| Westlaw | 12/12/06 | Diaz LB | 60.04 |
| Westlaw | 12/12/06 | Howe EJ | 31.62 |
| Westlaw | 12/13/06 | Connors CP | 13.23 |
| Westlaw | 12/13/06 | Platt SJ | 48.42 |
| Westlaw | 12/14/06 | Connors CP | 70.56 |
| Westlaw | 12/14/06 | Platt SJ | 107.49 |
| Westlaw | 12/15/06 | Howe EJ | 39.75 |
| Westlaw | 12/18/06 | Connors CP | 67.84 |
| Westlaw | 12/18/06 | Platt SJ | 154.86 |
| Westlaw | 12/19/06 | Connors CP | 636.56 |
| Westlaw | 12/19/06 | Platt SJ | 202.84 |
| Westlaw | 12/19/06 | Morong C | 30.55 |
| Westlaw | 12/20/06 | Morong C | 4.75 |
| Westlaw | 12/21/06 | Howe EJ | 84.46 |
| Westlaw | 12/27/06 | Connors CP | 144.00 |
| Westlaw | 12/28/06 | Howe EJ | 7.59 |
| | | **TOTAL WESTLAW** | **$4,343.00** |
| Reproduction - color | 12/22/06 | Copy Center, D | 1.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1.00** |
| Vendor Hosted Telecon-ferencing | 12/01/06 | Teleconferencing Services, LLC | 11.35 |
| Vendor Hosted Telecon-ferencing | 12/06/06 | Teleconferencing Services, LLC | 2.82 |
| Vendor Hosted Telecon-ferencing | 12/12/06 | Teleconferencing Services, LLC | 5.17 |
| Vendor Hosted Telecon-ferencing | 12/14/06 | Teleconferencing Services, LLC | 6.98 |
| Vendor Hosted Telecon-ferencing | 12/20/06 | Teleconferencing Services, LLC | 4.14 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 12/21/06 | Teleconferencing Services, LLC | 1.26 |
| Vendor Hosted Telecon-ferencing | 12/21/06 | Teleconferencing Services, LLC | 11.23 |
| Vendor Hosted Telecon-ferencing | 12/22/06 | Teleconferencing Services, LLC | 5.47 |
| Vendor Hosted Telecon-ferencing | 12/22/06 | Teleconferencing Services, LLC | 6.37 |
| Vendor Hosted Telecon-ferencing | 12/22/06 | Teleconferencing Services, LLC | 3.90 |
| Vendor Hosted Telecon-ferencing | 12/27/06 | Teleconferencing Services, LLC | 26.31 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$85.00** |
| Air/Rail Travel (external) | 12/04/06 | Reese RG | 24.01 |
| Air/Rail Travel (external) | 12/06/06 | Lyons JK | 148.69 |
| Air/Rail Travel (external) | 12/11/06 | Reese RG | 620.98 |
| Air/Rail Travel (external) | 12/11/06 | Reese RG | 15.01 |
| Air/Rail Travel (external) | 12/12/06 | Lyons JK | 520.31 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,329.00** |
| Out-of-Town Travel | 12/01/06 | Reese RG | 130.00 |
| Out-of-Town Travel | 12/01/06 | Reese RG | 2,115.87 |
| Out-of-Town Travel | 12/04/06 | Reese RG | 20.25 |
| Out-of-Town Travel | 12/05/06 | Lyons JK | 198.41 |
| Out-of-Town Travel | 12/05/06 | Lyons JK | 251.86 |
| Out-of-Town Travel | 12/08/06 | Reese RG | 840.73 |
| Out-of-Town Travel | 12/08/06 | Reese RG | 429.01 |
| Out-of-Town Travel | 12/08/06 | Reese RG | 108.00 |
| Out-of-Town Travel | 12/11/06 | Reese RG | 20.25 |
| Out-of-Town Travel | 12/13/06 | Diaz LB | 274.18 |
| Out-of-Town Travel | 12/13/06 | Diaz LB | 202.27 |
| Out-of-Town Travel | 12/13/06 | Diaz LB | 617.36 |
| Out-of-Town Travel | 12/13/06 | Lyons JK | 421.85 |
| Out-of-Town Travel | 12/13/06 | Lyons JK | 24.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 12/13/06 | Reese RG | 62.00 |
| Out-of-Town Travel | 12/13/06 | Reese RG | 843.70 |
| Out-of-Town Travel | 12/14/06 | Hogan III AL | 535.23 |
| Out-of-Town Travel | 12/15/06 | Hogan III AL | 42.00 |
| Out-of-Town Travel | 12/20/06 | Lyons JK | 40.00 |
| Out-of-Town Travel | 12/20/06 | Lyons JK | 113.70 |
| Out-of-Town Travel | 12/20/06 | Lyons JK | 226.82 |
| Out-of-Town Travel | 12/20/06 | Lyons JK | 40.00 |
| Out-of-Town Travel | 12/22/06 | Reese RG | 851.28 |
| Out-of-Town Travel | 12/22/06 | Reese RG | 297.73 |
| Out-of-Town Travel | 12/23/06 | Reese RG | 268.29 |
| Out-of-Town Travel | 12/23/06 | Reese RG | 130.00 |
| Out-of-Town Travel | 12/23/06 | Reese RG | 28.21 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$9,133.00** |
| Messengers/ Courier | 12/01/06 | Straightline Courier | 31.50 |
| Messengers/ Courier | 12/01/06 | Straightline Courier | 31.50 |
| Messengers/ Courier | 12/01/06 | Straightline Courier | 52.50 |
| Messengers/ Courier | 12/02/06 | United Parcel Service | 29.09 |
| Messengers/ Courier | 12/03/06 | Arrow Messenger Svc | 18.48 |
| Messengers/ Courier | 12/08/06 | Dist Serv/Mail/Page, D | 23.02 |
| Messengers/ Courier | 12/09/06 | United Parcel Service | 2.60 |
| Messengers/ Courier | 12/10/06 | Arrow Messenger Svc | 18.60 |
| Messengers/ Courier | 12/11/06 | Dist Serv/Mail/Page, D | 8.27 |
| Messengers/ Courier | 12/15/06 | Straightline Courier | 31.50 |
| Messengers/ Courier | 12/16/06 | Dist Serv/Mail/Page, D | 8.27 |
| Messengers/ Courier | 12/31/06 | Arrow Messenger Svc | 24.60 |
| Messengers/ Courier | 12/31/06 | Comet Messenger Service | 13.07 |
| | | **TOTAL MESSENGERS/ COURIER** | **$293.00** |
| Out-of-Town Meals | 12/01/06 | Reese RG | 5.09 |
| Out-of-Town Meals | 12/01/06 | Reese RG | 13.43 |
| Out-of-Town Meals | 12/04/06 | Reese RG | 12.16 |
| Out-of-Town Meals | 12/05/06 | Lyons JK | 83.35 |
| Out-of-Town Meals | 12/05/06 | Reese RG | 8.85 |
| Out-of-Town Meals | 12/05/06 | Reese RG | 10.99 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 12/06/06 | Reese RG | 6.04 |
| Out-of-Town Meals | 12/06/06 | Reese RG | 7.82 |
| Out-of-Town Meals | 12/07/06 | Reese RG | 4.24 |
| Out-of-Town Meals | 12/07/06 | Reese RG | 7.45 |
| Out-of-Town Meals | 12/07/06 | Reese RG | 21.94 |
| Out-of-Town Meals | 12/08/06 | Reese RG | 44.75 |
| Out-of-Town Meals | 12/08/06 | Reese RG | 6.20 |
| Out-of-Town Meals | 12/08/06 | Reese RG | 9.28 |
| Out-of-Town Meals | 12/10/06 | Diaz LB | 4.73 |
| Out-of-Town Meals | 12/11/06 | Diaz LB | 3.92 |
| Out-of-Town Meals | 12/11/06 | Diaz LB | 42.12 |
| Out-of-Town Meals | 12/12/06 | Reese RG | 5.09 |
| Out-of-Town Meals | 12/12/06 | Diaz LB | 42.12 |
| Out-of-Town Meals | 12/12/06 | Diaz LB | 5.72 |
| Out-of-Town Meals | 12/12/06 | Diaz LB | 11.43 |
| Out-of-Town Meals | 12/13/06 | Reese RG | 46.99 |
| Out-of-Town Meals | 12/13/06 | Reese RG | 5.09 |
| Out-of-Town Meals | 12/13/06 | Reese RG | 51.87 |
| Out-of-Town Meals | 12/13/06 | Diaz LB | 92.48 |
| Out-of-Town Meals | 12/13/06 | Diaz LB | 6.04 |
| Out-of-Town Meals | 12/14/06 | Hogan III AL | 34.28 |
| Out-of-Town Meals | 12/19/06 | Reese RG | 8.53 |
| Out-of-Town Meals | 12/19/06 | Reese RG | 5.62 |
| Out-of-Town Meals | 12/20/06 | Reese RG | 6.43 |
| Out-of-Town Meals | 12/20/06 | Reese RG | 4.24 |
| Out-of-Town Meals | 12/20/06 | Reese RG | 36.02 |
| Out-of-Town Meals | 12/20/06 | Lyons JK | 45.02 |
| Out-of-Town Meals | 12/21/06 | Reese RG | 45.02 |
| Out-of-Town Meals | 12/21/06 | Reese RG | 8.46 |
| Out-of-Town Meals | 12/22/06 | Reese RG | 47.60 |
| Out-of-Town Meals | 12/22/06 | Reese RG | 3.82 |
| Out-of-Town Meals | 12/22/06 | Reese RG | 8.77 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$813.00** |
| Outside Re-search/Internet Services | 12/17/06 | Lyons JK | 49.86 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Re-search/Internet Services | 12/18/06 | ChoicePoint Inc. | 169.14 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$219.00** |
| Printing to paper from TIF | 12/12/06 | Copy Center, D | 115.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$115.00** |
| Contracted Catering-NY | 12/12/06 | Reese RG | 160.00 |
| Contracted Catering-NY | 12/13/06 | Reese RG | 160.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$320.00** |
| CLR/Disclosure | 12/31/06 | Global Securities | 149.10 |
| CLR/Disclosure | 12/31/06 | Office Admin, D | 38.95 |
| CLR/Disclosure | 12/31/06 | Office Admin, D | 43.95 |
| | | **TOTAL CLR/DISCLOSURE** | **$232.00** |
| Wireless - Mo-bile/Cellular/Pager | 12/11/06 | Reese RG | 209.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$209.00** |
| | | **TOTAL MATTER** | **$23,711.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Claims Admin. (General)                                     Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/01/07 | 0.30 | REVIEW AND COMMENT ON CLAIMS PRESENTATION CHARTS (0.3). |
| BUTLER, JR. J | 01/07/07 | 0.60 | PREPARE FOR JANUARY 8TH SENIOR CLAIMS STRATEGY MEETING AT COMPANY IN TROY (0.6). |
| BUTLER, JR. J | 01/08/07 | 0.90 | PREPARE FOR (0.3) AND ATTEND (0.6) SENIOR CLAIMS STRATEGY MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 01/12/07 | 0.50 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.3) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT REGARDING FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS. |
| BUTLER, JR. J | 01/19/07 | 0.30 | EMAILS FROM/TO J. SHEEHAN, R. EISENBERG AND B. SHAW RE: CLAIMS ESTIMATION MATTERS AND FOLLOW-UP ON SAME (0.3). |
| BUTLER, JR. J | 01/29/07 | 0.70 | PREPARE FOR (0.2) AND ATTEND (0.5) CLAIMS ADMINISTRATION WORKING GROUP MEETING AT COMPANY IN TROY. |
| | | **3.30** | |
| HOGAN III AL | 01/16/07 | 0.90 | REVIEW STATEMENT OF DISPUTED ISSUES IN HE SERVICES CLAIM IN PREPARATION FOR SERVICE OF SAME (0.6); CONFERENCE REGARDING PRIVILEGE ISSUES IN DUE DILIGENCE CIRCUMSTANCES (0.3). |
| HOGAN III AL | 01/17/07 | 0.60 | REVIEW LAST STATUS OF CLAIMS TIMELINESS ISSUE, AND COORDINATE UPDATE OF CLAIMS BASED ON OMNIBUS OBJECTION RESULTS (0.6). |
| HOGAN III AL | 01/19/07 | 0.40 | REVIEW COMMUNICATIONS REGARDING ONGOING DISPUTE WITH SPS TECHNOLOGIES (0.4). |
| HOGAN III AL | 01/22/07 | 3.70 | REVIEW STATUS OF CONTESTED CLAIM MATTERS AND DEADLINES IN CONNECTION WITH SAME (1.2); REVIEW DRAFT FILINGS IN CONNECTION WITH CLAIMS MATTERS (2.2); TELECONFERENCE WITH WORKING GROUP REGARDING HANDLING OF SPS TECHNOLOGIES CLAIMS AND SETOFF ISSUES (0.3). |
| HOGAN III AL | 01/23/07 | 2.80 | OVERSEE AND COORDINATE CLAIMS TEAM RESPONSES TO CONTESTED CLAIMS ISSUES, AND ADVISE ON STRATEGY WITH RESPECT TO PREPARATIONS FOR FILINGS UNDER PROCEDURES ORDERS (2.8). |
| HOGAN III AL | 01/24/07 | 3.40 | CONTINUE COORDINATION AND ADVICE CONCERNING CONTESTED CLAIM MATTERS, AND MULTIPLE CONFERENCES WITH CLAIMS TEAM REGARDING DEVELOPMENT OF REQUIRED PLEADINGS (3.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 01/25/07 | 7.50 | CONTINUE WORK ON REVIEWING DISCOVERY AND OTHER PLEADINGS WITH RESPECT TO ALL CONTESTED CLAIMS MATTERS FOR MARCH 1 HEARING (6.3); REVIEW GENERAL REMOVAL ANALYSIS IN CONNECTION WITH ADDRESSING POTENTIAL COUNTERCLAIMS (1.2). |
| HOGAN III AL | 01/26/07 | 5.50 | CONFERENCE WITH RESTRUCTURING AND LITIGATION CLAIMS TEAM REGARDING PROCEDURES AND CLAIMS ASSESSMENTS (3.3); REVIEW CLAIM INFORMATION IN CONNECTION WITH POTENTIAL FUTURE CONTESTED MATTERS (2.2). |
| HOGAN III AL | 01/29/07 | 3.60 | CONTINUE REVIEW AND COORDINATION OF CONTESTED CLAIM PLEADINGS (3.6). |
| HOGAN III AL | 01/30/07 | 4.20 | CONTINUE TO WORK ON PLEADINGS FOR CONTESTED CLAIM MATTERS, AND COORDINATION AND STRATEGY WITH RESPECT TO SAME (4.2). |
| | | **32.60** | |
| LYONS JK | 01/02/07 | 2.70 | REVIEW OF SUFFICIENCY REPLIES AND COMMENTS (2.7). |
| LYONS JK | 01/03/07 | 8.10 | PREPARATION FOR AND PARTICIPATION IN CLAIMS MEETING (2.0), FOLLOW UP WITH UNION OBJECTORS TO FOURTH OMNIBUS OBJECTION (1.1), PREPARATION FOR SUFFICIENCY HEARING, TRIAGING OF FUTURE OBJECTIONS AND OTHER CLAIMS MATTERS (3.4), AND REVIEW OF MARCH 1 STATEMENTS OF DISPUTED ISSUES (1.6). |
| LYONS JK | 01/04/07 | 5.90 | REVIEW OF VARIOUS CLAIMS MATTERS INCLUDING SUFFICIENCY OBJECTIONS PREPARATION, TAX CLAIMS MATTERS, CLAIMS MEETINGS, AND OTHER CLAIMS STRATEGIES AND FOLLOW UP, AND REVIEW OF STATEMENTS OF DISPUTED ISSUES FOR MARCH (5.9). |
| LYONS JK | 01/05/07 | 4.20 | CLAIMS HEARING PREPARATION AND REVIEW OF RESPONSES, OTHER CLAIMS MATTERS, AND DISCUSSIONS REGARDING CLAIMS PRESENTATION (4.2). |
| LYONS JK | 01/08/07 | 5.30 | PREPARATION FOR AND PARTICIPATION IN CLAIMS MEETING, NEXT STEPS, PRESENTATION AND PREPARATION FOR CLAIMS HEARING (5.3). |
| LYONS JK | 01/09/07 | 4.30 | PREPARATION FOR CLAIMS HEARINGS, DRAFT LANGUAGE TO RESOLVE UNION DUPLICATE CLAIMS, OTHER CLAIMS FOLLOW UP (4.3). |
| LYONS JK | 01/10/07 | 4.60 | PREPARATION FOR CLAIMS HEARING, REVIEW OF PLEADINGS, AND CONFERENCES TO RESOLVE RESPONSES TO SECOND OMNIBUS AND FOURTH OMNIBUS OBJECTIONS (4.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 01/11/07 | 7.70 | PREPARATION FOR CLAIMS HEARING, REVIEW OF RESPONSES, SCRIPT AND STRATEGIES REGARDING THE SAME AND RESOLUTION OF CADENCE, BOSCH, AND OTHER RESPONSES INCLUDING UNION DUPLICATE CLAIMS (7.7). |
| LYONS JK | 01/12/07 | 8.50 | PREPARATION FOR AND PARTICIPATION IN CLAIMS HEARING (8.5). |
| LYONS JK | 01/15/07 | 2.10 | VARIOUS CLAIMS MATTERS AND FOLLOW UP REGARDING SETTLEMENT ISSUES (2.1). |
| LYONS JK | 01/16/07 | 4.20 | REVIEW OF STATEMENTS OF DISPUTED ISSUES FOR MARCH 1 HEARING, OTHER CLAIMS MATTERS AND STRATEGIES (4.2). |
| LYONS JK | 01/17/07 | 5.50 | PREPARATION FOR AND PARTICIPATION IN CLAIMS MEETING, FOLLOW UP, AND OTHER HEARING MATTERS (5.5). |
| LYONS JK | 01/18/07 | 4.30 | VARIOUS CLAIMS ISSUES INCLUDING POST PETITION INTEREST, POST-HEARING ORDERS, AND OTHER MATTERS (4.3). |
| LYONS JK | 01/22/07 | 6.30 | REVIEW OF CLAIMS OBJECTION/HEARING MATTERS, STATEMENTS OF DISPUTED ISSUES FOR MARCH 21 MATTERS, GM UAW CENTER, PRESENTATION MATTERS, AND OTHER CLAIMS ISSUES (6.3). |
| LYONS JK | 01/23/07 | 4.50 | LABORSOURCE PREPARATION MEETING (1.1), ESTIMATION MEETING AND DEVELOPED STRATEGIES (2.6), AND REVIEW OF GM CHC CLAIMS ISSUES (0.8). |
| LYONS JK | 01/24/07 | 5.80 | PREPARATION AND PARTICIPATION IN CLAIMS MEETING AND NEXT STEPS AND MEETING REGARDING SERP CLAIMS (5.8). |
| LYONS JK | 01/25/07 | 2.20 | VARIOUS CLAIMS MATTERS INCLUDING LIGHTSOURCE, WORLDWIDE AND HEARING MATTERS (2.2). |
| LYONS JK | 01/26/07 | 4.60 | REVIEW OF MESIROW PRESENTATION AND CONFERENCE REGARDING THE SAME AND CLAIMS AND COUNTERCLAIMS STRATEGIES AND NEXT STEPS (4.6). |
| LYONS JK | 01/27/07 | 1.70 | REVIEW OF SETTLEMENT DOCUMENTATION, BANK OF LINCOLNWOOD AND OTHER CLAIMS ISSUES (1.7). |
| LYONS JK | 01/28/07 | 1.10 | REVIEW AND COMMENTS TO MESIROW PRESENTATION AND CONFERENCE WITH D. UNRUE (1.1). |
| LYONS JK | 01/29/07 | 7.30 | PREPARATION FOR AND PARTICIPATION IN CLAIMS MEETING (1.5); REVIEW AND COMMENTS TO MESIROW PRESENTATION (1.4); PARTICIPATION IN BANK OF LINCOLNWOOD MEET AND CONFER AND PREPARATION (0.9); CONFERENCE REGARDING AND PREPARATION FOR UAW GM CENTER CLAIM AND STRATEGIES (1.1); AND FOLLOW UP ON OTHER ADJOURNED CLAIMS (2.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 01/30/07 | 6.30 | REVIEW AND DEVELOPED STRATEGIES REGARDING VARIOUS CLAIMS MATTERS INCLUDING TRIAGE ISSUES, BANK OF LINCOLNWOOD, LABORSOURCE AND OTHER CLAIMS MATTERS, REVIEW OF SETTLEMENT DOCUMENTS AND OTHER CLAIMS MATTERS (6.3). |
| LYONS JK | 01/31/07 | 5.70 | CONFERENCES REGARDING CLAIMS HEARING MATTERS, REVIEW OF BRIEFS FOR MARCH 1 HEARING, DEVELOPED STRATEGIES, REVIEW OF PRESENTATION AND OTHER CLAIMS MATTERS (5.7). |
| | | **112.90** | |
| MARAFIOTI KA | 01/09/07 | 2.30 | REVIEW AND REVISE 6TH OMNIBUS CLAIMS OBJECTION (0.9) AND PROPOSED ORDER (0.2); REVIEW AND REVISE OMNIBUS REPLY TO 4TH OMNIBUS OBJECTION (0.6) AND ORDER (0.2); REVIEW AND REVISE REPLY TO 5TH OMNIBUS OBJECTION (0.3) AND ORDER (0.1). |
| MARAFIOTI KA | 01/10/07 | 1.30 | REVISE 4TH OMNIBUS REPLY (0.2) AND ORDER (0.1) AND RELATED CORRESPONDENCE (0.1); REVIEW RESPONSE OF CLAIMANT BURKHOLDER (0.1); REVIEW AND REVISE 7TH OMNIBUS CLAIMS OBJECTION (0.6) AND ORDER (0.2). |
| MARAFIOTI KA | 01/12/07 | 1.10 | PREPARE FOR (0.2) AND ATTEND (0.7) CLAIMS HEARING AND CONFERRED WITH CLIENT REGARDING SAME (0.2). |
| MARAFIOTI KA | 01/16/07 | 0.10 | CORRESPONDENCE EXCHANGE WITH SETOFF CLAIMANT'S COUNSEL (0.1). |
| MARAFIOTI KA | 01/30/07 | 0.20 | CONSIDER CLAIMS RECONSIDERATION ISSUE (0.2). |
| | | **5.00** | |
| **Total Partner** | | **153.80** | |
| GARNER LP | 01/04/07 | 0.80 | PLAN FOR MEET AND CONFER PROCESS FOR CLAIMS NOTICED FOR MARCH OMNIBUS (0.8). |
| GARNER LP | 01/07/07 | 0.50 | PREPARE FOR MEET AND CONFER CONFERENCES (0.5). |
| GARNER LP | 01/08/07 | 0.70 | REVIEW CORRESPONDENCE REGARDING MEET AND CONFER MEETINGS AND DISCOVERY REQUESTS FOR ITEMS ON MARCH OMNIBUS HEARING AGENDA (0.7). |
| GARNER LP | 01/15/07 | 0.60 | REVIEW DOCUMENTS REGARDING CLAIMS ADMINISTRATION PROCEDURES (0.6). |
| GARNER LP | 01/24/07 | 1.00 | MEET WITH WORKING GROUP REGARDING CLAIMS ADMINISTRATION PROCEDURES (1.0). |
| GARNER LP | 01/26/07 | 3.80 | REVIEW CLAIMS PROCEDURES AND MEET WITH CLAIMS TEAM (3.8). |
| GARNER LP | 01/29/07 | 1.80 | REVIEW CLAIMS ADMINISTRATION BINDER (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARNER LP | 01/30/07 | 1.00 | RESEARCH REGARDING TREATMENT OF EMPLOYEE FLOW THROUGH CLAIMS CONTEMPLATED BY FRAMEWORK AGREEMENTS (1.0). |
| GARNER LP | 01/31/07 | 0.60 | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH S. KUNST REGARDING SETTLEMENT OF E. JAMES CLAIM (0.6). |
| | | **10.80** | |
| MATZ TJ | 01/02/07 | 0.90 | TELECONFERENCE FROM TWO CREDITORS REGARDING TRANSFER OF CLAIMS (0.3); REVIEW HARBINGER 13-D FILING (0.2); PREPARATION REGARDING 1/12 CLAIMS HEARING AND RESPONSE REGARDING WASHINGTON CLAIM (0.4). |
| MATZ TJ | 01/04/07 | 0.40 | TELECONFERENCE FROM S. COOK REGARDING CLAIM (0.2); TELECONFERENCE WITH S. JENNICK REGARDING UNION CLAIMS (0.2). |
| MATZ TJ | 01/10/07 | 1.10 | REVIEW OMNIBUS HEARING CLAIMS MATTER AND CLAIMS HEARING MATTERS (0.4); REVIEW CLAIMS HEARING AGENDA (0.2); TWO TELECONFERENCES WITH CHAMBERS REGARDING BOTH MATTERS (0.5). |
| MATZ TJ | 01/12/07 | 0.60 | ATTEND COURT ON SECOND CLAIMS HEARING (0.6). |
| MATZ TJ | 01/15/07 | 1.00 | CONSIDER FUTURE CLAIMS ANALYSIS, OBJECTION PROCESS AND TASK LIST (0.7); REVIEW AND CONSIDER DILIGENCE, CLAIMS ADMINISTRATION (0.3). |
| MATZ TJ | 01/16/07 | 0.90 | REVIEW FOR SUBMISSION BOSCH STIPULATION AND SETTLEMENT (0.2); FORWARD SAME TO CHAMBERS (0.1); CORRESPONDENCE WITH CHAMBERS REGARDING CLAIMS ORDERS (0.2); TELECONFERENCE FROM CHAMBERS REGARDING SAME (0.1); TELECONFERENCE FROM CHAMBERS REGARDING APRIL HEARING DATE (0.2); ARRANGING REGARDING NOTICING OF SAME (0.1). |
| MATZ TJ | 01/17/07 | 1.10 | FINAL REVIEW OF 4TH AND 5TH OMNIBUS CLAIMS OBJECTION ORDERS (0.3); TELECONFERENCE TO CHAMBERS REGARDING SAME (0.2); REVIEW AND ANALYZE ONGOING CLAIMS MATTERS (0.4); CORRESPONDENCE FROM KEN-MAC METALS REGARDING CLAIM (0.1); TELECONFERENCE WITH J. AMMEEN OF KEN-MAC METALS REGARDING CLAIM (0.1). |
| MATZ TJ | 01/19/07 | 0.10 | CORRESPONDENCE FROM D. CONNOLLY REGARDING OMNIBUS CLAIMS OBJECTION (0.1). |
| MATZ TJ | 01/23/07 | 0.50 | TWO TELECONFERENCES WITH CHAMBERS REGARDING CORRECTING DOCKET (0.3); REVIEW STATUS OF ALL CLAIMS ORDERS (0.2). |
| MATZ TJ | 01/24/07 | 0.40 | CONSIDER CLAIMS HEARING NOTICE (0.4). |

B43E

| MATZ TJ | 01/25/07 | 0.60 | TELECONFERENCE FROM CHAMBERS REGARDING CORRECTED FOURTH OMNIBUS CLAIMS OBJECTION (0.2); TELECONFERENCE FROM CHAMBERS REGARDING MOTION TO RECONSIDER CARL ALLISON (0.2); TELECONFERENCE TO CHAMBERS REGARDING UNDOCKETED ALLISON MOTION (0.2). |
| MATZ TJ | 01/26/07 | 0.70 | TELECONFERENCE WITH MR. KABIR REGARDING FRITZKE CLAIM (0.2) CORRESPONDENCE TO WORKING GROUP REGARDING SAME (0.1); TELECONFERENCE FROM CHAMBERS REGARDING CLAIMS HEARING, ALLISON MOTION TO RECONSIDER, CORRECTING DOCKET REGARDING SAME (0.4). |
| MATZ TJ | 01/28/07 | 0.20 | REVIEW CALL ALLISON'S MOTION TO RECONSIDER EXPUNGING OF CLAIM (0.2). |
| MATZ TJ | 01/29/07 | 0.10 | TELECONFERENCE TO CHAMBERS REGARDING ALLISON MOTION TO RECONSIDER (0.1). |
| MATZ TJ | 01/30/07 | 0.60 | TELECONFERENCE WITH CHAMBERS REGARDING ALLISON AND NGUYEN MOTIONS TO RECONSIDER (0.2); CONSIDER AGENDA, ITEMS, RESPONSE DEADLINE IN RESPECT THEREOF (0.4). |
| | | **9.20** | |
| RAMLO K | 01/11/07 | 0.20 | CONFER WITH CHAMBERS REGARDING PROOFS OF CLAIM FOR SUFFICIENCY HEARING (0.2). |
| RAMLO K | 01/17/07 | 0.10 | ATTENTION TO STATUS OF WHITNEY CLAIM (0.1). |
| RAMLO K | 01/22/07 | 1.30 | ANALYSIS OF VARIOUS CLAIMS AND SETTLEMENT PROCEDURES ORDER (1.3). |
| RAMLO K | 01/30/07 | 0.40 | ANALYSIS REGARDING SETTLEMENT OF DUFFET MATTER (0.3); TELECONFERENCE WITH J. PAPELIAN REGARDING SAME (0.1). |
| | | **2.00** | |
| **Total Counsel** | | **22.00** | |
| BOLTON IS | 01/03/07 | 1.90 | DRAFT REPLY LETTER TO CLAIMANT'S REQUEST FOR SETTLEMENT (0.7); EDIT SCRIPT FOR FOURTH OMNIBUS CLAIMS OBJECTION (1.2). |
| BOLTON IS | 01/04/07 | 1.90 | DRAFT SCRIPT FOR SUFFICIENCY HEARING ON EQUITY CLAIMS (0.8); DRAFT FORM LETTER REGARDING PROCEDURES FOR DISPOSING OF FIFTH OMNIBUS OBJECTIONS RESPONSES (1.1). |
| BOLTON IS | 01/05/07 | 4.30 | REVISE AND SEND LETTERS TO FIFTH OMNIBUS RESPONDENTS (1.6); REVISE AND FINALIZE SCRIPT REGARDING EQUITY HEARINGS (1.2); REVISE AND FINALIZE SCRIPT REGARDING FOURTH OMNIBUS CLAIMS OBJECTION (1.5). |
| BOLTON IS | 01/23/07 | 5.70 | RESEARCH REGARDING POTENTIAL TAX ISSUES (5.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BOLTON IS | 01/25/07 | 2.40 | CONTINUE TO RESEARCH POTENTIAL TAX ISSUES (2.0); COMMUNICATE WITH WORKING GROUP REGARDING SAME (0.4). |
| BOLTON IS | 01/26/07 | 3.20 | CONTINUE TO RESEARCH POTENTIAL TAX ISSUES (3.2). |
| BOLTON IS | 01/27/07 | 2.00 | CONTINUE TO RESEARCH POTENTIAL TAX ISSUES (2.0). |
| BOLTON IS | 01/28/07 | 2.50 | CONTINUE TO RESEARCH POTENTIAL TAX ISSUES (2.5). |
| BOLTON IS | 01/29/07 | 5.10 | CONTINUE TO RESEARCH POTENTIAL TAX ISSUES (3.3); BEGIN DRAFTING MEMO REGARDING SAME (1.8). |
| BOLTON IS | 01/30/07 | 4.20 | CONTINUE TO RESEARCH POTENTIAL TAX ISSUES (4.2). |
| | | **33.20** | |
| CONNORS CP | 01/03/07 | 6.30 | REVIEW STATEMENTS OF DISPUTED ISSUES FOR MARCH CLAIMS HEARINGS (1.0); REVIEW AND ANALYZE MATERIALS IN CONNECTION WITH CLAIMS PROCEDURES (2.4); REVIEW AND ANALYZE UPCOMING CLAIMS MATTERS IN CONNECTION WITH PREPARATION OF REQUIRED DOCUMENTS (2.9). |
| CONNORS CP | 01/04/07 | 1.70 | REVIEW AND ANALYZE PLEADING AND OTHER MATERIALS IN CONNECTION WITH TRACKING STATUS OF OUTSTANDING MATTERS (0.9); WORK ON SUMMARY OF THE SAME FOR CLAIMS STATUS TRACKING PURPOSES (0.8). |
| CONNORS CP | 01/24/07 | 8.80 | REVIEW STATUS OF AND MATERIALS RELATING TO CLAIMS SCHEDULED FOR NEXT HEARING (1.7); WORK ON STRATEGY REGARDING CLAIMS PROCESS PROTOCOLS (0.5); REVIEW MATERIALS REGARDING RENO CLAIM (1.2); REVISE REQUESTS BY DEBTORS FOR DISCOVERY REGARDING RENO CLAIM (1.0); REVIEW MATERIALS REGARDING JAMES DISCOVERY (1.3); REVISE REQUESTS BY DEBTORS FOR DISCOVERY REGARDING JAMES CLAIM (0.8); REVIEW MATERIALS REGARDING WILSON DISCOVERY (0.9); REVISE REQUESTS BY DEBTORS FOR DISCOVERY REGARDING WILSON CLAIM (1.1); RESEARCH ISSUES RELATED TO ADJUDICATION OF CLAIMS (0.3). |
| CONNORS CP | 01/25/07 | 13.30 | REVIEW MATERIALS IN CONNECTION WITH AND WORK ON DISCOVERY REGARDING LIGHTSOURCE CLAIM (4.2); RESEARCH ISSUES REGARDING THIRD-PARTY DISCOVERY ISSUES (1.9); REVIEW MATERIALS IN CONNECTION WITH AND PREPARE FOR MEET AND CONFER REGARDING BANK OF LINCOLNWOOD CLAIM (2.2); REVIEW MATERIALS IN PREPARATION FOR UPCOMING DEADLINES FOR RENO CLAIM (1.5), WILSON CLAIM (1.6), AND JAMES CLAIM (1.9). |

B43E

| | | | |
|---|---|---|---|
| CONNORS CP | 01/26/07 | 8.00 | REVIEW MATERIALS CONCERNING AND FORMULATE LITIGATION STRATEGY REGARDING EACH OF THE OUTSTANDING CLAIMS SUBJECT TO THE CLAIM HEARING PROCEDURE ORDER (4.1); REVIEW MATERIALS REGARDING WORLD WIDE BATTERY CLAIM REGARDING SUBSTANCE AND STATUS OF CLAIM (0.4); DRAFT FORM MEDIATION LETTER (0.6); REVIEW AND ANALYZE MATERIALS REGARDING HB PERFORMANCE CLAIM IN CONNECTION WITH MEET AND CONFER (1.4); REVIEW AND ANALYZE MATERIALS REGARDING BANK OF LINCOLNWOOD IN CONNECTION WITH MEET AND CONFER (1.2); TRACK STATUS OF OUTSTANDING CLAIMS MATTERS (0.3). |
| CONNORS CP | 01/29/07 | 7.70 | REVIEW MATERIALS REGARDING HB PERFORMANCE CLAIM IN CONNECTION WITH MEET AND CONFER (0.9); PARTICIPATE IN MEET AND CONFER REGARDING HB PERFORMANCE (0.7); REVIEW AND ANALYZE MATERIALS IN CONNECTION WITH WORLDWIDE BATTERY CLAIM AND POSSIBLE SETTLEMENT (0.5); PREPARE FOR MEET AND CONFER REGARDING BANK OF LINCOLNWOOD (0.8); PARTICIPATE IN MEET AND CONFER REGARDING BANK OF LINCOLNWOOD (0.3); DRAFT FORM LETTER REGARDING MEET AND CONFER (0.4); REVIEW AND REVISE DECLARATIONS AND SUPPLEMENTAL REPLY IN LABORSOURCE (3.3); REVIEW MATERIALS AND CORRESPONDENCE REGARDING PENDING STATUS OF CLAIMS SUBJECT TO CLAIMS PROCEDURE ORDER (0.8). |
| CONNORS CP | 01/30/07 | 15.50 | REVIEW AND ANALYZE MATERIALS REGARDING EDITH JAMES CLAIM (1.6); DRAFT AND REVISE SUPPLEMENTAL REPLY REGARDING EDITH JAMES CLAIM (3.4); DRAFT AND REVISE DECLARATIONS REGARDING EDITH JAMES CLAIM (1.5); ATTENTION TO STATUS REGARDING OUTSTANDING CLAIM ISSUES (0.5); CONDUCT INTERVIEW OF J. ROBBINS REGARDING LABORSOURCE CLAIM (1.8); REVIEW AND ANALYZE MATERIALS REGARDING LABORSOURCE CLAIM (2.8); DRAFT AND REVISE SUPPLEMENTAL REPLY REGARDING LABORSOURCE CLAIM (1.9); DRAFT AND REVISE DECLARATIONS REGARDING LABORSOURCE CLAIM (1.6); WORK ON ISSUES REGARDING CONFIDENTIALITY OF SETTLEMENT MATERIALS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CONNORS CP | 01/31/07 | 13.80 | FINALIZE AND SEND CONFIRMATORY LETTER REGARDING HB PERFORMANCE SERVICES (0.1); REVIEW AND ANALYZE MATERIALS REGARDING E. JAMES CLAIM (2.1); DRAFT AND REVISE SUPPLEMENTAL REPLY REGARDING E. JAMES CLAIM (2.7); REVIEW AND ANALYZE MATERIALS REGARDING D. WILSON CLAIM (2.1); DRAFT AND REVISE SUPPLEMENTAL REPLY REGARDING EDITH JAMES CLAIM (2.4); INTERVIEW L. OCHOA REGARDING EDITH JAMES CLAIM (1.7); WORK ON ISSUES IN OSTER DECLARATION REGARDING E. JAMES CLAIM (0.5); REVISE DRAFT OF L. OCHOA DECLARATION (2.2). |
| | | **75.10** | |
| DIAZ LB | 01/08/07 | 1.10 | REVISE 6TH AND 7TH OMNIBUS CLAIMS OBJECTION (1.1). |
| DIAZ LB | 01/09/07 | 8.40 | DUE DILIGENCE FOR NEXT ROUND OF OMNIBUS CLAIMS OBJECTIONS (7.1); MEET WITH D. UNRUE REGARDING CLAIMS DILIGENCE (0.8); REVIEW PROPOSED ORDER FOR OMNIBUS OBJECTIONS (0.5). |
| DIAZ LB | 01/10/07 | 7.50 | CONTINUE TO CONDUCT DILIGENCE FOR NEXT ROUND OF OMNIBUS OBJECTIONS (4.3); REVISE DRAFTS OF REPLY OF RESPONSE FOR OMNIBUS CLAIMS OBJECTIONS (1.1); REVISE PLEADING RELATED TO 6TH AND 7TH OMNIBUS OBJECTIONS (2.1). |
| DIAZ LB | 01/11/07 | 7.80 | REVISE REPLY TO 4TH AND 5TH OMNIBUS OBJECTION (3.2); DRAFT ORDERS FOR MATTERS UP AT CLAIMS HEARING AND OTHER MATERIALS FOR HEARING (4.6). |
| DIAZ LB | 01/12/07 | 2.40 | REVISE AND EDIT 6TH AND 7TH OMNIBUS CLAIMS OBJECTION (2.4). |
| DIAZ LB | 01/15/07 | 1.50 | ANALYZE CLAIMS FOR APPROPRIATENESS OF PLACING ON NEXT ROUND OF OBJECTIONS (1.5). |
| DIAZ LB | 01/16/07 | 5.10 | CONTINUE TO REVISE LATE CLAIM MEMO (1.2); CONTINUE TO REVIEW CLAIMS AND RESPOND TO QUESTIONS FROM ANALYST REGARDING CLASSIFICATION (2.4); WEEKLY CLAIMS MEETING WITH D. UNRUE AND K, CRAFT (1.5). |
| DIAZ LB | 01/17/07 | 1.10 | MEET WITH D. UNRUE TO DISCUSS CLAIMS RELATED ISSUES (1.1). |
| DIAZ LB | 01/18/07 | 5.20 | REVISE STATEMENTS OF DISPUTED ISSUES AND REVISE PROPOSED ORDERS (3.1); ASSIST D. UNRUE WITH CLAIM TRACKING CHART AND DISCUSS PROCESS FOR DESIGNATING CLAIMS FOR HEARING (2.1). |
| DIAZ LB | 01/19/07 | 4.10 | STRATEGY MEETING REGARDING CLAIMS RELATED ISSUES (4.1). |
| DIAZ LB | 01/21/07 | 4.10 | DRAFT MEMO ANALYZING LATE CLAIMS AND TYPE OF OBJECTION (4.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DIAZ LB | 01/22/07 | 3.20 | REVISE MEMO REGARDING LATE CLAIMS (3.2). |
| DIAZ LB | 01/23/07 | 6.40 | REVIEW AGREEMENTS FOR VARIOUS SUPPLIERS AND OTHER CLAIMANT AND ANALYZE CLAIMS (4.3); REVISE PLEADINGS AND REVIEW ORDER EXHIBITS IN ANTICIPATION OF FILINGS (2.1). |
| DIAZ LB | 01/24/07 | 8.90 | DILIGENCE OF CLAIMS FOR NEXT OMNIBUS CLAIMS OBJECTIONS (7.1); WEEKLY CLAIMS MEETING WITH D. UNRUE AND K. CRAFT (1.8). |
| DIAZ LB | 01/25/07 | 6.20 | DILIGENCE CLAIMS FOR NEXT OMNIBUS CLAIMS OBJECTIONS (6.2). |
| DIAZ LB | 01/26/07 | 7.10 | STRATEGY MEETING REGARDING CLAIM PROCEDURES ORDER AND LITIGATION RELATED ISSUES (5.3); REVIEW CLAIMS TO DETERMINE BASIS FOR OBJECTIONS (1.8). |
| DIAZ LB | 01/27/07 | 5.10 | REVISE OMNIBUS CLAIMS OBJECTIONS (0.9); PREPARE PRESENTATION FOR CLAIMS PROCESS (4.2). |
| DIAZ LB | 01/28/07 | 6.10 | DRAFT SETTLEMENT AGREEMENTS, STIPULATIONS, ORDER AND OTHER PLEADING TO RESOLVE CLAIMS (6.1). |
| DIAZ LB | 01/29/07 | 8.90 | MEETING TO DISCUSS CLAIMS ON UPCOMING HEARINGS WITH D. UNRUE, D. EVANS, C. MICHELS, AND J. DELUCCA (4.2); PREPARE PRESENTATION FOR MESIROW VISIT TO CLAIMS CENTER (3.8); MEET WITH D. UNRUE REGARDING PRESENTATION (0.9). |
| DIAZ LB | 01/30/07 | 6.00 | DILIGENCE ON CLAIMS (6.0). |
| DIAZ LB | 01/31/07 | 3.40 | REVISE MESIROW PRESENTATION (1.2); ANALYZE CLAIMS POTENTIALLY SET FOR HEARING (1.3); TELECONFERENCE WITH D. UNRUE (0.9). |
| | | **109.60** | |
| FERN BM | 01/01/07 | 0.20 | EMAIL FROM K. SCHAFER REGARDING WHITNEY CLAIM (0.2). |
| FERN BM | 01/03/07 | 5.20 | EMAILS TO/FROM R. VAN LEUVEN REGARDING WHITNEY (0.3); BEGAN DRAFTING WHITNEY NONDISCLOSURE AGREEMENT (3.9); COMPLETED DRAFT OF WHITNEY NONDISCLOSURE AGREEMENT (0.8); EMAIL TO R. VAN LEUVEN REGARDING WHITNEY (0.2). |
| FERN BM | 01/04/07 | 0.40 | TELECONFERENCE WITH B. SAX REGARDING WHITNEY (0.2); EMAIL TO/FROM R. VANLEUVEN REGARDING SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 01/11/07 | 4.10 | REVIEW BACKGROUND INFORMATION REGARDING MELENBRINK CLAIM (0.3); REVIEW AND ANALYZE FACTS AND LEGAL ISSUES REGARDING MELENBRINK (1.2); DRAFT SUMMARY REGARDING MELENBRINK ANALYSIS (1.0); ADDITIONAL REVIEW AND ANALYSIS OF MELENBRINK CLAIM (0.9); ADDITIONAL ATTENTION TO ISSUES REGARDING MELENBRINK CLAIM (0.7). |
| FERN BM | 01/15/07 | 0.40 | REVIEW EMAILS REGARDING MELENBRINK CLAIM (0.4). |
| FERN BM | 01/16/07 | 1.00 | EMAILS FROM J. PAPELIAN AND W. TELGEN REGARDING MELENBRINK (0.2); ATTENTION TO FILE REGARDING SAME (0.2); TELECONFERENCE WITH T. COHEN REGARDING WHITNEY (0.3); EMAIL TO T. COHEN REGARDING CONFIDENTIALITY AGREEMENT (0.3). |
| FERN BM | 01/17/07 | 0.30 | EMAILS TO/FROM K. SCHAFER AND R. VANLEUVEN REGARDING WHITNEY (0.3). |
| FERN BM | 01/19/07 | 1.40 | REVIEW DOCUMENTS REGARDING STATUS OF PARKER CLAIM (0.5); EMAILS TO/FROM R. KRACHT REGARDING PARKER NEGOTIATIONS (0.4); REVIEW AND COMMENT ON WHITNEY'S PROPOSED CHANGES TO NDA (0.3); TELECONFERENCE WITH T. COHEN REGARDING WHITNEY (0.2). |
| FERN BM | 01/22/07 | 1.10 | REVISE PROPOSED WHITNEY NDA (0.6); EMAIL TO B. SAX REGARDING WHITNEY (0.2); REVIEW ISSUES REGARDING MELENBRINK CLAIM (0.3). |
| FERN BM | 01/23/07 | 0.80 | EMAILS TO/FROM B. SAX REGARDING WHITNEY NDA (0.2); REVISE WHITNEY NDA (0.4); EMAIL TO T. COHEN REGARDING SAME (0.2). |
| FERN BM | 01/24/07 | 0.40 | EMAILS TO/FROM R. VAN LEUVEN REGARDING WHITNEY (0.2); EMAILS TO/FROM T. COHEN REGARDING SAME (0.2). |
| FERN BM | 01/26/07 | 0.40 | DRAFT LETTER TO T. COHEN REGARDING WHITNEY'S INSURANCE POLICY (0.4). |
| | | **15.70** | |
| HERRIOTT AV | 01/01/07 | 0.30 | REVIEW, REVISE, AND CIRCULATE FOR COMMENTS MARCH 1, 2007 STATEMENTS OF DISPUTED ISSUES (0.3). |
| HERRIOTT AV | 01/02/07 | 1.10 | REVIEW AND REVISE STATEMENTS OF DISPUTED ISSUES FOR MARCH 1, 2007 CLAIMS OBJECTION HEARING MATTERS (0.5); PREPARE FOR FILING AND FILE SUFFICIENCY HEARING REPLIES FOR JANUARY 12, 2007 SUFFICIENCY HEARING (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 01/03/07 | 2.60 | PREPARE FOR FILING STATEMENTS OF DISPUTED ISSUES FOR MARCH 1, 2007 CLAIMS OBJECTION HEARING MATTERS (0.6); REVISE CHART OF CLAIMS HEARING DATES AND MATTERS (0.2); PARTICIPATE IN PORTION OF CLAIMS MEETING WITH T. BEHNKE, D. UNRUE, AND K. CRAFT REGARDING PROGRESS, STRATEGY, AND PLANNING FOR CLAIMS RECONCILIATION (1.2); REVIEW CLAIMANT RESPONSE TO 4TH AND 5TH OMNIBUS CLAIMS OBJECTION (0.1); REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE (0.3); FOLLOW UP ON SERVICE ISSUE REGARDING SERVICE OF CLAIMS OMNIBUS OBJECTION ORDERS (0.2). |
| HERRIOTT AV | 01/04/07 | 5.90 | REVIEW AND RESOLVE CERTAIN RESPONSES TO FOURTH OMNIBUS CLAIMS OBJECTION (0.4); FOLLOW UP ON ADJOURNED MATTERS FOR THE FOURTH OMNIBUS CLAIMS OBJECTION AND REVIEW CHART OF ADJOURNED MATTERS (0.9); REVIEW AND REVISE SIXTH OMNIBUS CLAIMS OBJECTION (0.4); FOLLOW UP ON FIFTH OMNIBUS RESPONSE (0.2); COMPILE LIST OF CLAIMS MATTERS OVER FOLLOWING WEEK AND BEGIN ADDRESSING VARIOUS MATTERS IN CONNECTION WITH THE EXECUTION OF THE VARIOUS ISSUES (1.1); ADDRESS VARIOUS ISSUES RELATING TO THE FOURTH, FIFTH, SIXTH AND SEVENTH OMNIBUS CLAIMS OBJECTIONS (1.2); REVIEW DUPLICATE CLAIMS DATA IN RESPONSE TO COMPANY QUESTION (0.6); REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE (0.9); ADDRESS SERVICE QUESTION IN RELATION TO CLAIMS MATTERS (0.2). |
| HERRIOTT AV | 01/05/07 | 4.10 | REVIEW AND REVISE FOURTH OMNIBUS CLAIMS OBJECTION SCRIPT (0.5); REVIEW AND REVISE ORDER REGARDING SUFFICIENCY HEARING MATTERS (0.6); REVIEW AND REVISE FOURTH OMNIBUS CLAIMS OBJECTION CHART OF RESPONSES (0.6); PREPARE FOR JANUARY 12TH CLAIMS HEARING (0.6); ADDRESS VARIOUS ISSUES REGARDING RESPONSES TO THE THIRD AND FIFTH OMNIBUS CLAIMS OBJECTIONS (0.4); ADDRESS MISCELLANEOUS CLAIMS MATTERS (0.9); ADDRESS VARIOUS MEET AND CONFER MATTERS IN PREPARATION FOR MEET AND CONFERS REGARDING MARCH 1 CLAIMS MATTERS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HERRIOTT AV | 01/08/07 | 7.60 | PREPARE FOR MEET AND CONFERS (1.5); PARTICIPATE IN STRATEGY MEETING (0.3), MEET AND CONFER (0.8), AND FOLLOW UP (0.1) REGARDING RENO CLAIM WITH B. CHALKER, S. KUNST, R. BREWER, AND J. PETERSON; PARTICIPATE IN STRATEGY MEETING (0.2), MEET AND CONFER (0.7) AND FOLLOW UP (0.5) REGARDING WOODSON CLAIM WITH K. KRUSE, B. MCFARLAND, AND R. BREWER; PARTICIPATE IN STRATEGY MEETING (0.2), MEET AND CONFER (0.6) AND FOLLOW UP (0.1) REGARDING WILSON CLAIM WITH T. WIMSATT, B. MCFARLAND, D. PRUIT, AND J. PETERSON; PREPARE FOR JANUARY 12TH HEARING (0.7); REVIEW AND REVISE 6TH OMNIBUS CLAIMS OBJECTION (0.9); REVIEW AND REVISE 5TH OMNIBUS REPLY (0.4); REVIEW AND REVISE FOURTH OMNIBUS RESPONSE CHART (0.1); CLAIMS ADMINISTRATION (0.3); RESPOND TO ISSUES ON CLAIMS HOTLINE (0.1); REVIEW AND REVISE SUFFICIENCY HEARING ORDER (0.1). |
| HERRIOTT AV | 01/09/07 | 7.50 | REVIEW AND COMMENT ON CLAIMS AGENDA (0.9); REVIEW AND RESOLVE CERTAIN RESPONSES TO THE FOURTH OMNIBUS CLAIMS OBJECTION (1.1); REVIEW RESPONSES TO FIFTH OMNIBUS CLAIMS OBJECTION (0.4); REVIEW AND REVISE FOURTH OMNIBUS CLAIMS OBJECTION REPLY (1.9); REVIEW AND REVISE FIFTH OMNIBUS CLAIMS OBJECTION REPLY (0.2); REVIEW AND REVISE SIXTH OMNIBUS CLAIMS OBJECTION (0.9); REVIEW AND REVISE SEVENTH OMNIBUS CLAIMS OBJECTION (0.2); REVIEW AND APPROVE AFFIDAVIT OF SERVICE REGARDING CLAIMS ISSUE (0.2); REVIEW AND RESPOND TO MISCELLANEOUS CLAIMS MATTERS (0.2); PREPARE FOR AND ATTEND WORKING GROUP MEETING REGARDING VARIOUS CLAIMS MATTERS (1.5). |
| HERRIOTT AV | 01/10/07 | 7.40 | REVIEW AND COMMENT ON AGENDA FOR CLAIMS HEARING (0.7); REVIEW, REVISE, AND FINALIZE FOR FILING 5TH OMNIBUS CLAIMS OBJECTION REPLY (1.3); REVIEW, REVISE AND FINALIZE FOR FILING 4TH OMNIBUS CLAIMS OBJECTION REPLY (2.0); REVIEW SETTLEMENT WITH BOSCH REGARDING SECOND OMNIBUS CLAIMS OBJECTION AND CIRCULATE FOR COMMENTS (1.0); REVIEW WASHINGTON SUPPLEMENTAL REPLY (0.2); ADDRESS MISCELLANEOUS CLAIMS MATTERS (0.4); REVIEW AND RESPOND TO CLAIMS CORRESPONDENCE (0.4); REVIEW SERVICE LIST FOR FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTION REPLIES (0.4); COMPILE AND CIRCULATE LIST OF REMAINING IUE-CWA CLAIMS TO COUNSEL FOR IUE-CWA (0.7); PREPARE FOR CLAIMS HEARING (0.3). |

**36.50**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 01/02/07 | 7.90 | REVIEW RESPONSES TO FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS AND PREPARE EXHIBITS TO REPLIES REGARDING SAME (3.1); EMAILS TO CLAIMANTS' COUNSEL REGARDING COORDINATION OF MEET AND CONFERS FOR CLAIMS SET FOR MARCH 1 CLAIMS OBJECTION HEARING (0.8); DRAFT SETTLEMENT AGREEMENT REGARDING CLAIM OF ERICKA PARKER (2.8); DRAFT JOINT STIPULATION REGARDING CLAIM OF COMPTROL INCORPORATED (1.2). |
| HOWE EJ | 01/03/07 | 9.60 | DRAFT STIPULATION REGARDING OBJECTION TO CLAIM OF COMPTROL INCORPORATED (1.7); CONTINUE TO DRAFT SCRIPT FOR HEARING ON FIFTH OMNIBUS CLAIMS OBJECTION (1.6); REVIEW RESPONSES TO FIFTH OMNIBUS CLAIMS OBJECTION AND PREPARE EXHIBIT A TO OMNIBUS REPLY SUMMARIZING THE SAME (1.7); DRAFT SCRIPT FOR SUFFICIENCY HEARING FOR CLAIM OF LAFONZA WASHINGTON (3.3); BEGIN DRAFTING SEVENTH OMNIBUS CLAIMS OBJECTION (1.3). |
| HOWE EJ | 01/04/07 | 7.70 | CONTINUE DRAFTING SEVENTH OMNIBUS CLAIMS OBJECTION AND SEVENTH OMNIBUS CLAIMS OBJECTION ORDER (1.9); REVIEW RESPONSES TO FIFTH OMNIBUS CLAIMS OBJECTION, SUMMARIZE SAME, AND PREPARE EXHIBIT TO DEBTORS' OMNIBUS REPLY REGARDING SAME (2.6); BEGIN DRAFTING OMNIBUS REPLY REGARDING FIFTH OMNIBUS CLAIMS OBJECTION (0.4); REVISE FIFTH OMNIBUS CLAIMS OBJECTION ORDER (0.5); COORDINATE MEET AND CONFERS FOR CLAIMS SET FOR MARCH 1 CLAIMS OBJECTION HEARING (1.6); BEGIN DRAFTING ORDER FOR CLAIM OF LAFONZA WASHINGTON (0.7). |
| HOWE EJ | 01/05/07 | 8.10 | FINALIZE DRAFT OF OMNIBUS REPLY IN SUPPORT OF FIFTH OMNIBUS CLAIMS OBJECTION (1.9); DRAFT EXHIBIT TO PROPOSED ORDER FOR CLAIMS SET FOR JANUARY 12 SUFFICIENCY HEARING (0.9); COORDINATE MEET AND CONFERS FOR CLAIMS SET FOR MARCH 1 CLAIMS OBJECTION HEARING (0.9); REVIEW RESPONSES TO FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTION AND REVISE EXHIBIT A TO OMNIBUS REPLIES IN SUPPORT OF SAME (1.3); REVISE SEVENTH OMNIBUS OBJECTION AND DRAFT PROPOSED ORDER REGARDING SAME AND FORM OF PERSONALIZED NOTICE OF OBJECTION REGARDING SAME (3.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOWE EJ | 01/08/07 | 7.00 | BEGINNING DRAFTING DISCOVERY REQUESTS FOR CLAIM OF WORLDWIDE BATTERY (3.1); REVIEW AND SUMMARIZE RESPONSES TO FOURTH AND FIFTH OMNIBUS CLAIMS OBJECTIONS (0.4); COORDINATE AND PREPARE FOR MEET AND CONFERS FOR CLAIMS SET FOR MARCH 1 HEARING (1.7); DRAFT NOTICES OF CHANGED TIME FOR JANUARY 12 SUFFICIENCY HEARINGS AND LETTERS TO CLAIMANTS REGARDING SAME (1.8). |
|---|---|---|---|
| HOWE EJ | 01/09/07 | 9.50 | ANALYZE CLAIMS SET FOR OBJECTION ON SIXTH AND SEVENTH OMNIBUS CLAIMS OBJECTIONS (6.7); REVISE SEVENTH OMNIBUS CLAIMS OBJECTION (1.8); COORDINATE MEET AND CONFER FOR CLAIMS SET FOR MARCH 1 CLAIMS HEARING (0.6); MEET WITH COMPANY CLAIM TEAM MEMBERS REGARDING SECURED AND PRIORITY CLAIMS (0.4). |
| HOWE EJ | 01/10/07 | 9.80 | DRAFT DISCOVERY REQUESTS REGARDING CLAIM OF WORLDWIDE BATTERY (5.2); DRAFT DISCOVERY REQUESTS REGARDING CLAIM OF LABORSOURCE 2000 (4.1); REVISE OMNIBUS REPLY IN SUPPORT OF FIFTH OMNIBUS CLAIMS OBJECTION (0.5). |
| HOWE EJ | 01/11/07 | 15.20 | REVISE DISCOVERY REQUESTS FOR CLAIM OF LABORSOURCE (2.3); REVISE SCRIPTS FOR JANUARY 12 OMNIBUS HEARING AND JANUARY 12 CLAIMS HEARING (3.4); HEARING PREPARATION FOR JANUARY 12 HEARINGS, INCLUDING PREPARATION OF HEARING BINDERS (9.5). |
| HOWE EJ | 01/12/07 | 7.60 | PREPARATION FOR FOURTEEN OMNIBUS HEARING AND CLAIMS HEARING (2.1); ATTEND SAME (5.5). |
| HOWE EJ | 01/15/07 | 6.90 | BEGIN DRAFTING SUPPLEMENTAL REPLY IN SUPPORT OF OBJECTION TO LABORSOURCE 2000 (6.1); REVIEW PROOF OF CLAIM BANK OF LINCOLNWOOD AND ITS RESPONSE TO THIRD OMNIBUS CLAIMS OBJECTION (0.4); EMAIL TO COUNSEL FOR BANK OF LINCOLNWOOD REGARDING MEET AND CONFER (0.2); REVISE ORDER WITH RESPECT TO JANUARY 12 SUFFICIENCY HEARING (0.2). |
| HOWE EJ | 01/16/07 | 11.90 | CONTINUE DRAFTING SUPPLEMENTAL REPLY IN SUPPORT OF OBJECTION TO CLAIM OF LABORSOURCE AND PERFORM LEGAL RESEARCH REGARDING SAME (11.9). |
| HOWE EJ | 01/17/07 | 9.50 | CONTINUE REVISION OF SUPPLEMENTAL REPLY IN SUPPORT OF OBJECTION TO CLAIM OF LABORSOURCE (4.7); DRAFT DECLARATIONS IN SUPPORT OF SAME AND COMMUNICATION WITH DECLARANTS REGARDING SAME (3.2); BEGIN DRAFTING STATEMENT OF DISPUTED ISSUES IN SUPPORT OF OBJECTION TO CLAIM OF BANK OF LINCOLNWOOD (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| HOWE EJ | 01/18/07 | 9.50 | RESEARCH REGARDING LIQUIDATED DAMAGES CLAUSE AS MEASURE OF REJECTION DAMAGES REGARDING CLAIM OF BANK OF LINCOLNWOOD (4.3); DRAFT STATEMENT OF DISPUTED ISSUES IN SUPPORT OF OBJECTION TO CLAIM OF BANK OF LINCOLNWOOD (2.4); REVIEW CORRESPONDENCE REGARDING CLAIM OF LABORSOURCE (1.2); BEGIN DRAFTING DISCOVERY REGARDING CLAIM OF DONNA WILSON (1.6). |
|---|---|---|---|
| HOWE EJ | 01/19/07 | 8.30 | CONTINUE DRAFTING DISCOVERY REGARDING CLAIM OF DONNA WILSON (0.7); FINALIZE DRAFT OF STATEMENT OF DISPUTED ISSUES IN SUPPORT OF OBJECTION TO CLAIM OF BANK OF LINCOLNWOOD (3.1); RESEARCH STATE STATUTES REGARDING LIEN LAWS AND REVIEW PROOFS OF CLAIM ASSERTING SECURED CLAIMS BASED ON SAME (3.4); PARTICIPATE IN CLAIMS TEAM MEETING (1.1). |
| HOWE EJ | 01/22/07 | 6.40 | TELEPHONE DISCUSSION WITH COUNSEL FOR CLAIMANT WITH A QUESTION REGARDING SEVENTH OMNIBUS CLAIMS OBJECTION (0.3); DRAFT DISCOVERY REGARDING CLAIM OF DONNA WILSON (0.6); REVIEW AND REVISE STATEMENT OF DISPUTED ISSUES IN SUPPORT OF OBJECTION TO CLAIM OF BANK OF LINCOLNWOOD (3.6); ANALYZE CLAIMS ASSERTED SECURED CLAIMS (1.1); PARTICIPATE IN MEETING WITH CLAIMS TEAM (0.8). |
| HOWE EJ | 01/23/07 | 11.50 | ANALYZE CLAIMS TO BE OBJECTED TO ON NINTH OMNIBUS CLAIMS OBJECTION (6.9); ANALYZE CLAIMS ASSERTING SECURED CLAIMS (2.4); MEET WITH DELPHI WITNESSES REGARDING CLAIM OF LABORSOURCE (1.6); TELECONFERENCE WITH COUNSEL FOR WORLDWIDE BATTERY REGARDING SETTLEMENT OF CLAIM OF SAME AND DISCOVERY ISSUES (0.3); REVIEW PROPOSED STIPULATION AND ORDER REGARDING NISSAN TECHNICAL CENTER (0.3). |
| HOWE EJ | 01/24/07 | 12.90 | ANALYZE PROOFS OF CLAIMS TO BE INCLUDED ON EIGHTH AND NINE OMNIBUS OBJECTIONS (6.8); REVIEW AND RESEARCH PROOFS OF CLAIM ASSERTING SECURED CLAIMS (1.1); REVIEW MOTION TO RECONSIDER FILED BY NGYUGEN (0.5); DRAFT DISCOVERY REGARDING CLAIM OF DONNA WILSON (2.4); REVIEW DISCOVERY REQUESTS SENT BY WORLDWIDE BATTERY (0.5); REVIEW COMMUNICATIONS FORWARDED BY POSSIBLE DELPHI WITNESSES REGARDING CLAIM OF LABORSOURCE (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 01/25/07 | 9.10 | ANALYZE PROOFS OF CLAIM TO BE INCLUDED IN EIGHT AND NINTH OMNIBUS CLAIMS OBJECTION (3.1); DISCUSSION WITH COUNSEL FOR WORLDWIDE BATTERY REGARDING SETTLEMENT OF ITS CLAIM (0.2); DRAFT DISCOVERY FOR CLAIM OF DONNA WILSON (1.6); BEGIN DRAFT OF DECLARATION IN SUPPORT OF SUPPLEMENTAL REPLY REGARDING CLAIM OF LABORSOURCE (1.2); COORDINATE SCHEDULING OF MEDIATIONS REGARDING CLAIMS OF LABORSOURCE AND WORLDWIDE BATTERY (1.3); REVIEW CORRESPONDENCE FROM POTENTIAL WITNESSES REGARDING CLAIM OF LABORSOURCE (1.1); REVIEW PROOFS OF CLAIMS ASSERTING SECURED CLAIMS (0.6). |
| HOWE EJ | 01/26/07 | 8.40 | REVIEW CORRESPONDENCE FORWARDED FROM POTENTIAL WITNESSES REGARDING CLAIM OF LABORSOURCE (7.4); BEGIN RESPONSE TO DISCOVERY REQUESTS OF WORLDWIDE (0.4); ANALYZE PROOFS OF CLAIMS ASSERTING SECURED CLAIMS (0.6). |
| HOWE EJ | 01/27/07 | 1.30 | DRAFT DECLARATIONS OF WITNESSES IN SUPPORT OF SUPPLEMENTAL REPLY REGARDING CLAIM OF LABORSOURCE 2000 (1.3). |
| HOWE EJ | 01/28/07 | 3.80 | DRAFT DECLARATIONS OF WITNESSES IN SUPPORT OF SUPPLEMENTAL REPLY REGARDING CLAIM OF LABORSOURCE 2000 (2.9); REVISE SUPPLEMENTAL REPLY REGARDING SAME (0.9). |
| HOWE EJ | 01/29/07 | 11.30 | DRAFT SUPPLEMENTAL REPLY IN SUPPORT OF OBJECTION TO CLAIM OF LABORSOURCE, INCLUDING DECLARATIONS ATTACHED THERETO (11.3). |
| HOWE EJ | 01/30/07 | 11.40 | DRAFT SUPPLEMENTAL REPLY REGARDING CLAIM OF LABORSOURCE (5.1); DRAFT DECLARATIONS IN SUPPORT OF SAME (2.8); PARTICIPATION IN DISCUSSIONS WITH DECLARANTS REGARDING SAME (2.2); BEGIN DRAFTING SETTLEMENT AGREEMENT REGARDING CLAIM OF HAROLD WOODSON (0.4); BEGIN DRAFTING SUPPLEMENTAL REPLY REGARDING CLAIM OF D. WILSON (0.9). |
| HOWE EJ | 01/31/07 | 17.10 | FINALIZE SUPPLEMENTAL REPLY IN SUPPORT OF OBJECTION TO CLAIM OF LABORSOURCE (2.5); DRAFT SUPPLEMENTAL REPLY IN SUPPORT OF OBJECTION TO CLAIM OF DONNA WILSON AND DECLARATIONS ATTACHED THERETO (13.2); INTERVIEW WITNESSES FOR SAME (0.9); BEGIN DRAFTING SETTLEMENT AGREEMENT REGARDING WORLDWIDE BATTERY CLAIM (0.5). |

221.70

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LEDERER J.* | 01/10/07 | 0.50 | CHECK CLAIMS REGISTRY FOR CARRYOVER FROM OMNI 2 AND 3) (0.5). |
| LEDERER J.* | 01/11/07 | 8.10 | EDIT CLAIMS HEARING AGENDA AND REVIEW (1.0); COORDINATE FILING OF CLAIMS (0.5); REVISE 2ND CLAIMS HEARING AGENDA (0.5); COMPILE CLAIMS BINDER REFLECTING NEW ENTRIES (1.5); CREATE CLAIMS HEARING BINDER (1.4); COORDINATE PRODUCTION OF LOOSE DOCUMENTS FOR CLAIMS AND OMNI HEARING (2.0); REVIEW OF 4TH AND 5TH OMNI BINDER (1.2). |
| LEDERER J.* | 01/12/07 | 5.10 | REVIEW OF CLAIMS HEARING BINDER (2.2); REVIEW OF 4TH AND 5TH OMNI BINDER (1.3); HEARING SUPPORT AND PREPARATION FOR CLAIMS HEARING (1.6). |
| LEDERER J.* | 01/26/07 | 0.40 | READ WORLDWIDE BATTERY'S 1ST REQUEST FOR ADMISSION AND INTERROGATORIES (0.4). |

14.10

| | | | |
|---|---|---|---|
| MEISLER RE | 01/02/07 | 0.50 | REVIEW CLAIM ASSERTED BY ABATE (0.3); TELECONFERENCE WITH I. GLAZIER REGARDING SAME (0.2). |
| MEISLER RE | 01/11/07 | 0.20 | TELECONFERENCE WITH G. DICONZA REGARDING E. ORLIK CLAIM (0.2). |
| MEISLER RE | 01/15/07 | 0.80 | REVIEW JUKI CLAIM (0.5); REVIEW CLAIMS ASSERTED BY PITNEY BOWES (0.3). |
| MEISLER RE | 01/16/07 | 0.20 | REVIEW AND REVISE CORRESPONDENCE TO R. IMPERIAL REGARDING JUKI CLAIMS (0.2). |
| MEISLER RE | 01/18/07 | 0.20 | DRAFT CORRESPONDENCE TO B. FRANTANGELO REGARDING PITNEY BOWES' CLAIMS (0.2). |
| MEISLER RE | 01/19/07 | 0.30 | DRAFT FOLLOW UP CORRESPONDENCE TO B. FRANTANGELO REGARDING PITNEY BOWES (0.2); DRAFT CORRESPONDENCE REGARDING ORLIK CLAIM (0.1). |
| MEISLER RE | 01/22/07 | 0.30 | DRAFT CORRESPONDENCE REGARDING CLAIMS (0.3). |
| MEISLER RE | 01/23/07 | 0.70 | REVIEW AND ANALYZE INQUIRY REGARDING BAR DATE ORDER AND CLAIMS ON ACCOUNT OF POST EMPLOYMENT BENEFITS (0.2); DRAFT CORRESPONDENCE REGARDING SAME (0.5). |
| MEISLER RE | 01/24/07 | 0.70 | CONFERENCE WITH D. ALEXANDER, J. LYONS, J. WHARTON AND S. PETTYES REGARDING POST-EMPLOYMENT CLAIMS (0.7). |
| MEISLER RE | 01/25/07 | 0.70 | REVIEW INSURANCE CLAIMS (0.5); DRAFT CORRESPONDENCE REGARDING SAME (0.2). |

4.60

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 01/10/07 | 0.70 | MEET WITH J. DALUCA REGARDING CLAIMS (0.7). |
| PERL MW | 01/23/07 | 2.10 | RESEARCH IN CONNECTION WITH TAX CLAIMS (2.1). |
| PERL MW | 01/25/07 | 0.20 | TELECONFERENCE WITH T. ATKINS REGARDING TAX CLAIM (0.2). |
| PERL MW | 01/26/07 | 1.20 | TELECONFERENCE WITH T. ATKINS REGARDING TAX CLAIM (0.2); CONSIDER ISSUES IN CONNECTION WITH SAME (0.3); STRATEGIZE WITH WORKING GROUP REGARDING TAX CLAIMS RESEARCH (0.7). |
| PERL MW | 01/28/07 | 1.70 | RESEARCH IN CONNECTION WITH TAX CLAIMS (1.7). |
| PERL MW | 01/29/07 | 5.10 | TELECONFERENCE WITH T. ATKINS REGARDING TAX CLAIM (0.2); CONTINUE RESEARCH IN CONNECTION WITH VARIOUS TAX CLAIMS (4.2); STRATEGIZE REGARDING SAME (0.7). |
| PERL MW | 01/30/07 | 4.40 | CONTINUE RESEARCH IN CONNECTION WITH TAX CLAIMS (4.4). |
| PERL MW | 01/31/07 | 1.40 | CONTINUE RESEARCH IN CONNECTION WITH TAX CLAIMS (1.4). |
| | | **16.80** | |
| PLATT SJ | 01/02/07 | 3.70 | PREPARE FOR AND FILE EQUITY PLUS REPLY (1.2); RESPOND TO CALLS TO THE DELPHI LEGAL HOTLINE AND UPDATE CALL LOG (0.4); UPDATE CHART OF MODIFICATIONS TO BE MADE TO OBJECTION EXHIBITS (1.1); SEND EMAILS IN AN EFFORT TO SCHEDULE MEET AND CONFERS (0.5); EDIT STATEMENTS OF DISPUTED ISSUES (0.5). |
| PLATT SJ | 01/03/07 | 6.90 | CALLS AND EMAILS TO SCHEDULE UPCOMING MEET AND CONFERS (0.6); REVISE SCRIPTS AND PLEADINGS FOR UPCOMING HEARING (3.3); REVISE SIXTH OMNIBUS CLAIMS OBJECTION (2.6); REVISE STATEMENTS OF DISPUTED ISSUES (0.4). |
| PLATT SJ | 01/04/07 | 10.90 | TELECONFERENCES WITH CLAIMANTS (0.3); UPDATE LOG OF RESPONSES TO CLAIMANT INQUIRIES (0.6); RESEARCH REGARDING OSHA DETERMINATIONS (0.2); FURTHER REVISE DRAFT ORDERS AND EXHIBITS FOR UPCOMING HEARING (4.8); WORK TO COORDINATE MEET AND CONFERS (0.9); UPDATE CHART OF FORMAL RESPONSES TO FOURTH OMNIBUS OBJECTION (3.1); CONFERENCE WITH OUTSIDE COUNSEL REGARDING MEET AND CONFERS (0.5). |
| PLATT SJ | 01/05/07 | 3.20 | CONTINUE TO COMMUNICATE TO COORDINATE MEET AND CONFERS (1.9); EDIT PLEADINGS FOR FRIDAY'S HEARING, INCLUDING SUFFICIENCY HEARING ORDER AND FOURTH OMNIBUS OBJECTION ORDER EXHIBITS (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PLATT SJ | 01/08/07 | 4.30 | EDIT PLEADINGS FOR UPCOMING HEARINGS (1.1); REVISE DRAFT SIXTH OMNIBUS OBJECTION AND ANCILLARY DOCUMENTS (0.8); LETTERS TO CLAIMANTS REGARDING CHANGE IN TIME FOR UPCOMING HEARING (0.6); RESPOND TO CALLS FROM LEGAL HOTLINE (0.7); FOLLOW UP WITH CREDITOR FOR ADDITIONAL DOCUMENTATION OF CLAIM (0.4); PREPARE FOR (0.2) AND CONDUCT TELECONFERENCE WITH J. DERIAN AND T. LIPPERT REGARDING STATEMENT OF DISPUTED ISSUES AND UPCOMING HEARING (0.5). |
|---|---|---|---|
| PLATT SJ | 01/09/07 | 5.20 | UPDATE CHARTS OF RESPONSES TO FOURTH AND FIFTH OMNIBUS OBJECTIONS (1.5); REVISE SIXTH AND SEVENTH OMNIBUS OBJECTIONS AND EXHIBITS (3.4); SEND LETTER IN RESPONSE TO MESSAGE LEFT ON LEGAL HOTLINE (0.1); EDIT LETTER REGARDING MEET AND CONFER (0.2). |
| PLATT SJ | 01/10/07 | 5.50 | EDIT SCRIPTS AND ORDERS FOR UPCOMING OMNIBUS AND CLAIMS HEARINGS (4.1); EDIT SEVENTH OMNIBUS OBJECTION AND EXHIBITS (0.8); RETURN CALLS FROM DELPHI LEGAL HOTLINE (0.6). |
| PLATT SJ | 01/11/07 | 9.10 | EDIT SIXTH AND SEVENTH OMNIBUS OBJECTIONS AND EXHIBITS AND PREPARE FOR FILING AND SERVICE (4.2); UPDATE SCRIPTS, ORDERS AND CHARTS IN PREPARATION FOR JANUARY 12 OMNIBUS AND CLAIMS HEARINGS (3.8); DRAFT NOTICES FOR MARCH 21 CLAIMS HEARINGS (0.2); RETURN CALLS FROM DELPHI LEGAL HOTLINE (0.2); DRAFT AND SEND LETTERS TO SUFFICIENCY CLAIMANTS REGARDING CHANGE IN HEARING TIME (0.7). |
| PLATT SJ | 01/12/07 | 7.80 | DRAFT ADDITIONAL NOTICE FOR MARCH 21, 2007 CLAIMS HEARING (1.0); EDIT SIXTH AND SEVENTH OMNIBUS OBJECTIONS AND PREPARE FOR FILING AND SERVICE (2.7); ASSIST WITH CLAIMS HEARING PREPARATION (1.0); RETURN CALLS FROM DELPHI LEGAL HOTLINE (0.2); REVIEW CLIENT'S FILE REGARDING CLAIM OF H.E. SERVICES (2.9). |
| PLATT SJ | 01/15/07 | 11.70 | CONTINUE TO REVIEW FILE AND UPDATE STATEMENT OF DISPUTED ISSUES REGARDING CLAIM OF H.E. SERVICES (3.3); TELECONFERENCE WITH T. LIPPERT REGARDING SAME (0.3); BEGIN REVIEWING FILE AND DRAFTING STATEMENT OF DISPUTED ISSUES REGARDING CLAIM OF HB PERFORMANCE SYSTEMS (2.2); UPDATE EXHIBITS FOR ORDER FROM SUFFICIENCY HEARING (0.2); BEGIN RESEARCHING AND DRAFTING SUPPLEMENTAL REPLY REGARDING CLAIM OF WORLDWIDE BATTERY (5.2); REVIEW DOCUMENTATION IN EFFORT TO DETERMINE STATUS OF CLAIM (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ | 01/16/07 | 9.50 | FURTHER REVIEW OF DOCUMENTATION FROM JUKI TO DETERMINE STATUS OF CLAIM AND EMAIL TO R. IMPERIAL REGARDING SAME (0.5); REVISE AND RECIRCULATE DRAFT OF STATEMENT OF DISPUTED ISSUES REGARDING H.E. SERVICES (3.9); TELECONFERENCE WITH T. LIPPERT REGARDING SAME (0.3); CONTINUE RESEARCHING AND DRAFTING SUPPLEMENTAL REPLY AND SUPPORTING DOCUMENTS REGARDING CLAIM OF WORLDWIDE BATTERY (4.4); EMAIL TO CLIENT REGARDING FACTUAL BASIS OF A CLAIM (0.4). |
| PLATT SJ | 01/17/07 | 5.30 | REVIEW CLAIMS SUBJECT TO TIMELINESS MOTION FOR OVERLAP WITH OMNIBUS OBJECTIONS (2.1); RESEARCH REGARDING ADEQUATE PROTECTION IN PREPARATION FOR CALL TO CLAIMANT'S COUNSEL (0.4); REVISE SUPPLEMENTAL REPLY AND DECLARATION REGARDING WORLDWIDE BATTERY CLAIM (0.2); REVISE AND SEND LETTERS AND FILE NOTICE REGARDING CHANGE IN HEARING DATE (0.4); TELECONFERENCE WITH M. COLABIANCHI REGARDING CLAIM OF OKI AMERICA (0.3); TELECONFERENCE WITH K. YEN REGARDING CLAIM OF H.B. PERFORMANCE SYSTEMS (0.6); RESPOND TO INQUIRIES FROM CLAIMANTS (1.3). |
| PLATT SJ | 01/18/07 | 5.70 | REVISE STATEMENT OF DISPUTED ISSUES REGARDING HB PERFORMANCE SYSTEMS (1.0); TELECONFERENCE WITH J. ELLIOTT REGARDING SAME (0.1); RESPOND TO INQUIRIES FROM CLAIMANTS (0.6); ORGANIZE CLAIMS HEARING CALENDAR (1.5); EMAIL TO S. KUNST REGARDING JAMES AND RENO CLAIMS (0.1); BEGIN DRAFTING DISCOVERY REQUESTS FOR SAME (0.4); BEGIN TO COORDINATE MEET AND CONFER FOR H.E. SERVICES CLAIM (0.6); CONTINUE RESEARCH REGARDING JUKI CLAIM (1.4). |
| PLATT SJ | 01/19/07 | 3.70 | SEARCH DOCKET FOR SUPPLEMENTAL RESPONSES (0.1); DISCUSS STRATEGY UNDER SETTLEMENT PROCEDURES ORDER (0.3); RESPOND TO INQUIRIES FROM CLAIMANTS (1.3); ATTEND CLAIMS TEAM MEETING (1.3); CONTINUE DRAFTING DISCOVERY REQUESTS REGARDING RENO CLAIM (0.7). |
| PLATT SJ | 01/21/07 | 1.00 | REVISE STATEMENT OF DISPUTED ISSUES REGARDING HB PERFORMANCE SYSTEMS (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PLATT SJ | 01/22/07 | 7.60 | REVISE STATEMENT OF DISPUTED ISSUES FOR FILING (2.2); RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL LINE (0.2); REVISE DISCOVERY REQUESTS IN THE JAMES MATTER (0.6); CONTINUE RESEARCH REGARDING ADEQUATE PROTECTION ISSUES (3.3); RUN DISCLOSURE CHECK FOR POTENTIAL CLAIMS TO BE NOTICED FOR APRIL 13, 2007 CLAIMS HEARING (0.3); ATTEND CLAIMS TEAM MEETING (0.5); EMAIL CLIENT REGARDING POTENTIAL MEDIATORS (0.1); DRAFT AMENDED SCHEDULING ORDER REGARDING APRIL 13, 2007 CLAIMS HEARING (0.4). |
| PLATT SJ | 01/23/07 | 9.30 | REVISE SCHEDULING ORDER (1.1); COORDINATE MEET AND CONFER (0.2); PREPARE DISCOVERY REQUESTS IN RENO AND JAMES MATTERS (7.0); RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE AND LOG RESPONSES (1.0). |
| PLATT SJ | 01/24/07 | 5.80 | RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE AND LOG RESPONSES (2.6); CONTINUE PREPARING DISCOVERY REQUESTS (2.5); CONTINUE COMMUNICATION TO SCHEDULE MEET AND CONFER (0.3); DRAFT NOTICES OF ENTRY OF ORDER FOR FOURTH AND FIFTH OMNIBUS OBJECTIONS (0.3); EMAIL TO S. KUNST REGARDING UPCOMING SUPPLEMENTAL REPLIES (0.1). |
| PLATT SJ | 01/25/07 | 4.60 | CREATE CHART LOGGING UNDOCKETED RESPONSES TO 6TH AND 7TH OMNIBUS OBJECTIONS (0.1); RESPOND TO MESSAGES LEFT ON THE DELPHI LEGAL HOTLINE (0.7); UPDATE CLAIMS HEARING CALENDAR (1.1); REVIEW AND FORWARD MATERIALS REGARDING CLAIMS TIMELINESS MOTION (0.8); FINALIZE DISCOVERY REQUESTS IN RENO AND JAMES MATTERS (0.9); BEGIN DRAFTING 8TH OMNIBUS CLAIMS OBJECTION (1.0). |
| PLATT SJ | 01/26/07 | 4.30 | CONTINUE DRAFTING EIGHTH AND NINTH OMNIBUS CLAIMS OBJECTIONS (4.0); TELECONFERENCE TO CLAIMANT WHO LEFT MESSAGE ON DELPHI LEGAL HOTLINE (0.2); EMAIL TO S. KUNST REGARDING UPCOMING SUPPLEMENTAL REPLIES (0.1). |
| PLATT SJ | 01/29/07 | 3.80 | PREPARE FOR MEET AND CONFER (0.3); PREPARE WITNESS DECLARATIONS IN SUPPORT OF SUPPLEMENTAL REPLIES (1.5); DOCUMENT TELECONFERENCE WITH K. WAN FOR FILE (0.9); RESPOND TO MESSAGES LEFT ON DELPHI LEGAL HOTLINE AND DOCUMENT TELECONFERENCES (0.7); RESEARCH STANDARDS FOR MOTION TO VACATE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PLATT SJ | 01/30/07 | 10.70 | EMAIL TO S. KUNST REGARDING MEDIATIONS (0.1); BEGIN DRAFTING 8TH AND 9TH OMNIBUS OBJECTION SCRIPTS (1.0); REVISE SUPPLEMENTAL REPLY IN JAMES CLAIM (6.4); CORRESPONDENCE REGARDING SETTLEMENT AND ADJOURNMENT OF CLAIMS NOTICED FOR MARCH 1 HEARING (2.7); DRAFT NOTICE OF ADJOURNMENT OF RENO CLAIM (0.3); RESPOND TO INQUIRY LEFT ON DELPHI LEGAL LINE (0.1); CONDUCT DISCLOSURE CHECKS (0.1). |
| PLATT SJ | 01/31/07 | 12.00 | TELECONFERENCE WITH J. BARR AND CONTINUE REVISING SUPPLEMENTAL REPLY AND SUPPORTING DECLARATIONS IN THE JAMES MATTER (9.5); REVISE 9TH OMNIBUS OBJECTION (0.4); RESPOND TO MESSAGES LEFT ON DELPHI LEGAL LINE AND DOCUMENT RESPONSES (0.7); DRAFT STIPULATION AND SETTLEMENT AGREEMENT IN NISSAN MATTER (0.6); DRAFT NOTICES OF ADJOURNMENT (0.8). |
| | | **151.60** | |
| REESE RG | 01/02/07 | 0.80 | TELECONFERENCE WITH T. BEHNKE AND D. UNRUE (0.8). |
| REESE RG | 01/03/07 | 1.70 | MEETING REGARDING CLAIMS ADMINISTRATION ISSUES (1.7). |
| REESE RG | 01/04/07 | 1.90 | MEETING REGARDING SPA CLAIMS (0.5); MEET AND CONFER REGARDING INVOICE (0.8); FOLLOW UP REGARDING SAME (0.6). |
| REESE RG | 01/05/07 | 2.60 | MEETING REGARDING 1/8 PRESENTATION (1.5); MEETING REGARDING OTHER CLAIM ISSUES (1.1). |
| REESE RG | 01/08/07 | 5.90 | MEET AND CONFER PREPARATION MEETING (0.9); MEET AND CONFER REGARDING EVANS (1.2); MEET AND CONFER REGARDING JOHNSON (0.8); MEET AND CONFER REGARDING ORLIK (0.9); MEETING REGARDING CLAIMS UPDATE (0.8); PREPARATIONS REGARDING SAME (1.3). |
| REESE RG | 01/09/07 | 3.10 | TELECONFERENCE REGARDING INPLAY (0.4); FOLLOW UP REGARDING SAME (0.8); REVIEW AND REVISE DRAFT PLEADINGS (1.9). |
| REESE RG | 01/10/07 | 5.00 | REVIEW AND REVISE DRAFT PLEADINGS (2.4); TELECONFERENCES AND EMAILS REGARDING SAME (0.9); TELECONFERENCE REGARDING GULF COAST MEET AND CONFER (0.8); MEET AND CONFER REGARDING GULF COAST (0.9). |
| REESE RG | 01/11/07 | 11.70 | PREPARATIONS FOR HEARINGS (7.9); TELECONFERENCES AND REVISIONS TO DOCUMENTS REGARDING SAME (3.8). |
| REESE RG | 01/12/07 | 7.50 | FINAL PREPARATIONS FOR HEARING (1.4); ATTEND HEARINGS (3.7); FOLLOW UP REGARDING SAME (2.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 01/15/07 | 1.20 | TELECONFERENCES AND EMAILS REGARDING GULF COAST (1.2). |
| REESE RG | 01/16/07 | 2.30 | REVIEW AND REVISE DRAFT PLEADINGS (2.3). |
| REESE RG | 01/17/07 | 6.20 | MEETING REGARDING CLAIMS PROCESS (1.7); MEETING REGARDING CLAIMS RESOLUTIONS (1.6); REVIEW AND COMMENT ON SUPPLEMENTAL REPLIES (2.9). |
| REESE RG | 01/18/07 | 3.70 | REVISE STIPULATION REGARDING 547 ACTIONS (0.8); REVIEW AND COMMENT ON VARIOUS ISSUES AND EMAILS REGARDING SUPPLIER MATTERS (2.9). |
| REESE RG | 01/19/07 | 2.40 | MEETING REGARDING OPEN CLAIMS MATTERS (1.1); RESPOND TO EMAILS AND QUESTIONS REGARDING SAME (0.8); REVIEW AND REVISE DOCUMENTS (0.3); TELECONFERENCE REGARDING LATE CLAIM (0.2). |
| | | **56.00** | |
| VANLONKHUYZEN CE | 01/04/07 | 2.50 | REVIEW AND ANALYZE CASE MATERIALS RELATED TO VARIOUS CLAIMS IN ANTICIPATION OF "MEET AND CONFER" CONFERENCES PURSUANT TO CLAIM OBJECTION PROCEDURES ORDER (2.5). |
| VANLONKHUYZEN CE | 01/05/07 | 5.40 | CONTINUE TO REVIEW AND ANALYZE CASE MATERIALS RELATED TO VARIOUS CLAIMS IN ANTICIPATION OF "MEET AND CONFER" CONFERENCES PURSUANT TO CLAIM OBJECTION PROCEDURES ORDER (5.4). |
| VANLONKHUYZEN CE | 01/08/07 | 11.70 | PARTICIPATE IN STRATEGIC AND "MEET AND CONFER" CALLS RELATED TO CLAIMS PURSUANT TO CLAIMS OBJECTION PROCEDURE ORDER (7.9); BEGIN TO DRAFT "MEET AND CONFER" FOLLOW-UP LETTERS FOR CERTAIN CLAIMS (3.8). |
| VANLONKHUYZEN CE | 01/09/07 | 0.70 | CONTINUE TO DRAFT "MEET AND CONFER" LETTERS ON CERTAIN CLAIMS PURSUANT TO CLAIM OBJECTION PROCEDURES ORDER (0.7). |
| VANLONKHUYZEN CE | 01/15/07 | 4.30 | CONTINUE TO DRAFT AND REVISE "MEET AND CONFER" LETTERS ON CERTAIN CLAIMS PURSUANT TO CLAIM OBJECTION PROCEDURES ORDER (4.3). |
| VANLONKHUYZEN CE | 01/26/07 | 2.80 | STRATEGIC CONFERENCE REGARDING CLAIM PROCESS (2.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| VANLONKHUYZEN CE | 01/30/07 | 15.60 | REVIEW BACKGROUND MATERIALS RELATED TO CERTAIN CLAIMS, INCLUDING JAMES, RENO, AND WILSON (9.4); BEGIN TO REVISE SUPPLEMENTAL REPLY FOR CERTAIN CLAIMS, INCLUDING WILSON (6.2). |
| VANLONKHUYZEN CE | 01/31/07 | 20.20 | CONTINUE TO REVISE SUPPLEMENTAL REPLY FOR CERTAIN CLAIMS, INCLUDING JAMES AND WILSON (6.1); BEGIN TO INVESTIGATE, DRAFT , AND REVISE SUPPORTING DECLARATIONS FOR WILSON CLAIM (14.1). |
| | | **63.20** | |
| WHARTON JN | 01/02/07 | 0.20 | REVIEW CHART OF POTENTIAL SETTLEMENTS FOR PURPOSES OF REPORTING REQUIREMENTS UNDER SETTLEMENT PROCEDURES ORDER (0.2). |
| WHARTON JN | 01/15/07 | 3.80 | FORMULATE STRATEGY REGARDING EXPEDITED CLAIMS HEARING PROCESS (1.5) AND SETTLEMENT OF CLAIMS (0.4); REVIEW PRESENTATIONS REGARDING CLAIMS PROCESS (0.8); REVIEW AND ANALYZE CLAIMS OF WORLDWIDE BATTERIES (0.1), LONGACRE/INOVISE (0.2); COMPTROL (0.1), LIGHTSOURCE (0.2), HB PERFORMANCE SYSTEMS (0.1), BANK OF LINCOLNWOOD (0.1); LABORSOURCE (0.1), GULF COAST BANK & TRUST (0.1), AND BOSCH (0.1). |
| WHARTON JN | 01/16/07 | 2.40 | WORK ON PROCEDURES REGARDING SETTLEMENT OF CLAIMS (0.5); REVIEW PRESENTATIONS REGARDING CLAIMS PROCESS (0.4); FORMULATE STRATEGY REGARDING CONDUCTING HEARINGS ON CLAIMS (0.5); REVIEW AND ANALYZE CLAIMS OF WORLDWIDE BATTERIES (0.3); NISSAN (0.2); LONGACRE/INOVISE (0.3), AND LIGHTSOURCE (0.2). |
| WHARTON JN | 01/17/07 | 5.50 | REVIEW PRESENTATIONS (0.6); FORMULATE STRATEGY REGARDING LITIGATION OF CLAIMS (0.7); WEEKLY CLAIMS MEETING WITH D. UNRUE OF DELPHI AND T. BEHHKE (1.0); MEETING WITH D UNRUE, C. MICHELS, D. EVANS AND J. DELUCA OF DELPHI REGARDING CLAIMS (1.9); CONTINUE TO ANALYZE CLAIMS, INCLUDING THE CLAIMS OF HB PERFORMANCE (0.5), BANK OF LINCOLNWOOD (0.2), LABORSOURCE (0.2), PARKER (0.3), BOSCH (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WHARTON JN | 01/18/07 | 3.30 | REVIEW AND ANALYZE CLAIMS OF WORLDWIDE BATTERY COMPANY, LLC (0.3); NISSAN TECHNICAL CENTER NORTH AMERICA, INC. (0.2); INPLAY TECHNOLOGIES, INC. (0.2); LONGACRE MASTER FUND, LTD. (0.2); ERIKA S. PARKER, CHAPTER 7 TRUSTEE (0.3); COMPTROL INCORPORATED (0.2); JOSEPH RENO (0.2); DONNA WILSON (0.2); EDITH JAMES (0.2); LIGHTSOURCE PARENT CORPORATION (0.7); LABORSOURCE 2000, INC. (0.6). |
|---|---|---|---|
| WHARTON JN | 01/19/07 | 4.20 | REVIEW AND ANALYZE CLAIMS OF GULF COAST BANK (0.4); BANK OF LINCOLNWOOD (0.3); HB PERFORMANCE SYSTEMS, INC. (0.5); WORLDWIDE BATTERY COMPANY, LLC (0.2); NISSAN TECHNICAL CENTER NORTH AMERICA, INC. (0.2); INPLAY TECHNOLOGIES, INC. (0.2); LONGACRE MASTER FUND, LTD. (0.2); ERIKA S. PARKER, CHAPTER 7 TRUSTEE (0.2); COMPTROL INCORPORATED (0.2); JOSEPH RENO (0.2); DONNA WILSON (0.2); EDITH JAMES (0.2); LIGHTSOURCE PARENT CORPORATION (0.8); LABORSOURCE 2000, INC. (0.4). |
| WHARTON JN | 01/21/07 | 6.30 | REVIEW AND ANALYZE CLAIMS OF TREMOT PRP (0.4), GULF COAST BANK (0.4), E. PARKER (0.5), NISSAN (0.3), LONGACRE (0.3), JAMES (0.5), LIGHTSOURCE (0.5), LABORSOURCE (0.4), HE SERVICES (0.3), COMPTROL (0.3), TESA AG (0.4), REVIEW PRIOR OMNIBUS OBJECTIONS (1.0), REVIEW PRESENTATIONS REGARDING CLAIMS (1.0). |
| WHARTON JN | 01/22/07 | 3.60 | TELECONFERENCE WITH M. O'NEAL, COUNSEL TO BOSCH, REGARDING PROPOSED STIPULATION (0.1); REVIEW STATEMENT OF DISPUTED ISSUES REGARDING BANK OF LINCOLNWOOD CLAIM (0.2); FORMULATE STRATEGY REGARDING SETTLEMENT OF CLAIMS (0.5); REVIEW STATEMENT OF ISSUES FOR HB PERFORMANCE CLAIM (0.3); ATTEND CLAIMS MEETING WITH D. UNRUE AND K. CRAFT OF DELPHI AND T. BEHNKE OF FTI (0.6); REVIEW MEMO REGARDING TREATMENT OF LATE CLAIMS (0.3); REVIEW PRESENTATIONS (0.8); REVIEW PRIOR OMNIBUS OBJECTIONS (0.8). |
| WHARTON JN | 01/23/07 | 3.60 | TELECONFERENCES WITH N. BERGER, TOGUT SEGAL REGARDING CLAIMS (0.5); N. BERGER AND D. UNRUE AND C. MICHELS OF DELPHI (0.3); ANALYSIS OF LIGHTSOURCE CLAIM (0.3); ANALYZE BAR DATE ORDER AND SERP ISSUES (0.5); REVIEW DISCOVERY REGARDING RENO CLAIMS HEARING (0.5); TELECONFERENCE WITH D. UNRUE AND K. CRAFT OF DELPHI AND T. BEHNKE OF FTI REGARDING CLAIMS ESTIMATION (1.3); TELECONFERENCE WITH L. SCHMIDT, COUNSEL TO MALMBERG ENGINEERING REGARDING DELPHI MEDICAL (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 01/24/07 | 11.90 | REVIEW HOTLINE INQUIRIES REGARDING CLAIMS (0.3); REVIEW JAMES (0.3), RENO (0.3) AND WILSON (0.3) DISCOVERY; REVIEW AND ANALYZE CLAIMS OF ENERDEL (0.2); WEEKLY CLAIMS MEETING WITH D. UNRUE AND K. CRAFT OF DELPHI AND T. BEHNKE OF FTI (1.3); MEETING WITH D. ALEXANDER AND D. PETTYES OF DELPHI REGARDING POSSIBLE ACTION TO SET SERP BAR DATE (0.4); REVIEW DOCUMENTS REGARDING SERP (1.3); TELECONFERENCES WITH N. BERGER OF TOGUT (0.1) AND D. UNRUE (0.1) AND J. DERIAN OF DELPHI (0.1) REGARDING CLAIMS; REVIEW PLEADINGS REGARDING LIGHTSOURCE (2.5) AND DRAFT DISCOVERY REGARDING SAME (1.4); TELECONFERENCE WITH D. FLIMAN REGARDING LONGACRE (0.2); REVIEW AND ANALYZE SETTLEMENTS WITH NISSAN (0.2), LONGACRE (0.2), E. PARKER (0.2) AND COMPTROL (0.2); REVIEW AND ANALYZE CLAIM OF WORLDWIDE BATTERIES (0.3); FORMULATE STRATEGY FOR 8TH AND 9TH OMNIBUS OBJECTION (0.9); AND UPCOMING CLAIMS HEARINGS (1.1). |
| WHARTON JN | 01/25/07 | 2.30 | REVIEW AND ANALYZE CLAIM OF HB PERFORMANCE (0.5) AND MEETING WITH J. DERIAN OF DELPHI REGARDING SAME (0.6); FORMULATE STRATEGY REGARDING RESPONSE TO NGUYEN MOTION TO RECONSIDER (0.3); REVISE DISCOVERY REQUESTS REGARDING LIGHTSOURCE (0.6); REVIEW DOCKET REGARDING CLAIMS (0.3). |
| WHARTON JN | 01/26/07 | 4.40 | REVIEW AND ANALYZE CLAIMS REGARDING TOWER AUTOMOTIVE (0.3); TELECONFERENCE WITH G. NOVOD, COUNSEL TO EDS (0.6); FORMULATE STRATEGY REGARDING CLAIMS OF HB PERFORMANCE (0.2); LIGHTSOURCE (0.1); WORLDWIDE BATTERIES (0.1); DMB TECHNOLOGY (0.1); LABORSOURCE (0.3), TREMONT PRP (0.1), EDS (0.1) AND BOSCH (0.1); REVIEW DOCKET REGARDING CLAIMS (0.2); FORMULATE STRATEGY FOR LITIGATING CLAIMS (2.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

WHARTON JN          01/28/07        4.00    FORMULATE STRATEGY REGARDING UPCOMING
                                            OMNIBUS OBJECTIONS (0.4), FEB. 15
                                            OMNIBUS HEARING REGARDING 6TH AND 7TH
                                            OMNIBUS OBJECTIONS (0.3), AND FEB. 14
                                            CLAIMS OBJECTION HEARING (0.3); WORK ON
                                            RESPONSE TO MOTIONS FOR CONSIDERATION
                                            FILED BY NGUYEN (0.2) AND C. ALLISON
                                            (0.2); WORK ON ORDER VACATING
                                            EXPUNGEMENT OF TREMONT PRP-RELATED
                                            CLAIMS (0.2); PREPARE FOR MEET AND
                                            CONFER REGARDING HB PERFORMANCE
                                            SERVICES CLAIM (0.5); PREPARE
                                            SETTLEMENT AGREEMENT AND STIPULATION
                                            REGARDING INPLAY TECHNOLOGIES' CLAIM
                                            (0.4) AND STIPULATION REGARDING DBM
                                            TECHNOLOGY CLAIM (0.2); REVIEW AND
                                            ANALYZE CLAIM OF UNIVERSAL TOOL &
                                            ENGINEERING AND MG CORP. (0.3); REVIEW
                                            CONNECTIONS AND DISCLOSURE RESEARCH
                                            REGARDING CREDITORS FILING RESPONSES TO
                                            OMNIBUS OBJECTIONS (0.3); REVIEW AND
                                            ANALYZE CLAIM OF EDS (0.4); REVIEW
                                            SETTLEMENT AGREEMENT AND STIPULATION
                                            REGARDING CLAIM OF E. PARKER (0.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

WHARTON JN        01/29/07        11.00    REVIEW AND ANALYZE CLAIM OF HB
                                           PERFORMANCE SERVICES (1.8); WORK ON
                                           SETTLEMENT AGREEMENT, STIPULATION, AND
                                           NOTICE OF SETTLEMENT REGARDING INPLAY
                                           TECHNOLOGIES (0.9); RESPOND TO INQUIRY
                                           FROM W. STEPHENS, KY. DEPT. OF REVENUE
                                           (0.2); FORMULATE STRATEGY REGARDING
                                           TREATMENT OF COUNTERCLAIMS IN CLAIMS
                                           ESTIMATION PROCEDURES (0.5); WORK ON
                                           SERP BAR DATE MOTION (0.4); MEET AND
                                           CONFER TELECONFERENCE WITH J. DERIAN OF
                                           DELPHI AND P. MCDOWELL AND A. MAHER,
                                           COUNSEL TO HB PERFORMANCE SERVICES
                                           (0.7); MEET WITH J. DERIAN REGARDING
                                           MEET AND CONFER REGARDING HB
                                           PERFORMANCE (0.4); RESPOND TO INQUIRY
                                           FROM C. BOULBOUL, COUNSEL TO R. REYNOLDS
                                           REGARDING CLAIM OBJECTION (0.3); REVIEW
                                           AND ANALYZE CLAIMS OF COMPUWARE (0.3);
                                           REVIEW DRAFT DECLARATIONS IN SUPPORT OF
                                           BRIEF IN LABORSOURCE CLAIM HEARING
                                           (0.6); MEETING WITH J. SHEEHAN AND D.
                                           UNRUE OF DELPHI, R. EISENBERG, K. KUBY,
                                           AND T. BEHNKE OF FTI REGARDING
                                           PREPARATION FOR MEETING WITH MESIROW
                                           REGARDING CLAIMS ESTIMATION PROCESS
                                           (0.7); FORMULATE STRATEGY REGARDING
                                           DOCUMENTING AND TRACKING SETTLEMENTS OF
                                           CLAIMS (0.3); DRAFT NOTICE OF
                                           ADJOURNMENT REGARDING LIGHTSOURCE
                                           CLAIM (0.2); FORMULATE STRATEGY FOR
                                           FEB. 14 CLAIMS OBJECTION HEARING (0.4);
                                           MEETING WITH D. UNRUE OF DELPHI AND T.
                                           BEHNKE OF FTI TO PREPARE FOR UPCOMING
                                           MEETING WITH MESIROW REGARDING CLAIMS
                                           ESTIMATION PROCESS (2.4); FORMULATE
                                           STRATEGY REGARDING TREATMENT OF
                                           RECLAMATION CLAIMS IN CLAIM
                                           RECONCILIATION PROCESS (0.4); REVIEW
                                           AND ANALYZE CLAIM OF MURATA MACHINER
                                           (0.5).

843E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 01/30/07 | 11.70 | CONTINUE TO WORK ON SETTLEMENT AGREEMENT, STIPULATION AND NOTICE OF SETTLEMENT REGARDING INPLAY TECHNOLOGIES' CLAIM (1.8); PREPARE FOR HEARING REGARDING J. RENO CLAIM (0.7); REVIEW AND COMMENT ON SLIDES REGARDING PRESENTATION TO MESIROW ON CLAIMS ESTIMATION PROCESS (0.7); TELECONFERENCE WITH T. BEHNKE OF FTI AND D. UNRUE OF DELPHI REGARDING SAME (0.2); REVIEW CLAIM OF COMPUWARE (0.4); REVIEW BRIEF REGARDING E. JAMES CLAIM (0.9) AND ANALYSIS OF SETTLEMENT ISSUES (0.7); REVIEW CLAIM OF METALDYNE (0.3); PREPARE FOR MARCH 1 CLAIMS OBJECTION HEARING (0.8); TELECONFERENCE WITH S. KUNST, OUTSIDE COUNSEL TO DELPHI REGARDING E. JAMES LITIGATION (0.4); TELECONFERENCE WITH M. O'NEAL, COUNSEL TO BOSCH REGARDING PROPOSED STIPULATION ON CLAIM (0.2); MEETING WITH K. CRAFT AND D. UNRUE OF DELPHI AND T. BEHNKE OF FTI REGARDING MEETING WITH MESIROW AND OTHER CLAIMS ISSUES (0.8); REVIEW CLAIM OF UNIVERSAL TOOL & ENGINEERING (0.3); DRAFT STIPULATION REGARDING CLAIMS WHERE CREDITOR ALSO HAS A RECLAMATION CLAIM (0.7); FORMULATE STRATEGY REGARDING TREATMENT OF COUNTERCLAIMS IN CLAIMS ESTIMATION PROCESS (0.6); DRAFT NOTICES OF ADJOURNMENT REGARDING LIGHTSOURCE (0.2) AND RENO (0.2); REVIEW JP MORGAN CLAIM AND FORMULATE STRATEGY REGARDING SAME (0.4); REVIEW CLAIMS OF 3M (0.3), CHERRY CORP. (0.3); REVIEW BRIEF REGARDING LABORSOURCE CLAIM (0.8). |
| WHARTON JN | 01/31/07 | 9.70 | FORMULATE STRATEGY FOR MARCH 21 CLAIMS OBJECTION HEARING (0.6), TREATMENT OF PROTECTIVE CLAIMS (0.5), AND 8TH OMNIBUS OBJECTION (0.8); REVIEW BRIEF REGARDING E. JAMES CLAIM (1.6); PREPARE FOR FEB. 1 WEEKLY CLAIMS MEETING (0.7); FINALIZE BRIEFS REGARDING JAMES (0.5) AND WILSON (0.5) CLAIMS; REVIEW AND ANALYZE ORLIK CLAIMS (0.6); WORK ON SETTLEMENT OF E. JAMES CLAIM (1.1); REVIEW AND ANALYZE OMEGA CLAIM (0.2); TELECONFERENCE WITH H. ROSENBLAT REGARDING INPLAY SETTLEMENT (0.1); REVIEW PRESENTATION MATERIALS TO CREDITORS' COMMITTEE REGARDING CLAIMS ESTIMATION PROCESS (0.9); REVIEW AND ANALYZE MILLIKEN CLAIM (0.2); PREPARE FOR NOTICES OF HEARING FOR APRIL 13 CLAIMS OBJECTION HEARING (1.2); FORMULATE STRATEGY REGARDING JP MORGAN CLAIM (0.2). |

87.90

**Total Associate/Law Clerk**        886.00

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 01/03/07 | 0.60 | CLAIMS HEARING PREPARATION (0.6). |
| CHAVALI A | 01/08/07 | 0.90 | DRAFT CLAIMS HEARING AGENDA (0.9). |
| CHAVALI A | 01/09/07 | 2.30 | CREATE CLAIMS HEARING BINDER (0.9); ASSIST WITH CLAIMS HEARING PREP. (1.4). |
| CHAVALI A | 01/10/07 | 1.80 | ASSIST WITH CLAIMS HEARING PREP. (1.8). |
| CHAVALI A | 01/11/07 | 2.00 | ASSIST WITH CLAIMS HEARING PREP. (2.0). |
| CHAVALI A | 01/17/07 | 1.20 | UPDATE OMNIBUS HEARING AGENDA (0.6); PREPARE CLAIMS HEARING AGENDA (0.6). |
| CHAVALI A | 01/19/07 | 1.80 | UPDATE CLAIMS HEARING AGENDA (0.6); DISTRIBUTE HEARING MATERIALS (0.3); UPDATE CLAIMS HEARING AGENDA (0.6); DISTRIBUTE HEARING MATERIALS (0.3). |

**10.60**

| | | | |
|---|---|---|---|
| DEMMA J | 01/02/07 | 0.30 | FILE EQUITY PLUS REPLY (0.3). |
| DEMMA J | 01/04/07 | 3.10 | PREPARE CASE LAW FOR CLAIMS SUFFICIENCY HEARING (3.1). |
| DEMMA J | 01/05/07 | 0.70 | PREPARE FIFTH OMNIBUS ADJOURNMENT LETTER FOR DISTRIBUTION (0.7). |
| DEMMA J | 01/09/07 | 2.60 | PREPARE CASE LAW FOR JANUARY 12, 2007 CLAIMS HEARINGS (2.6). |
| DEMMA J | 01/10/07 | 0.80 | PREPARE/FILE FOURTH AND FIFTH OMNIBUS OBJECTION TO CLAIMS (0.8). |
| DEMMA J | 01/12/07 | 1.10 | PREPARE/FILE SIXTH AND SEVENTH OMNIBUS OBJECTION TO CLAIMS (1.1). |
| DEMMA J | 01/17/07 | 1.60 | PREPARE/FILE SUPPLEMENTAL REPLY TO WORLD BATTERY AND NOTICE OF ADJOURNED HEARING FOR LABOR SOURCE (1.6). |
| DEMMA J | 01/22/07 | 2.20 | PREPARE/FILE HB AND LINCOLNWOOD STATEMENTS OF DISPUTED ISSUES (0.6); PREPARE PRECEDENT MATERIALS FOR CLAIMS MEETING (1.6). |
| DEMMA J | 01/23/07 | 5.10 | CONTINUE TO PREPARE CLAIMS PRECEDENT MATERIALS FOR CLAIMS MEETING (5.1). |
| DEMMA J | 01/25/07 | 3.10 | UPDATE CLAIMS PRECEDENT FOR CLAIMS MEETING (3.1). |
| DEMMA J | 01/26/07 | 2.60 | PREPARE MATERIALS FOR CLAIMS MEETING (2.6). |
| DEMMA J | 01/29/07 | 2.10 | PREPARE/INDEX MATERIALS FOR ATTORNEY REVIEW (2.1). |
| DEMMA J | 01/31/07 | 4.80 | UPDATE/FORMAT CLAIMS PRESENTATION (3.1); RESEARCH INFORMATION FOR VARIOUS PROOF OF CLAIMS (1.1); PREPARE/FILE REPLY TO LABORSOURCE (0.6). |

**30.10**

B438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KLIMEK MV | 01/11/07 | 0.20 | CONTINUE TO COMPILE RECORD OF DEPOSITION TRANSCRIPTS IN CLAIMS TIMELINESS MOTION (0.2). |
| KLIMEK MV | 01/27/07 | 2.50 | BEGIN COMPILING CONTESTED CLAIMS FILES (2.5). |
| KLIMEK MV | 01/29/07 | 0.40 | COMPILE PLEADINGS CHECKLIST FOR CONTESTED CLAIMS FILES (0.1); COMPILE RECORD OF CORRESPONDENCE (0.3). |
| KLIMEK MV | 01/30/07 | 10.50 | SET UP DELPHI CONTESTED CLAIMS DOCUMATRIX DATABASE (0.9); BEGIN DOCUMENT CODING (9.6). |
| KLIMEK MV | 01/31/07 | 8.90 | CITECHECK SUPPLEMENTAL REPLY (3.6); CONTINUE TO ORGANIZE DOCUMENTS FOR DELPHI CONTESTED CLAIMS DOCUMATRIX DATABASE (5.3). |
| | | **22.50** | |
| ROSEN R | 01/02/07 | 3.30 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE FOR RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.9); UPDATE TASK LIST, 1/12 CLAIMS SUMMARY CHART REGARDING SAME (0.8); COMPILE DOCUMENTS FOR 1/12 CLAIMS HEARING REGARDING SAME (0.9); WORK WITH E. GERSHBEIN, KCC REGARDING SERVICE OF SUPPLEMENTAL REPLIES TO SUFFICIENCY CLAIMANTS (0.7). |
| ROSEN R | 01/03/07 | 4.10 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS FOR RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.9); COMPILE AND FORWARD TO TEAM ATTORNEYS (0.8); UPDATE TASK LIST, 1/12 CLAIMS HEARING SUMMARY CHART REGARDING SAME (0.9) AND COMPILE HEARING DOCUMENTS FOR 1/12 CLAIMS HEARING REGARDING SAME (0.8); COORDINATE SERVICE OF STATEMENT OF DISPUTED FACTS FOR 3/1 CLAIMS HEARING WITH E. GERSHBEIN, KCC REGARDING (0.7). |
| ROSEN R | 01/04/07 | 3.30 | REVIEW 1/12 CLAIMS HEARING MATTERS WITH E. GERSHBEIN REGARDING PREPARATION OF AFFIDAVIT OF SERVICE BINDER FOR HEARING (0.4); MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS FOR RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.9); COMPILE AND FORWARD SAME TO TEAM ATTORNEYS (0.8); UPDATE TASK LIST, 1/12 CLAIMS HEARING SUMMARY CHART REGARDING SAME (0.6) AND COMPILE 1/12 HEARING DOCUMENTS REGARDING SAME (0.6). |
| ROSEN R | 01/05/07 | 1.80 | MONITOR CASE DOCKET REGARDING RESPONSES TO OMNI CLAIMS OBJECTIONS (0.9); COMPILE AND FORWARD SAME TO TEAM ATTORNEYS (0.4); WORK ON DRAFT 1/12 CLAIMS HEARING AGENDA (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 01/06/07 | 0.90 | COMPILE, PREPARE PROOFS OF CLAIM, PLEADINGS AND SUPPORTING DOCUMENTS FOR USE REGARDING UPCOMING 1/12 CLAIMS HEARING (0.9). |
| ROSEN R | 01/08/07 | 0.90 | MONITOR CASE DOCKET REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.9). |
| ROSEN R | 01/09/07 | 3.60 | MONITOR CASE DOCKET REGARDING RESPONSES TO OMNI CLAIMS OBJECTIONS (0.9); COMPILE, FORWARD DOCUMENTS TO TEAM ATTORNEYS (0.7); REVIEW, REVISE, UPDATE 1/12 CLAIMS HEARING AGENDA (1.1); COMPILE, PREPARE HEARING BINDER DOCUMENTS REGARDING SAME (0.9). |
| ROSEN R | 01/10/07 | 2.40 | WORK WITH TEAM ATTORNEYS REGARDING PREPARATIONS FOR FILING AND SERVICE OF OMNIBUS REPLIES TO 4TH AND 5TH CLAIMS OBJECTIONS (0.9); COORDINATE SERVICE, SECURING AFFIDAVITS OF SERVICE FOR CERTIFICATES OF SERVICE BINDER REGARDING SAME WITH E. GERSHBEIN, KCC (0.4); WORK ON DRAFT CLAIMS HEARING AGENDA (1.1). |
| ROSEN R | 01/11/07 | 8.90 | REVIEW, REVISE AND FINALIZE 1/12 CLAIMS HEARING AGENDA FOR FILING, SERVICE (2.3); COORDINATE SERVICE, SECURING AFFIDAVIT OF SERVICE FOR CERTIFICATES OF SERVICE HEARING BINDER REGARDING SAME WITH E. GERSHBEIN, KCC (0.7); FURTHER COORDINATE SERVICE OF NOTICE OF TIME CHANGE REGARDING CLAIMS HEARING WITH KCC (0.5); WORK ON PREPARING, FINALIZING 1/12 CLAIMS HEARING BINDERS AND RELATED DOCUMENTS FOR COURT HEARING (3.8); COMPILE, FORWARD HEARING BINDER TO REQUESTING TEAM ATTORNEY (0.5); COMPILE, INDEX AND PREPARE SUFFICIENCY CLAIMS PROOFS OF CLAIM BINDER FOR JUDGE DRAIN (1.1). |
| ROSEN R | 01/12/07 | 3.30 | REVIEW, FINALIZE COURT CLAIMS HEARING DOCUMENTS, EXHIBITS, BINDERS (2.1) AND SUFFICIENCY CLAIMANTS' PROOFS OF CLAIM BINDER FOR JUDGE DRAIN (0.4); PARTICIPATE IN CLAIMS HEARING (0.8). |
| ROSEN R | 01/15/07 | 2.70 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS AND UPCOMING 2/14 CLAIMS HEARING (0.9); UPDATE TASK LIST REGARDING SAME (0.5); COMPILE DOCUMENTS REGARDING 2/14 CLAIMS HEARING (0.8); INVESTIGATION, RESEARCH, COMPILE AND FORWARD PRECEDENT DOCUMENTS REGARDING PROOFS OF CLAIM (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 01/16/07 | 2.10 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS, 2/14 CLAIMS HEARING AND ENTERED ORDERS FROM 1/12 HEARING (0.8); RESPOND TO TEAM ATTORNEY'S REQUEST FOR PROOFS OF CLAIM DOCUMENTS (0.4); COMPILE, PREPARE DOCUMENTS REGARDING 2/14 CLAIMS HEARING (0.5); COORDINATE SERVICE OF STATEMENT OF DISPUTED FACTS FILING WITH E. GERSHBEIN, KCC (0.4). |
|---|---|---|---|
| ROSEN R | 01/17/07 | 4.30 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE PLEADINGS REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS, 2/14 CLAIMS HEARING AND ENTERED ORDERS FROM 1/12 HEARING (1.4); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CLAIMS DOCUMENTS (0.6); COORDINATE SERVICE OF SUPPLEMENTAL REPLY TO CLAIMS, NOTICE OF ADJOURNED CLAIMS HEARING, ENTERED ORDERS WITH E. GERSHBEIN, KCC (1.3); INVESTIGATION, RESEARCH AND FORWARD INFORMATION TO REQUESTING TEAM ATTORNEYS REGARDING POTENTIAL THYSSEN KRUPP PREFERENCE MATTER (0.4); COMPILE 2/14 CLAIMS HEARING DOCUMENTS (0.6). |
| ROSEN R | 01/22/07 | 6.00 | PREPARE, COORDINATE SERVICE OF 2 STATEMENTS OF DISPUTED ISSUES REGARDING CLAIMS WITH E. GERSHBEIN, KCC (0.7); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS REGARDING OMNIBUS CLAIMS OBJECTION RESPONSES, ENTERED ORDERS (0.9); COMPILE AND CIRCULATE SAME TO TEAM ATTORNEYS (0.3); UPDATE TASK LIST REGARDING SAME (0.5); COORDINATE SERVICE OF CLAIMS ORDERS WITH E. GERSHBEIN, KCC (0.6); REVIEW, BLACKLINE ENTERED 4TH AND 5TH OMNIBUS CLAIMS OBJECTION ORDERS (0.9); START WORKING ON 2/14 CLAIMS HEARING AGENDA (1.3); RESPOND TO TEAM ATTORNEY'S REQUEST FOR CASE DOCUMENTS (0.8). |
| ROSEN R | 01/23/07 | 6.90 | COMPILE, REVIEW DOCUMENTS AND WORK ON 2/14 CLAIMS HEARING AGENDA (2.4); REVIEW STATUS REGARDING DOCKET CORRECTION OF EXHIBITS TO 4TH OMNIBUS CLAIMS OBJECTION ORDER (0.3); UPDATE CLAIMS MASTER TRACKING CHART REGARDING 4TH AND 5TH OMNIBUS CLAIMS OBJECTION ORDERS (2.7); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.9); COORDINATE SERVICE OF 2ND AND 3RD OMNIBUS CLAIMS OBJECTION ORDERS WITH E. GERSHBEIN, KCC (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 01/24/07 | 7.80 | REVIEW CLAIMS LITIGATION DOCUMENT REQUIREMENTS, HEARING PREPARATION NEEDS WITH TEAM ATTORNEYS (0.9); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.9); UPDATE CLAIMS HEARING PLANNER (0.8); WORK ON 2/14 CLAIMS HEARING AGENDA (1.3); COMPILE 2/14 HEARING DOCUMENTS FOR CLAIMS LITIGATION TEAM (1.4); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PROOFS OF CLAIMS, SUPPORTING DOCUMENTS FOR MEET & CONFERS (0.9); START COMPILING CLAIMS, RELATED PLEADINGS REGARDING 3/1, 3/21 AND 4/13 CLAIMS HEARINGS (1.6). |
|---|---|---|---|
| ROSEN R | 01/25/07 | 5.10 | REVIEW CASE DOCKET AND RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PROOFS OF CLAIM AND SUPPORTING DOCUMENTS (0.8); FURTHER COMPILE PROOFS OF CLAIM, RELATED PLEADINGS FOR SUBMITTAL TO CLAIMS LITIGATION TEAM (2.6) AND FOR 2/14 CLAIMS HEARING AND 2/15 OMNIBUS HEARING (0.9); REVISE, UPDATE DRAFT 2/14 CLAIMS HEARING AGENDA (0.8). |
| ROSEN R | 01/26/07 | 6.70 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE AND PLEADINGS FOR RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.9); COMPILE AND CIRCULATE MOTION TO TEAM ATTORNEYS (0.2); CONTINUE TO WORK ON DRAFT 2/14 CLAIMS HEARING AGENDA (1.4) AND HEARING DOCUMENTS (0.9); MEETING WITH TEAM ATTORNEY, E. GERSHBEIN, KCC TO REVIEW CLAIMS HEARING CALENDAR, COORDINATING UPCOMING FILINGS/SERVICE (0.9); FINALIZE COMPILATION AND FORWARD PROOFS OF CLAIM, SUPPORTING DOCUMENTS TO CLAIMS LITIGATION TEAM (2.4). |
| ROSEN R | 01/29/07 | 4.70 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.8); WORK ON 2/14 DRAFT HEARING AGENDA (0.9); REVIEW, COMPILE HEARING DOCUMENTS REGARDING SAME (0.9); UPDATE TASK LIST, 2/14 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR COPIES OF PROOFS OF CLAIM, OMNIBUS CLAIMS OBJECTIONS, ORDERS AND RELATED PLEADINGS (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 01/30/07 | 7.30 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS REGARDING RESPONSES TO OMNIBUS CLAIMS OBJECTIONS (0.7); COMPILE 2/14, 3/1, 3/21 AND 4/13 CLAIMANTS' PROOFS OF CLAIM (2.3), REVIEW SAME AND UPDATE OMNIBUS CLAIMS HEARING PLANNER REGARDING POC CLAIM AMOUNTS (2.4); COMPILE, CIRCULATE NGUYEN AND ALLISON MOTIONS TO RECONSIDER CLAIMS TO REQUESTING TEAM ATTORNEYS (0.4); WORK ON DRAFT 2/14 CLAIMS HEARING AGENDA (0.8); PREPARE, FORWARD SPECIAL PARTIES SERVICE INFORMATION, INPLAY NOTICE OF SETTLEMENT TO E. GERSHBEIN, KCC FOR SERVICE (0.6); REVIEW COMPLETION STATUS WITH E. GERSHBEIN REGARDING SAME (0.1). |
| ROSEN R | 01/31/07 | 9.40 | CONTINUE TO FURTHER COMPILE, REVIEW PROOFS OF CLAIM (2.3); FURTHER UPDATE OMNIBUS CLAIMS HEARING PLANNER (1.9) AND TRACKING CHART (1.4); PREPARE CLAIMANTS' HEARING FILES REGARDING PROOFS OF CLAIM AND RELATED PLEADINGS (1.8); WORK ON DRAFT 2/14 CLAIMS HEARING AGENDA (0.9); COMPILE, FORWARD PROOFS OF CLAIM AND RELATED PLEADINGS, DOCUMENTS TO REQUESTING TEAM PARTIES (1.1). |
| | | **95.50** | |
| ZSOLDOS AF | 01/03/07 | 2.50 | PREPARE AND ELECTRONICALLY FILE VARIOUS STATEMENTS W/R/T VARIOUS CLAIMANTS (2.2); COORDINATE SERVICE WITH KCC AND OTHER ATTORNEYS (0.3). |
| ZSOLDOS AF | 01/12/07 | 1.40 | ATTENDANCE AND ASSISTANCE AT CLAIMS HEARING (1.4). |
| | | **3.90** | |
| **Total Legal Assistant** | | **162.60** | |
| WORSCHECK TM | 01/03/07 | 0.80 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| WORSCHECK TM | 01/23/07 | 0.60 | COMPILE DOCUMENTS FOR 02/14/07 CLAIM HEARING (0.6). |
| WORSCHECK TM | 01/24/07 | 4.80 | COMPILE DOCUMENTS FOR POTENTIAL CLAIMS LITIGATION MATTERS (4.8). |
| WORSCHECK TM | 01/25/07 | 6.10 | COMPILE DOCUMENTS FOR POTENTIAL CLAIMS LITIGATION MATTERS (6.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WORSCHECK TM | 01/26/07 | 4.60 | COMPILE DOCUMENTS FOR POTENTIAL CLAIMS LITIGATION MATTERS (4.6). |
|---|---|---|---|
| WORSCHECK TM | 01/29/07 | 0.40 | UPDATE PROOF OF CLAIM FILES (0.4). |
| WORSCHECK TM | 01/30/07 | 3.40 | SCAN DOCUMENTS INTO THE DELPHI CORPORATION CONTESTED CLAIMS DOCUMATRIX DATABASE (2.3); COMPILE DOCUMENTS FOR POTENTIAL CLAIMS LITIGATION MATTERS (1.1). |
| | | 20.70 | |

**Total Legal Assistant Support**                20.70

**TOTAL TIME**                           <u>**1,245.10**</u>

* Law clerks are law school graduates who are not presently admitted to practice.

83

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 02/28/07
Claims Admin. (General)                           Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/02/07 | Reese RG | 345.19 |
| Air/Rail Travel - vendor feed | 01/03/07 | Lyons JK | 307.79 |
| Air/Rail Travel - vendor feed | 01/07/07 | Diaz LB | 374.59 |
| Air/Rail Travel - vendor feed | 01/07/07 | Reese RG | 1,589.84 |
| Air/Rail Travel - vendor feed | 01/07/07 | Diaz LB | 440.97 |
| Air/Rail Travel - vendor feed | 01/08/07 | Diaz LB | 1,727.52 |
| Air/Rail Travel - vendor feed | 01/08/07 | Lyons JK | 307.79 |
| Air/Rail Travel - vendor feed | 01/08/07 | Diaz LB | -1,401.05 |
| Air/Rail Travel - vendor feed | 01/08/07 | Diaz LB | -281.48 |
| Air/Rail Travel - vendor feed | 01/10/07 | Lyons JK | 1,496.09 |
| Air/Rail Travel - vendor feed | 01/10/07 | Reese RG | 509.38 |
| Air/Rail Travel - vendor feed | 01/13/07 | Reese RG | 724.04 |
| Air/Rail Travel - vendor feed | 01/15/07 | Reese RG | 289.80 |
| Air/Rail Travel - vendor feed | 01/15/07 | Diaz LB | 289.80 |
| Air/Rail Travel - vendor feed | 01/15/07 | Diaz LB | 10.00 |
| Air/Rail Travel - vendor feed | 01/15/07 | Diaz LB | -10.00 |
| Air/Rail Travel - vendor feed | 01/15/07 | Diaz LB | -244.80 |
| Air/Rail Travel - vendor feed | 01/16/07 | Lyons JK | 307.79 |
| Air/Rail Travel - vendor feed | 01/16/07 | Wharton JN | 307.79 |
| Air/Rail Travel - vendor feed | 01/18/07 | Diaz LB | 122.40 |
| Air/Rail Travel - vendor feed | 01/22/07 | Diaz LB | 289.80 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/22/07 | Inness J | 289.80 |
| Air/Rail Travel - vendor feed | 01/23/07 | Lyons JK | 307.79 |
| Air/Rail Travel - vendor feed | 01/23/07 | Wharton JN | 307.78 |
| Air/Rail Travel - vendor feed | 01/28/07 | Wharton JN | 457.79 |
| Air/Rail Travel - vendor feed | 01/29/07 | Lyons JK | 307.79 |
| Air/Rail Travel - vendor feed | 01/29/07 | Diaz LB | 289.80 |
| **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | | | **$9,464.00** |
| In-house Reproduction | 01/02/07 | Copy Center, D | 308.84 |
| In-house Reproduction | 01/05/07 | Copy Center, D | 279.55 |
| In-house Reproduction | 01/09/07 | Copy Center, D | 48.68 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 15.50 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 1.40 |
| In-house Reproduction | 01/16/07 | Copy Center, D | 274.25 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 5.20 |
| In-house Reproduction | 01/23/07 | Copy Center, D | 49.49 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 344.44 |
| In-house Reproduction | 01/30/07 | Copy Center, D | 793.65 |
| **TOTAL IN-HOUSE REPRODUCTION** | | | **$2,121.00** |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 12.90 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 11.30 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 2.94 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 1.10 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 8.76 |
| **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | | | **$37.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Postage | 01/26/07 | Office Admin, D | 27.00 |
|---------|----------|-----------------|-------|
| Postage | 01/26/07 | Office Admin, D | 27.00 |
| | | **TOTAL POSTAGE** | **$54.00** |
| Westlaw | 01/02/07 | Houston BM | 12.05 |
| Westlaw | 01/04/07 | Howe EJ | 16.06 |
| Westlaw | 01/10/07 | Reese RG | 27.63 |
| Westlaw | 01/12/07 | Platt SJ | 41.15 |
| Westlaw | 01/14/07 | Howe EJ | 755.03 |
| Westlaw | 01/15/07 | Platt SJ | 303.99 |
| Westlaw | 01/15/07 | Howe EJ | 278.53 |
| Westlaw | 01/16/07 | Platt SJ | 34.34 |
| Westlaw | 01/16/07 | Howe EJ | 390.72 |
| Westlaw | 01/18/07 | Howe EJ | 309.21 |
| Westlaw | 01/22/07 | Platt SJ | 273.39 |
| Westlaw | 01/22/07 | Howe EJ | 81.68 |
| Westlaw | 01/22/07 | Ramlo K | 22.52 |
| Westlaw | 01/24/07 | Connors CP | 101.93 |
| Westlaw | 01/24/07 | Howe EJ | 19.72 |
| Westlaw | 01/26/07 | Howe EJ | 198.86 |
| Westlaw | 01/28/07 | Perl MW | 194.92 |
| Westlaw | 01/29/07 | Perl MW | 90.94 |
| Westlaw | 01/30/07 | Platt SJ | 120.75 |
| Westlaw | 01/31/07 | Carlson TL | 5.09 |
| Westlaw | 01/31/07 | Carlson TL | 525.62 |
| Westlaw | 01/31/07 | Perl MW | 72.66 |
| Westlaw | 01/31/07 | VanLonkhuyzen CE | 9.86 |
| Westlaw | 01/31/07 | Howe EJ | 99.26 |
| Westlaw | 01/31/07 | Connors CP | 5.09 |
| | | **TOTAL WESTLAW** | **$3,991.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Vendor Hosted Telecon-ferencing | 01/04/07 | Teleconferencing Services, LLC | 6.02 |
| Vendor Hosted Telecon-ferencing | 01/08/07 | Teleconferencing Services, LLC | 8.19 |
| Vendor Hosted Telecon-ferencing | 01/08/07 | Teleconferencing Services, LLC | 6.50 |
| Vendor Hosted Telecon-ferencing | 01/08/07 | Teleconferencing Services, LLC | 17.34 |
| Vendor Hosted Telecon-ferencing | 01/08/07 | Teleconferencing Services, LLC | 14.21 |
| Vendor Hosted Telecon-ferencing | 01/08/07 | Teleconferencing Services, LLC | 3.25 |
| Vendor Hosted Telecon-ferencing | 01/08/07 | Teleconferencing Services, LLC | 12.88 |
| Vendor Hosted Telecon-ferencing | 01/09/07 | Teleconferencing Services, LLC | 5.48 |
| Vendor Hosted Telecon-ferencing | 01/10/07 | Teleconferencing Services, LLC | 7.22 |
| Vendor Hosted Telecon-ferencing | 01/10/07 | Teleconferencing Services, LLC | 7.16 |
| Vendor Hosted Telecon-ferencing | 01/10/07 | Teleconferencing Services, LLC | 13.06 |
| Vendor Hosted Telecon-ferencing | 01/29/07 | Teleconferencing Services, LLC | 5.24 |
| Vendor Hosted Telecon-ferencing | 01/29/07 | Teleconferencing Services, LLC | 6.98 |
| Vendor Hosted Telecon-ferencing | 01/29/07 | Teleconferencing Services, LLC | 5.47 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$119.00** |
| Out-of-Town Travel | 01/03/07 | Diaz LB | 16.00 |
| Out-of-Town Travel | 01/04/07 | Lyons JK | 261.81 |
| Out-of-Town Travel | 01/04/07 | Lyons JK | 143.43 |
| Out-of-Town Travel | 01/04/07 | Lyons JK | 261.81 |
| Out-of-Town Travel | 01/05/07 | Reese RG | 617.37 |
| Out-of-Town Travel | 01/05/07 | Reese RG | 247.64 |
| Out-of-Town Travel | 01/05/07 | Reese RG | 78.00 |
| Out-of-Town Travel | 01/05/07 | Diaz LB | 140.51 |
| Out-of-Town Travel | 01/08/07 | Howe EJ | 200.91 |
| Out-of-Town Travel | 01/08/07 | Howe EJ | 630.55 |
| Out-of-Town Travel | 01/09/07 | Lyons JK | 48.07 |
| Out-of-Town Travel | 01/09/07 | Lyons JK | 339.83 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Out-of-Town Travel | 01/09/07 | Lyons JK | 134.74 |
| Out-of-Town Travel | 01/10/07 | Howe EJ | 816.24 |
| Out-of-Town Travel | 01/10/07 | Reese RG | 1,024.18 |
| Out-of-Town Travel | 01/10/07 | Reese RG | 292.21 |
| Out-of-Town Travel | 01/12/07 | Diaz LB | 401.91 |
| Out-of-Town Travel | 01/12/07 | Lyons JK | 379.41 |
| Out-of-Town Travel | 01/12/07 | Reese RG | 821.06 |
| Out-of-Town Travel | 01/12/07 | Diaz LB | 1,618.58 |
| Out-of-Town Travel | 01/12/07 | Lyons JK | 52.00 |
| Out-of-Town Travel | 01/12/07 | Lyons JK | 414.11 |
| Out-of-Town Travel | 01/13/07 | Reese RG | 156.00 |
| Out-of-Town Travel | 01/13/07 | Reese RG | 331.16 |
| Out-of-Town Travel | 01/15/07 | Diaz LB | 16.00 |
| Out-of-Town Travel | 01/17/07 | Diaz LB | 344.99 |
| Out-of-Town Travel | 01/17/07 | Lyons JK | 48.00 |
| Out-of-Town Travel | 01/17/07 | Lyons JK | 216.27 |
| Out-of-Town Travel | 01/18/07 | Reese RG | 80.00 |
| Out-of-Town Travel | 01/18/07 | Reese RG | 638.47 |
| Out-of-Town Travel | 01/18/07 | Reese RG | 253.92 |
| Out-of-Town Travel | 01/18/07 | Wharton JN | 404.55 |
| Out-of-Town Travel | 01/18/07 | Wharton JN | 15.00 |
| Out-of-Town Travel | 01/18/07 | Wharton JN | 234.21 |
| Out-of-Town Travel | 01/18/07 | Diaz LB | 606.82 |
| Out-of-Town Travel | 01/22/07 | Howe EJ | 269.09 |
| Out-of-Town Travel | 01/22/07 | Howe EJ | 617.37 |
| Out-of-Town Travel | 01/22/07 | Diaz LB | 17.00 |
| Out-of-Town Travel | 01/24/07 | Lyons JK | 261.81 |
| Out-of-Town Travel | 01/24/07 | Lyons JK | 174.06 |
| Out-of-Town Travel | 01/25/07 | Diaz LB | 638.47 |
| Out-of-Town Travel | 01/25/07 | Diaz LB | 254.34 |
| Out-of-Town Travel | 01/29/07 | Bolton IS | 232.30 |
| Out-of-Town Travel | 01/30/07 | Lyons JK | 42.00 |
| Out-of-Town Travel | 01/30/07 | Lyons JK | 113.35 |
| Out-of-Town Travel | 01/30/07 | Lyons JK | 255.60 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Out-of-Town Travel | 01/31/07 | Diaz LB | 267.63 |
| Out-of-Town Travel | 01/31/07 | Diaz LB | 606.82 |
| Out-of-Town Travel | 01/31/07 | Wharton JN | 245.58 |
| Out-of-Town Travel | 01/31/07 | Wharton JN | 606.82 |
| Out-of-Town Travel | 01/31/07 | Wharton JN | 9.00 |
| | | | |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$16,897.00** |
| Messengers/ Courier | 01/05/07 | Straightline Courier | 31.50 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 11.89 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 8.81 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 8.81 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 8.81 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 11.22 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 8.81 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 8.81 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 11.22 |
| Messengers/ Courier | 01/09/07 | Dist Serv/Mail/Page, D | 48.22 |
| Messengers/ Courier | 01/10/07 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 01/11/07 | Dist Serv/Mail/Page, D | 48.22 |
| Messengers/ Courier | 01/11/07 | Dist Serv/Mail/Page, D | 48.22 |
| Messengers/ Courier | 01/11/07 | Dist Serv/Mail/Page, D | 49.87 |
| Messengers/ Courier | 01/11/07 | Dist Serv/Mail/Page, D | 53.37 |
| Messengers/ Courier | 01/11/07 | Dist Serv/Mail/Page, D | 48.22 |
| Messengers/ Courier | 01/11/07 | Dist Serv/Mail/Page, D | 48.22 |
| Messengers/ Courier | 01/11/07 | Dist Serv/Mail/Page, D | 8.81 |
| Messengers/ Courier | 01/11/07 | Dist Serv/Mail/Page, D | 11.22 |
| Messengers/ Courier | 01/11/07 | Dist Serv/Mail/Page, D | 48.22 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 20.09 |
| Messengers/ Courier | 01/13/07 | United Parcel Service | 64.14 |
| Messengers/ Courier | 01/18/07 | Dist Serv/Mail/Page, D | 25.91 |
| Messengers/ Courier | 01/18/07 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 01/18/07 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 01/19/07 | Straightline Courier | 40.26 |
| Messengers/ Courier | 01/24/07 | Dist Serv/Mail/Page, D | 9.48 |
| Messengers/ Courier | 01/26/07 | Dist Serv/Mail/Page, D | 6.41 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Messengers/ Courier | 01/26/07 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 01/27/07 | Dist Serv/Mail/Page, D | 22.83 |
| Messengers/ Courier | 01/27/07 | Dist Serv/Mail/Page, D | 27.43 |
| Messengers/ Courier | 01/27/07 | Dist Serv/Mail/Page, D | 28.57 |
| Messengers/ Courier | 01/27/07 | Dist Serv/Mail/Page, D | 26.29 |
| Messengers/ Courier | 01/28/07 | Comet Messenger Service | 36.07 |
| | | **TOTAL MESSENGERS/ COURIER** | **$862.00** |
| Out-of-Town Meals | 01/03/07 | Diaz LB | 10.02 |
| Out-of-Town Meals | 01/03/07 | Diaz LB | 4.66 |
| Out-of-Town Meals | 01/03/07 | Reese RG | 8.94 |
| Out-of-Town Meals | 01/03/07 | Reese RG | 5.90 |
| Out-of-Town Meals | 01/03/07 | Reese RG | 6.04 |
| Out-of-Town Meals | 01/03/07 | Lyons JK | 45.01 |
| Out-of-Town Meals | 01/03/07 | Lyons JK | 11.73 |
| Out-of-Town Meals | 01/04/07 | Reese RG | 6.19 |
| Out-of-Town Meals | 01/04/07 | Reese RG | 13.96 |
| Out-of-Town Meals | 01/05/07 | Diaz LB | 5.62 |
| Out-of-Town Meals | 01/05/07 | Reese RG | 53.67 |
| Out-of-Town Meals | 01/05/07 | Reese RG | 4.24 |
| Out-of-Town Meals | 01/05/07 | Diaz LB | 24.88 |
| Out-of-Town Meals | 01/07/07 | Reese RG | 66.43 |
| Out-of-Town Meals | 01/07/07 | Diaz LB | 3.74 |
| Out-of-Town Meals | 01/08/07 | Reese RG | 49.01 |
| Out-of-Town Meals | 01/08/07 | Reese RG | 16.64 |
| Out-of-Town Meals | 01/08/07 | Lyons JK | 7.16 |
| Out-of-Town Meals | 01/08/07 | Lyons JK | 2.94 |
| Out-of-Town Meals | 01/08/07 | Diaz LB | 6.04 |
| Out-of-Town Meals | 01/08/07 | Howe EJ | 49.30 |
| Out-of-Town Meals | 01/09/07 | Reese RG | 4.88 |
| Out-of-Town Meals | 01/09/07 | Reese RG | 135.02 |
| Out-of-Town Meals | 01/09/07 | Lyons JK | 45.01 |
| Out-of-Town Meals | 01/09/07 | Diaz LB | 25.44 |
| Out-of-Town Meals | 01/09/07 | Diaz LB | 8.79 |
| Out-of-Town Meals | 01/10/07 | Reese RG | 14.47 |
| Out-of-Town Meals | 01/10/07 | Diaz LB | 16.87 |
| Out-of-Town Meals | 01/10/07 | Howe EJ | 45.01 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Out-of-Town Meals | 01/10/07 | Reese RG | 24.91 |
| Out-of-Town Meals | 01/11/07 | Reese RG | 13.97 |
| Out-of-Town Meals | 01/11/07 | Reese RG | 4.88 |
| Out-of-Town Meals | 01/11/07 | Diaz LB | 3.82 |
| Out-of-Town Meals | 01/12/07 | Diaz LB | 140.61 |
| Out-of-Town Meals | 01/12/07 | Lyons JK | 8.62 |
| Out-of-Town Meals | 01/12/07 | Lyons JK | 180.03 |
| Out-of-Town Meals | 01/12/07 | Reese RG | 35.48 |
| Out-of-Town Meals | 01/12/07 | Reese RG | 21.68 |
| Out-of-Town Meals | 01/12/07 | Reese RG | 8.23 |
| Out-of-Town Meals | 01/15/07 | Reese RG | 45.01 |
| Out-of-Town Meals | 01/16/07 | Reese RG | 14.60 |
| Out-of-Town Meals | 01/16/07 | Wharton JN | 4.88 |
| Out-of-Town Meals | 01/16/07 | Diaz LB | 10.28 |
| Out-of-Town Meals | 01/16/07 | Diaz LB | 12.87 |
| Out-of-Town Meals | 01/17/07 | Reese RG | 180.03 |
| Out-of-Town Meals | 01/17/07 | Wharton JN | 30.72 |
| Out-of-Town Meals | 01/17/07 | Wharton JN | 4.19 |
| Out-of-Town Meals | 01/17/07 | Diaz LB | 9.38 |
| Out-of-Town Meals | 01/18/07 | Reese RG | 51.31 |
| Out-of-Town Meals | 01/18/07 | Reese RG | 2.82 |
| Out-of-Town Meals | 01/18/07 | Reese RG | 8.06 |
| Out-of-Town Meals | 01/18/07 | Reese RG | 17.85 |
| Out-of-Town Meals | 01/18/07 | Wharton JN | 4.49 |
| Out-of-Town Meals | 01/18/07 | Diaz LB | 45.04 |
| Out-of-Town Meals | 01/23/07 | Howe EJ | 90.02 |
| Out-of-Town Meals | 01/23/07 | Howe EJ | 13.36 |
| Out-of-Town Meals | 01/23/07 | Howe EJ | 21.73 |
| Out-of-Town Meals | 01/23/07 | Lyons JK | 7.16 |
| Out-of-Town Meals | 01/23/07 | Diaz LB | 7.42 |
| Out-of-Town Meals | 01/23/07 | Diaz LB | 13.71 |
| Out-of-Town Meals | 01/24/07 | Diaz LB | 11.01 |
| Out-of-Town Meals | 01/24/07 | Diaz LB | 13.49 |
| Out-of-Town Meals | 01/24/07 | Diaz LB | 3.70 |
| Out-of-Town Meals | 01/25/07 | Howe EJ | 4.82 |
| Out-of-Town Meals | 01/25/07 | Diaz LB | 133.19 |
| Out-of-Town Meals | 01/25/07 | Diaz LB | 27.04 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Out-of-Town Meals | 01/25/07 | Diaz LB | 3.55 |
| Out-of-Town Meals | 01/28/07 | Wharton JN | 12.54 |
| Out-of-Town Meals | 01/28/07 | Diaz LB | 2.75 |
| Out-of-Town Meals | 01/29/07 | Wharton JN | 89.57 |
| Out-of-Town Meals | 01/29/07 | Lyons JK | 9.78 |
| Out-of-Town Meals | 01/29/07 | Diaz LB | 16.22 |
| Out-of-Town Meals | 01/29/07 | Diaz LB | 5.72 |
| Out-of-Town Meals | 01/29/07 | Diaz LB | 2.64 |
| Out-of-Town Meals | 01/29/07 | Diaz LB | 3.50 |
| Out-of-Town Meals | 01/30/07 | Wharton JN | 90.02 |
| Out-of-Town Meals | 01/30/07 | Wharton JN | 4.29 |
| Out-of-Town Meals | 01/30/07 | Diaz LB | 3.92 |
| Out-of-Town Meals | 01/30/07 | Diaz LB | 18.04 |
| Out-of-Town Meals | 01/30/07 | Lyons JK | 65.01 |
| Out-of-Town Meals | 01/31/07 | Diaz LB | 51.77 |
| Out-of-Town Meals | 01/31/07 | Wharton JN | 10.07 |
| Out-of-Town Meals | 01/31/07 | Wharton JN | 5.29 |
| Out-of-Town Meals | 01/31/07 | Diaz LB | 3.06 |
| Out-of-Town Meals | 01/31/07 | Wharton JN | 21.24 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$2,347.00** |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 49.82 |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 78.04 |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 556.30 |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 5.84 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$690.00** |
| Printing to paper from TIF | 01/30/07 | Copy Center, D | 60.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$60.00** |
| | | **TOTAL MATTER** | **$36,642.00** |

843E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-3
CUSTOMER MATTERS (REVIEWS/INVESTIGATIONS)
1,284.9 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                        Bill Date: 11/30/06
Customer Matters (Reviews/Investigations)                      Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/05/06 | 0.40 | CONSIDER NEXT STEPS RE: GM REVIEW INCLUDING EMAIL FROM WORKING GROUP (0.2); EMAILS FROM/TO A. PURDY RE: CREDITORS' COMMITTEE REQUEST FOR ACCESS TO GM REVIEW MATERIALS (0.2). |
| BUTLER, JR. J | 10/13/06 | 1.10 | REVIEW STATUS AND NEXT STEPS (0.7); TELECONFERENCES WITH D. SHERBIN AND I. DUGGAN RE: MEDIA INQUIRIES (0.4). |
| BUTLER, JR. J | 10/19/06 | 0.60 | CONTINUE TO REVIEW PROGRESS ON AND ISSUES RELATED TO GM REVIEW AND NEXT STEPS (0.6). |
| BUTLER, JR. J | 10/20/06 | 0.60 | TELECONFERENCE WITH D. SHERBIN RE: PROGRESS ON AND ISSUES RELATED TO GM REVIEW AND NEXT STEPS (0.3); REVIEW SHEARMAN MEMO (0.3). |
| BUTLER, JR. J | 10/24/06 | 0.40 | TELECONFERENCE WITH J. SHEEHAN AND S. CORCORAN RE: FORMAT AND NEXT STEPS RE: GM CLAIMS REVIEW PRESENTATION FOR NOVEMBER 13-14 BOARD OF DIRECTORS MEETING INCLUDING VALUATION OF GM CLAIMS (0.4). |
| BUTLER, JR. J | 10/26/06 | 0.60 | CONTINUE TO EVALUATE FORMAT AND NEXT STEPS RE: GM CLAIMS REVIEW PRESENTATION FOR NOVEMBER 13-14 BOARD OF DIRECTORS MEETING INCLUDING MEETING WITH D. SHERBIN AT COMPANY IN TROY (0.3) AND TELECONFERENCE WITH WORKING GROUP (0.3). |
| BUTLER, JR. J | 10/28/06 | 1.20 | REVIEW AND BEGIN TO COMMENT ON DRAFT GM REVIEW PRESENTATION (1.2). |
| BUTLER, JR. J | 10/29/06 | 1.70 | CONTINUE TO REVIEW AND COMMENT ON DRAFT GM REVIEW PRESENTATION (0.9); PREPARE FOR OCTOBER 30TH MEETING AT COMPANY IN TROY WITH D. SHERBIN, S. CORCORAN AND J. SHEEHAN RE: SAME (0.4); EMAILS FROM/TO J. SHEEHAN AND D. SHERBIN RE: CLAIM VALUATION MATTERS (0.2); REVIEW ALTERNATIVE BUSINESS PLAN ASSUMPTIONS (0.2). |
| BUTLER, JR. J | 10/30/06 | 0.70 | PREPARE FOR (0.3) AND ATTEND (0.4) MEETING AT COMPANY IN TROY WITH D. SHERBIN, S. CORCORAN AND J. SHEEHAN RE: GM CLAIMS REVIEW PRESENTATION. |
| BUTLER, JR. J | 10/31/06 | 0.40 | REVIEW REVISED MODEL ASSUMPTIONS RE: GM LITIGATION ANALYSIS (0.2); EMAILS FROM/TO B. ROSENBERG RE: PROPOSED DISTRIBUTION OF UNREDACTED GM COMPLAINT TO NON-REVIEWING PARTIES UNDER JOINT INTERESTS AGREEMENT (0.2). |

                                        **7.70**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 10/01/06 | 3.60 | DRAFT PRESENTATION CONCERNING DEBTORS' ANALYSIS OF GM CLAIMS ISSUE FOR PRESENTATION TO STATUTORY COMMITTEES (3.6). |
| HOGAN III AL | 10/02/06 | 0.80 | CONTINUE EDITING AND DRAFTING OF PRESENTATION CONCERNING DEBTORS' ANALYSIS OF GM CLAIMS ISSUES (0.8). |
| HOGAN III AL | 10/11/06 | 5.60 | REVIEW STATUS OF LEGAL RESEARCH AND ANALYSIS, AND DISCUSS REQUIRED FURTHER RESEARCH IN CONNECTION WITH SAME (3.4); REVIEW INVESTIGATION MATERIALS AND CONSIDER POTENTIAL FURTHER FACTUAL INVESTIGATION IN LIGHT OF SAME (2.2). |
| HOGAN III AL | 10/12/06 | 1.20 | CONTINUE REVIEW OF FACTUAL INVESTIGATION MATERIALS AND NOTE QUESTIONS AND FOLLOW-UP RESEARCH IN LIGHT OF SAME (1.2). |
| HOGAN III AL | 10/13/06 | 3.40 | CONTINUE REVIEW AND ANALYSIS OF GM CLAIMS REVIEW MATERIALS (3.4). |
| HOGAN III AL | 10/16/06 | 7.00 | CONTINUE REVIEW OF MEMORANDA IN CONNECTION WITH FACTUAL INVESTIGATION, AND OTHER DOCUMENTS CONCERNING FACTUAL ISSUES RELEVANT TO ANALYSIS OF GM CLAIMS ISSUE (4.8); REVIEW LEGAL ANALYSIS AND DETERMINE FURTHER RESEARCH NECESSARY IN LIGHT OF FACTUAL FINDINGS (2.2). |
| HOGAN III AL | 10/20/06 | 0.60 | REVIEW ANALYSIS OF FACTUAL AND LEGAL REVIEW (0.6). |
| HOGAN III AL | 10/24/06 | 2.30 | PREPARE FOR AND CONDUCT TELEPHONE CONFERENCE WITH D. SHERBIN, J. SHEEHAN, R. EISENBERG AND K. KRAKAUER RE: STATUS OF GM CLAIMS ANALYSIS, AND POTENTIAL METHODS OF PRESENTATION TO THE BOARD (1.5); REVIEW LATEST SUMMARY OF ANALYSIS IN CONNECTION WITH SAME (0.8). |
| HOGAN III AL | 10/25/06 | 2.20 | CONTINUE REVIEW OF LEGAL AND FACTUAL SUMMARY AND SUPPORTING ANALYSIS CONCERNING GM CLAIMS ISSUE (2.2). |
| HOGAN III AL | 10/26/06 | 3.50 | DISCUSSIONS WITH R. EISENBERG RE: BOARD PRESENTATION (0.5); CONTINUED REVIEW OF SUMMARY AND SUPPORTING ANALYSIS OF GM CLAIMS (3.0). |
| HOGAN III AL | 10/27/06 | 0.60 | REVIEW DRAFT SUMMARY OF ANALYSIS AND COMMENT ON SAME (0.6). |
| HOGAN III AL | 10/31/06 | 4.50 | PREPARE FOR AND CONDUCT TELECONFERENCE WITH FTI REPRESENTATIVES (R. EISENBERG AND B. IMBRUGLIA) CONCERNING DAMAGES ASSESSMENT OF POTENTIAL ESTATE CLAIMS (1.9); ANALYSIS OF LEGAL SUPPORT AND FURTHER REQUIRED RESEARCH IN CONNECTION WITH SAME (2.6). |

35.30

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KRAKAUR KD | 10/01/06 | 0.60 | REV OF DRAFT PRESENTATION AND EMAILS RE: SAME (0.6). |
| KRAKAUR KD | 10/03/06 | 1.20 | TELECONFERENCE WITH K. WILLENKEN RE: INVESTIGATION (0.2); VARIOUS EMAILS (0.2); REVIEW OF BACKGROUND DOCUMENTS AND INVESTIGATION PLANNING (0.8). |
| KRAKAUR KD | 10/04/06 | 2.80 | REVIEW OF DOCUMENTS (2.8). |
| KRAKAUR KD | 10/06/06 | 1.10 | REVIEW OF DOCUMENTS/MEMOS (1.1). |
| KRAKAUR KD | 10/07/06 | 1.20 | REV OF INTVW MEMOS AND BOARD ITEMS (1.2). |
| KRAKAUR KD | 10/09/06 | 0.90 | REV OF INTERVIEW MEMOS (0.9). |
| KRAKAUR KD | 10/10/06 | 1.70 | VARIOUS EMAILS RE: SCHEDULING OF INTERVIEWS (0.2); REV OF INTERVIEW MEMOS AND DOCUMENTS (1.3); TELECONFERENCE WITH J. PAPELIAN (0.2). |
| KRAKAUR KD | 10/11/06 | 2.10 | VARIOUS EMAILS RE: USAO ISSUES (0.3); REVIEW OF DOCUMENTS (0.6); REV OF INTERVIEW MEMOS (1.2). |
| KRAKAUR KD | 10/12/06 | 3.40 | VARIOUS EMAILS (0.2); TELECONFERENCE WITH J. PAPELIAN (0.1); WITNESS INTERVIEW (1.0); TELECONFERENCE WITH J PAPELIAN (0.7); DOCUMENT AND INTERVIEW MEMO REVIEW (1.4). |
| KRAKAUR KD | 10/13/06 | 6.60 | REV OF INTERVIEW MEMOS AND BOARD PRESENTATIONS (6.2); REV OF DOCUMENTS (0.4). |
| KRAKAUR KD | 10/16/06 | 5.70 | REVIEW OF DOCUMENTS AND INTERVIEW MEMOS (4.8); MEETING WITH K. WILLENKEN RE: INVESTIGATION (0.5); TELECONFERENCE WITH J PAPELIAN (0.2); VARIOUS EMAILS (0.2). |
| KRAKAUR KD | 10/17/06 | 5.90 | TELECONFERENCE WITH A. HOGAN ET AL (1.0); MEETING WITH K. WILLENKEN RE: DOCUMENT ISSUES (0.5); REVIEW OF DOCUMENTS (4.4). |
| KRAKAUR KD | 10/18/06 | 2.30 | EMAILS TO/FROM J. PAPELIAN (0.1); REVIEW OF DOCUMENTS (1.7); REVIEW OF BOARD MATERIALS (0.5). |
| KRAKAUR KD | 10/19/06 | 3.30 | INTERVIEWS OF DIRECTORS (2.1); TELECONFERENCE WITH J PAPELIAN ET AL. (0.4); REVIEW OF BOARD MATERIALS (0.8). |
| KRAKAUR KD | 10/20/06 | 3.60 | PREPARE FOR INTERVIEW (0.3); INTERVIEW OF D. RUNKLE (2.0); TELECONFERENCE WITH D. SHERBIN ET AL. (0.8); TELECONFERENCE WITH K. WILLENKEN (0.5). |
| KRAKAUR KD | 10/24/06 | 1.20 | TELECONFERENCE WITH D. SHERBIN ET AL (0.7); REV OF INTVW MEMOS (0.5). |
| KRAKAUR KD | 10/25/06 | 3.90 | REVIEW OF BOARD PRESENTATION (2.5); INTERVIEW OF BOARD MEMBER (1.2); MEETING WITH K. WILLENKEN (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KRAKAUR KD | 10/26/06 | 1.90 | REV OF BOARD MATERIALS (1.9). |
| KRAKAUR KD | 10/27/06 | 5.80 | REVIEW OF BOARD PRESENTATION AND MEETINGS (5.5); TELECONFERENCE WITH J PAPELIAN (0.3). |
| KRAKAUR KD | 10/29/06 | 0.40 | TELECONFERENCE WITH J. PAPELIAN (0.4). |
| KRAKAUR KD | 10/30/06 | 0.40 | REVIEW OF BOARD MATERIALS (0.4). |
| KRAKAUR KD | 10/31/06 | 0.60 | ATTENTION TO SEC ISSUES (0.6). |
| | | **56.60** | |
| PANAGAKIS GN | 10/01/06 | 0.50 | REVIEW DRAFT PRESENTATION RE: GM CLAIMS (0.5). |
| PANAGAKIS GN | 10/02/06 | 0.60 | REVIEW CORRESPONDENCE RE: EQUITY COMMITTEE DILIGENCE PROJECT (0.6). |
| PANAGAKIS GN | 10/04/06 | 1.20 | REVIEW STATUS OF DILIGENCE MATTERS (1.2). |
| PANAGAKIS GN | 10/06/06 | 0.60 | CORRESPONDENCE RE: DILIGENCE IN CONNECTION WITH EQUITY DEMAND LETTER (0.6). |
| PANAGAKIS GN | 10/09/06 | 0.70 | CORRESPONDENCE RE: STATUS OF DUE DILIGENCE REVIEW (0.7). |
| PANAGAKIS GN | 10/19/06 | 0.30 | REVIEW CORRESPONDENCE RE: GM DUE DILIGENCE PROJECT (0.3). |
| PANAGAKIS GN | 10/24/06 | 1.60 | PARTICIPATE ON TELECONFERENCE WITH D. SHERBIN, R. EISENBERG AND OTHERS RE: ANALYSIS OF GM CLAIMS (0.8); FURTHER ATTENTION TO SAME (0.8). |
| PANAGAKIS GN | 10/25/06 | 0.60 | REVIEW STATUS OF GM DILIGENCE MATTERS (0.6). |
| PANAGAKIS GN | 10/26/06 | 0.90 | REVIEW MATERIALS RE: GM DILIGENCE ISSUES (0.9). |
| PANAGAKIS GN | 10/27/06 | 0.90 | REVIEW MATERIALS RE: GM DILIGENCE MATTERS (0.9). |
| PANAGAKIS GN | 10/29/06 | 0.60 | REVIEW CORRESPONDENCE AND RELATED MATERIALS RE: UPCOMING BOARD PRESENTATION RE: GM ISSUES (0.6). |
| PANAGAKIS GN | 10/30/06 | 1.80 | REVIEW SEC COMPLAINT AND RELATED MATTERS (0.9); REVIEW AND COMMENT ON PRELIMINARY BOARD PRESENTATION RE: GM ISSUES (0.9). |
| PANAGAKIS GN | 10/31/06 | 1.90 | REVIEW SLIDES RE: DILIGENCE RESULTS RE: GM LEGACY ISSUES (1.1); REVIEW SEC COMPLAINT (0.8). |
| | | **12.20** | |
| **Total Partner** | | **111.80** | |
| GARNER LP | 10/02/06 | 6.20 | REVIEW AND ANALYZE DOCUMENTS RE: EQUITY COMMITTEE CLAIMS (6.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GARNER LP | 10/03/06 | 6.70 | REVIEW DOCUMENTS RE: EQUITY COMMITTEE CLAIMS AGAINST GM (5.8); WORK ON WORKPLAN FOR REMAINING FACTUAL INVESTIGATION (0.9). |
|---|---|---|---|
| GARNER LP | 10/04/06 | 2.70 | WORK ON INTERVIEW MEMORANDA (1.2); REVIEW DOCUMENTS (1.5). |
| GARNER LP | 10/05/06 | 6.50 | WORK ON INTERVIEW MEMORANDA (0.6); LEGAL RESEARCH RE: EQUITY COMMITTEE CLAIMS (3.2); REVIEW DOCUMENTS (2.7). |
| GARNER LP | 10/06/06 | 5.70 | LEGAL RESEARCH RE: EQUITY COMMITTEE CLAIMS (3.0); REVIEW DOCUMENTS RE: SAME (2.7). |
| GARNER LP | 10/08/06 | 2.20 | WORK ON INTERVIEW MEMORANDA (2.2). |
| GARNER LP | 10/09/06 | 6.70 | LEGAL RESEARCH RE: EQUITY COMMITTEE CLAIMS (3.7); REVIEW DOCUMENTS (2.0); WORK ON INTERVIEW MEMORANDA (1.0). |
| GARNER LP | 10/10/06 | 7.00 | WORK ON OUTLINE OF INVESTIGATION REPORT (7.0). |
| GARNER LP | 10/11/06 | 6.80 | WORK ON OUTLINE OF INVESTIGATION REPORT (6.8). |
| GARNER LP | 10/12/06 | 3.30 | INTERVIEW M. SWASTEK (1.3); REVIEW DOCUMENTS (2.0). |
| GARNER LP | 10/13/06 | 5.40 | REVIEW AND ANALYZE KEY DOCUMENTS RE: EQUITY COMMITTEE CLAIMS AGAINST GM (1.6); WORK ON INTERVIEW MEMORANDA (3.8). |
| GARNER LP | 10/15/06 | 4.70 | WORK ON INTERVIEW MEMORANDA (2.7); REVIEW KEY DOCUMENTS BINDERS (2.0). |
| GARNER LP | 10/16/06 | 9.50 | WORK ON INTERVIEW MEMORANDA (6.5); REVIEW INVESTIGATION DOCUMENTS (1.8); WORK ON INVESTIGATION REPORT (1.2). |
| GARNER LP | 10/17/06 | 12.10 | WORK ON INTERVIEW MEMOS (2.2); WORK ON INVESTIGATION REPORT (7.2); REVIEW INVESTIGATION DOCUMENTS (2.7). |
| GARNER LP | 10/18/06 | 13.70 | WORK ON INVESTIGATION REPORT (10.4); LEGAL RESEARCH RE: SAME (3.3). |
| GARNER LP | 10/19/06 | 8.70 | WORK ON REPORT OF INVESTIGATION (3.8); INTERVIEW B. GOTTSCHALK (1.2); INTERVIEW V. COLBERT (0.8); INTERVIEW S. MCLAUGHLIN (1.1); INTERVIEW J. OPIE (1.0); INTERVIEW S. IRIMAHIRI (0.8). |
| GARNER LP | 10/20/06 | 5.30 | INTERVIEW D. RUNKLE (2.4); TELECONFERENCE WITH J. PAPELIAN AND D. SHERBIN RE: BOARD PRESENTATION (0.6); WORK ON INVESTIGATION REPORT (2.3). |
| GARNER LP | 10/22/06 | 3.60 | LEGAL RESEARCH RE: ACCOUNTING STANDARDS (2.3); WORK ON INVESTIGATION REPORT (1.3). |
| GARNER LP | 10/23/06 | 6.30 | WORK ON REPORT OF INVESTIGATION OF EQUITY CLAIMS (6.3). |

185

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARNER LP | 10/24/06 | 7.80 | WORK ON INVESTIGATION REPORT OF EQUITY CLAIMS (4.0); TELECONFERENCE WITH R. EISENBERG, D. SHERBIN RE: FTI DAMAGES ANALYSIS (1.0); BEGIN DRAFTING PRESENTATION FOR NOV. 14 BOARD MEETING (2.8). |
| GARNER LP | 10/25/06 | 9.30 | INTERVIEW R. PENSKE RE: EQUITY COMMITTEE ALLEGATIONS (1.0); PREPARE DRAFT PRESENTATION FOR NOV. 14 BOARD MEETING (8.3). |
| GARNER LP | 10/26/06 | 7.30 | REVIEW DOCUMENTS AND INTERVIEW MEMORANDA (3.3); REVIEW AND EDIT DRAFT PRESENTATION (4.0). |
| GARNER LP | 10/27/06 | 6.20 | REVIEW AND EDIT DRAFT BOARD PRESENTATION FOR NOV. 14 BOARD MEETING (6.2). |
| GARNER LP | 10/30/06 | 4.60 | PREPARE FOR INTERVIEW OF A. PASRICHA (0.7); REVIEW SEC COMPLAINT AND RELATED DOCUMENTS (1.2); REVIEW AND EDIT BOARD PRESENTATION (2.2); REVIEW CORRESPONDENCE RE: UNAVAILABLE WITNESSES (0.5). |
| GARNER LP | 10/31/06 | 4.40 | PREPARE FOR AND INTERVIEW A. PASRICHA (2.5); TELECONFERENCE WITH FTI RE: DAMAGES ANALYSIS (0.8); REVIEW DOCUMENTS RE: EQUITY COMMITTEE CLAIMS (1.1). |
| | | 162.70 | |
| **Total Counsel** | | **162.70** | |
| ~~KREBS PE~~ | ~~10/02/06~~ | ~~4.80~~ | ~~CONTINUE TO RECHARACTERIZATION/EQUITABLE SUBORDINATION CASE LAW WITH RESPECT TO ISSUES RE: SAME RAISED BY THE EQUITY COMMITTEE (3.6); REVIEW OUTLINE OF EQUITY COMMITTEE ISSUES (1.2).~~ |
| ~~KREBS PE~~ | ~~10/03/06~~ | ~~2.80~~ | ~~CONTINUE TO REVIEW CASE LAW RE: RECHARACTERIZATION AND EQUITABLE SUBORDINATION (2.8).~~ |
| ~~KREBS PE~~ | ~~10/04/06~~ | ~~1.20~~ | ~~CONTINUE TO REVIEW SUBORDINATION AND RECHARACTERIZATION (1.2).~~ |
| | | ~~8.80~~ | |
| LEDERER J.* | 10/25/06 | 2.00 | ADDITIONAL WESTLAW CASE LAW RESEARCH FOCUSING ON POSSIBLE DELPHI CLAIMS AGAINST GM FROM LETTER (2.0). |
| LEDERER J.* | 10/27/06 | 3.30 | DRAFT MEMO SECTION DEALING WITH TREATMENT OF GM'S CLAIMS (2.3); PERFORM GM CLAIMS ANALYSIS ACCORDING TO BLACK LETTER LAW ON "INSIDERS" (1.0). |
| | | 5.30 | |
| SHIH JL* | 10/01/06 | 6.80 | COMPOSE MEMORANDUM RE: INTERVIEWS OF DELPHI EMPLOYEES (6.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHIH JL* | 10/02/06 | 11.10 | REVIEW ANALYST REPORTS RE: DELPHI (10.9); COORDINATE CREATION OF DISCLOSURE BINDER (0.2). |
| SHIH JL* | 10/03/06 | 10.90 | REVIEW ANALYST REPORTS AND OTHER DOCUMENTS FOR INCLUSION INTO DISCLOSURE BINDER (5.4); COORDINATE CREATION OF DISCLOSURE BINDER (0.5); REVIEW INTERVIEW MEMORANDUM PROVIDED BY CREDITOR COMMITTEE (5.0). |
| SHIH JL* | 10/04/06 | 10.40 | REVIEW INTERVIEW MEMORANDUM PRODUCED TO EQUITY COMMITTEE (2.8); CREATE DISCLOSURE BINDER (3.2); REVIEW DOCUMENTS PRODUCED TO EQUITY COMMITTEE (4.4). |
| SHIH JL* | 10/05/06 | 8.90 | REVIEW TRANSCRIPTS OF SEC TESTIMONY BY DELPHI EMPLOYEES (6.3); REVISE INTERVIEW MEMORANDUM (0.9); REVIEW GM WARRANTY INTERVIEW MEMORANDUM (1.7). |
| SHIH JL* | 10/06/06 | 7.10 | REVISE INTERVIEW MEMORANDA (2.3); REVIEW BINDERS PROVIDED TO SKADDEN BY DELPHI (4.8). |
| SHIH JL* | 10/09/06 | 10.20 | CREATE CHART OF ASSET CHARGES AND IMPAIRMENTS (2.2); REVIEW SEC TESTIMONY TRANSCRIPTS (6.9); REVIEW DELPHI DOCUMENTS RE: SPIN-OFF (1.1). |
| SHIH JL* | 10/10/06 | 9.30 | REVIEW SEC TESTIMONY (2.8); REVIEW DELPHI SPIN-OFF DOCUMENTS PROVIDED TO SKADDEN (6.5). |
| SHIH JL* | 10/11/06 | 9.20 | REVIEW DELPHI DOCUMENTS PROVIDED TO SKADDEN (1.5); RESEARCH RE: HOBBS ACT ELEMENTS (7.7). |
| SHIH JL* | 10/12/06 | 14.00 | REVIEW DELPHI DOCUMENT BINDER (1.2); EDIT INDEX OF DELPHI DOCUMENT BINDER (1.7); RESEARCH RE: HOBBS ACT (5.8); DRAFT MEMO RE: HOBBS ACT (5.3). |
| SHIH JL* | 10/16/06 | 10.10 | EDIT INTERVIEW MEMOMORANDA (4.4); REVIEW DELPHI MEMORANDUM RE: MEDIA REPORTS OF 1999 LABOR AGREEMENT (0.3); RESEARCH MICHIGAN STATE LAW EXTORTION CAUSE OF ACTION (3.0); DRAFT MEMO RE: MICHIGAN STATE LAW EXTORTION CAUSE OF ACTION (1.2); COLLECT DOCUMENTS FOR DELPHI PRESENTATION (1.2). |
| SHIH JL* | 10/17/06 | 7.70 | REVIEW "HOT DOCS" BINDER TO COMPILE KEY FACTS FOR PRESENTATION (0.5); EDIT INTERVIEW MEMORANDA BINDER (1.4); RESEARCH RE: WHETHER DRAFTS OF DOCUMENTS "AT ISSUE" IN LITIGATION ARE DISCOVERABLE (5.8). |
| SHIH JL* | 10/18/06 | 10.10 | RESEARCH RE: "AT ISSUE" LITIGATION DISCOVERY (10.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHIH JL* | 10/19/06 | 12.90 | RESEARCH RE: DISCOVERABILITY OF DRAFT LEGAL DOCUMENTS (2.9); ATTEND INTERVIEW OF V. COLBERT (0.5); ATTEND INTERVIEW OF S. MCLAUGHLIN (1.0); COMPOSE EMAIL RE: DISCOVERABILITY OF DRAFT LEGAL DOCUMENTS (5.8); ATTEND INTERVIEW OF O. BERNARDES (1.0); ATTEND INTERVIEW OF J. OPIE (1.0); ATTEND INTERVIEW OF S. IRIMAJIRI (0.7). |
| SHIH JL* | 10/20/06 | 6.30 | DRAFT MEMORANDUM RE: INTERVIEW OF V. COLBERT (4.0); DRAFT MEMORANDA RE: INTERVIEW OF S. MCLAUGHLIN (2.3). |
| SHIH JL* | 10/22/06 | 4.70 | DRAFT MEMORANDA RE: S. MCLAUGHLIN INTERVIEW (2.0); DRAFT MEMORANDA RE: O. BERNARDES INTERVIEW (1.8); DRAFT MEMORANDA RE: INTERVIEW (0.9). |
| SHIH JL* | 10/23/06 | 8.10 | DRAFT MEMORANDUM RE: J. OPIE INTERVIEW (6.2); REVIEW DOCUMENTS RE: DELPHI ROAD SHOW (1.0); EDIT INTERVIEW MEMORANDA (0.9). |
| SHIH JL* | 10/24/06 | 8.40 | REVIEW DELPHI ROAD SHOW DOCUMENTS (1.2); COMPILE KEY FACTS FOR INCLUSION IN BOARD PRESENTATION (5.2); EDIT INTERVIEW MEMORANDA (2.0). |
| SHIH JL* | 10/25/06 | 11.90 | ATTEND INTERVIEW OF ROGER PENSKE (1.2); COMPOSE MEMORANDUM RE: INTERVIEW OF ROGER PENSKE (7.9); EDIT "HOT DOCUMENTS" BINDER INDEX (0.5); COMPILE KEY FACTS FOR BOARD PRESENTATION (1.8); REVIEW DRAFT BOARD PRESENTATION (0.5). |
| SHIH JL* | 10/26/06 | 2.30 | RESEARCH RE: PSLRA BAR TO CIVIL RICO ACTIONS (2.3). |
| SHIH JL* | 10/27/06 | 8.60 | RESEARCH RE: PSLRA BAR TO CIVIL RICO ACTIONS (3.2); RESEARCH RE: STATUTE OF LIMITATIONS FOR CIVIL RICO ACTION (5.4). |
| SHIH JL* | 10/29/06 | 1.60 | RESEARCH RE: STATUTE OF LIMITATIONS FOR CIVIL RICO ACTIONS (1.6). |
| SHIH JL* | 10/30/06 | 9.80 | RESEARCH RE: STATUTE OF LIMITATIONS FOR CIVIL RICO ACTIONS (2.7); DRAFT MEMORANDUM RE: STATUTE OF LIMITATIONS FOR CIVIL RICO ACTIONS (2.9); COMPILE "KEY FACTS" FOR DELPHI BOARD PRESENTATION (4.2). |
| SHIH JL* | 10/31/06 | 9.60 | COMPILE KEY FACTS FOR BOARD PRESENTATION (6.3); ATTEND INTERVIEW OF A. PASRICHA (0.8); DRAFT INTERVIEW MEMORANDUM RE: INTERVIEW OF A. PASRICHA (2.0); ORGANIZE INDEX FOR CD'S (0.5). |
| | | **210.00** | |
| WILLENKEN KE | 10/01/06 | 7.40 | WRITE INTERVIEW MEMORANDA (6.7); EMAILS WITH TEAM (0.5); REVIEW PRESENTATION (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WILLENKEN KE | 10/02/06 | 3.10 | REVIEW ANALYSTS REPORTS (1.4); DRAFT INTERVIEW MEMO (1.7). |
| WILLENKEN KE | 10/03/06 | 1.10 | EMAILS AND MEETINGS WITH TEAM RE: STATUS (0.4); REVIEW BATTENBERG TESTIMONY (0.4); TELECONFERENCE WITH AND J. PAPELIAN (0.2); EMAILS WITH J. PAPELIAN (0.1). |
| WILLENKEN KE | 10/04/06 | 1.90 | REVIEW INTERVIEW MEMORANDA (1.2); REVIEW J.T. BATTENBERG TESTIMONY (0.4); ATTENTION TO MISSING IMAGES (0.3). |
| WILLENKEN KE | 10/05/06 | 6.00 | TELECONFERENCE WITH J. PAPELIAN (0.2); EMAILS WITH B. FRANTANGELO (0.1); REVIEW J.T. BATTENBERG TESTIMONY (0.4); DRAFT INTERVIEW MEMORANDA (3.6); REVIEW INTERVIEW MEMORANDA (1.3); PREPARE AND UPDATE PROGRESS CHART (0.4). |
| WILLENKEN KE | 10/06/06 | 4.70 | REVIEW AND EDIT INTERVIEW MEMORANDA (1.7); DRAFT INTERVIEW MEMORANDA (2.4); REVIEW BATTENBERG TRANSCRIPT (0.6). |
| WILLENKEN KE | 10/07/06 | 5.80 | WRITE INTERVIEW MEMORANDA (2.3); REVIEW TESTIMONY AND INTERVIEW MEMORANDA (3.3); ASSESS REVIEW STATUS (0.2). |
| WILLENKEN KE | 10/09/06 | 4.10 | REVIEW AND EDIT INTERVIEW MEMORANDA (1.2); DRAFT EMAIL RE: KEY DOCUMENT (0.7); ORGANIZE DOCUMENTS FOR CORRESPONDENCE AND HOT DOCUMENTS BINDERS (2.2). |
| WILLENKEN KE | 10/10/06 | 2.90 | TELECONFERENCE AND EMAILS WITH J. JANKOWSKI RE: SCHEDULING (0.1); REVIEW SCHWARTING DOCUMENTS (0.8); REVIEW J.T. BATTENBERG TESTIMONY (0.5); REVIEW LEGAL RESEARCH RE: CIVIL RICO (0.5); MEETING AND TELECONFERENCES WITH I. MILLICAN RE: BINDERS (0.3); REVIEW HOT DOCUMENTS (0.7). |
| WILLENKEN KE | 10/11/06 | 0.50 | EMAILS WITH INTERNAL TEAM AND J. JANKOWSKI RE: SCHEDULING (0.2); REVIEW CASE LAW RE: PSLRA BAR (0.3). |
| WILLENKEN KE | 10/12/06 | 2.30 | INTERVIEW WITH M. SWASTEK (1.2); TELECONFERENCE WITH J. PAPELIAN RE: SWASTEK INTERVIEW AND PRESENTATION (0.3); EMAILS WITH J. SHIH RE: BINDER PREPARATION (0.2); PREPARE FOR SWASTEK INTERVIEW (0.4); REVIEW NEW DOCUMENTS FROM DELPHI (0.2). |
| WILLENKEN KE | 10/13/06 | 6.40 | REVISE INTERVIEW MEMORANDA (2.4); REVIEW M. SWASTEK DOCUMENTS (3.4); REVIEW HOT DOCUMENT BINDER AND INDEX (0.6). |
| WILLENKEN KE | 10/16/06 | 2.70 | REVIEW COMMENTS ON INTERVIEW MEMORANDA (1.2); SUPERVISE PREPARATION AND MAILING OF INTERVIEW MEMORANDA BINDER (0.6); DRAFT TRANSMITTAL MEMO (0.1); PLAN RESEARCH AND REVIEW PROJECTS (0.4); REVIEW LEGAL RESEARCH (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WILLENKEN KE | 10/17/06 | 3.70 | REVIEW DOCUMENTS IN PREPARATION FOR A. PASRICHA INTERVIEW (3.1); REVIEW AND REVISE MEMORANDA (0.5); EMAIL TO J. PAPELIAN RE: MEMORANDA (0.1). |
| WILLENKEN KE | 10/18/06 | 3.30 | MEETING WITH J. PAPELIAN RE: STATUS (0.1); WORK ON BOARD PRESENTATION (3.2). |
| WILLENKEN KE | 10/19/06 | 11.60 | INTERVIEWS WITH DELPHI DIRECTORS (7.2); PREPARE FOR SAME (0.8); MEETINGS WITH J. PAPELIAN AND J. JANKOWSKI AND OTHERS RE: DOCUMENT COLLECTION AND REVIEW DOCUMENTS (0.6); FOLLOW-UP INTERVIEW WITH K. STIPP AND COLLECT DOCUMENT (0.8); MEETINGS WITH M. SWASTEK (0.6); DRAFT MEMORANDUM OF B. GOTTSCHALK INTERVIEW (1.6). |
| WILLENKEN KE | 10/20/06 | 10.00 | INTERVIEWS WITH D. RUNKLE (2.6); PREPARE FOR SAME (0.3); MEETING WITH D. SHERBIN, J. PAPELIAN, K. KRAKAUR AND L. GARNER RE: BOARD PRESENTATION (0.8); MEETINGS WITH J. PAPELIAN RE: DOCUMENT COLLECTION (0.6); TELECONFERENCE WITH K. KRAKAUR RE: INTERVIEWS (0.4); TELECONFERENCE WITH L. GARNER RE: PRESENTATION (0.2); REVIEW RESEARCH EMAIL (0.3); DRAFT MEMO OF RUNKLE INTERVIEW (4.8). |
| WILLENKEN KE | 10/22/06 | 1.70 | ORGANIZE CORRESPONDENCE (0.4); REVIEW RESEARCH MEMORANDA RE: DIRECTORS' FIDUCIARY DUTIES (0.4); REVIEW DISCLOSURES ON PRICING ISSUES (0.4); DRAFT INTERVIEW MEMORANDA FOR RUNKLE AND GOTTSCHALK (0.5). |
| WILLENKEN KE | 10/23/06 | 3.60 | REVIEW BERNARDES MEMO (0.4); UPDATE TO DO LIST AND EMAIL TO J. PAPELIAN (0.4); TELECONFERENCE WITH J. PAPELIAN AND B. FRANTANGELO RE: DOCUMENT COLLECTION (0.2); REVIEW AND CIRCULATE KEY DOCUMENTS (0.3); DRAFT AND REVISE RUNKLE AND GOTTSCHALK MEMOS (2.3). |
| WILLENKEN KE | 10/24/06 | 5.50 | TELECONFERENCE WITH FTI CONSULTING, D. SHERBIN, J. PAPELIAN, S. CORCORAN AND OTHERS (0.9); REVIEW SCHWARTING DOCUMENTS AND BOARD MATERIALS (3.1); REVIEW AND REVISE INTERVIEW MEMORANDA (1.5). |
| WILLENKEN KE | 10/25/06 | 1.60 | REVIEW AND EDIT PRESENTATION (1.6). |
| WILLENKEN KE | 10/26/06 | 4.40 | REVISE PRESENTATION (1.9); REVIEW LEGAL RESEARCH RE: CIVIL RICO (0.9); REVIEW PRIVILEGE RESEARCH (0.6); REVIEW MANIACI DOCUMENTS (0.4); PREPARE CHART ANALYZING CLAIMS (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WILLENKEN KE | 10/27/06 | 3.70 | REVIEW AND REVISE PRESENTATION (0.7); PREPARE CHART ANALYZING CLAIMS (2.1); REVIEW DOCUMENTS CITED IN PRESENTATION (0.3); REVIEW LEGAL RESEARCH RE: CIVIL RICO ISSUES (0.6). |
| WILLENKEN KE | 10/30/06 | 6.50 | REVIEW EMAILS RE: STATUS OF PRESENTATION AND INTERVIEWS (0.1); REVIEW MODEL PRESENTATION (0.3); REVIEW MEMO RE: RICO AND DISCUSS WITH J. SHIH (1.1); TELECONFERENCE WITH J. PAPELIAN AND J. JANKOWSKI (0.1); TELECONFERENCE WITH L. GARNER RE: INTERVIEW PREP (0.2); REVIEW DOCUMENTS RE: SEC SETTLEMENT AND SEND TO K. KRAKAUR (0.6); REVIEW A. PASRICHA TESTIMONY AND REQUEST DOCUMENTS FROM DELPHI (2.7); REVIEW M. BELANS MEMORANDA AND D. AUDIA TESTIMONY (1.4). |
| WILLENKEN KE | 10/31/06 | 5.30 | REVIEW DOCUMENTS RE: TRUE-UPS (1.3); REVIEW LABOR DOCUMENTS, BOARD MATERIALS, AND A. PASRICHA BINDER (3.2); REVIEWED CIVIL RICO CASE LAW (0.8). |
| | | 109.80 | |
| Total Associate/Law Clerk | | 333.90 | |
| MILLICAN IS | 10/03/06 | 6.40 | ASSEMBLE FOR ATTORNEY REVIEW THE DELPHI FORM 10--K BINDER BY CREATING BINDER FROM SELECTED 10-K FORMS AND INDEXING (2.0); ASSEMBLE THE DELPHI DISCLOSURE BINDER (4.4). |
| MILLICAN IS | 10/04/06 | 4.60 | ASSEMBLE FOR ATTORNEY REVIEW THE DELPHI 10-K FORM BINDERS BY CREATING, TABBING, AND INDEXING (2.1); WORK ON THE INTERVIEW MEMORANDA BINDER (1.1); CREATE AND INDEX DISCLOSURE BINDER (1.4). |
| MILLICAN IS | 10/05/06 | 3.20 | ASSEMBLE FOR ATTORNEY REVIEW THE ATTORNEY-WORKING SET OF INTERVIEW MEMORANDA (0.5); DISTRIBUTED DISCLOSURE BINDER TO ATTORNEYS (0.5); INDEXED, CHRONOLOGICALLY ORDERED INTERVIEW MEMORANDA UPDATED BINDER MATERIALS (2.2). |
| MILLICAN IS | 10/06/06 | 4.10 | ASSEMBLE FOR ATTORNEY REVIEW THE INTERVIEW MEMORANDA BINDER (4.1). |
| MILLICAN IS | 10/09/06 | 4.50 | ASSEMBLE FOR ATTORNEY REVIEW THE INTERVIEW MEMO BINDER (1.4); CREATE HOT DOCS FILE (0.3); CREATE ALLEGATIONS FILE (0.9); FILE CORRESPONDENCES FROM SHARED OUTLOOK FOLDER (1.9). |
| MILLICAN IS | 10/10/06 | 6.20 | ASSEMBLE FOR ATTORNEY REVIEW THE INTERVIEW MEMO BINDER (1.0); FILE CORRESPONDENCE FROM SHARED OUTLOOK FOLDER (0.4); CREATE AND INDEXED WARRANTEE ISSUE BINDER (4.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MILLICAN IS | 10/11/06 | 6.50 | ASSEMBLE FOR ATTORNEY REVIEW THE WARRANTEE ISSUE BINDERS (1.4); WORK ON HOT DOCS BINDER (5.1). |
| MILLICAN IS | 10/12/06 | 4.20 | ASSEMBLE FOR ATTORNEY REVIEW THE HOT DOCS BINDER AND INDEX (4.2). |
| MILLICAN IS | 10/13/06 | 2.00 | ASSEMBLE FOR ATTORNEY REVIEW THE HOT DOCS BINDER BY EDITING THE INDEX (2.0). |
| MILLICAN IS | 10/16/06 | 8.40 | ASSEMBLE FOR ATTORNEY REVIEW THE HOT DOCS BINDERS (1.0); EDITED INTERVIEW MEMOS, ASSEMBLED AND FEDEXED CLIENT COPY OF INTERVIEW MEMORANDA BINDER (7.4). |
| MILLICAN IS | 10/17/06 | 0.50 | ASSEMBLE FOR ATTORNEY REVIEW B. SCHWARTING INTERVIEW MEMORANDUM (0.5). |
| MILLICAN IS | 10/20/06 | 0.40 | ASSEMBLE FOR ATTORNEY REVIEW THE COLBERT INTERVIEW MEMO (0.4). |
| MILLICAN IS | 10/23/06 | 3.40 | MAINTAIN FILES FOR CORRESPONDENCE BY ASSEMBLING, CHRONOLOGICALLY ORDERING, AND FILING CORRESPONDENCES (1.5); UPDATE HOT DOCS BINDER AND INDEX (1.9). |
| MILLICAN IS | 10/24/06 | 5.40 | ASSEMBLE FOR ATTORNEY REVIEW THE HOT DOCS BINDER BY UPDATING WITH DOCUMENTS, AND UPDATING INDEX (3.7); UPDATE DISCLOSURE BINDER BY ADDING DOCUMENTS AND UPDATING INDEX (1.0); EDIT FIVE INTERVIEW MEMOS (0.7). |
| MILLICAN IS | 10/25/06 | 4.50 | ASSEMBLE FOR ATTORNEY REVIEW THE UPDATED HOT DOCS BINDER AND UPDATED INDEX (4.5). |
| MILLICAN IS | 10/30/06 | 0.90 | MAINTAIN FILES FOR CORRESPONDENCE (0.2); ASSEMBLE FOR ATTORNEY REVIEW THE ELECTRONIC FILES PROVIDED BY CLIENT (0.7). |
| MILLICAN IS | 10/31/06 | 3.10 | ASSEMBLE FOR ATTORNEY REVIEW THE ATTORNEY WORKING SET OF DELPHI ELECTRONIC FILES (2.1). |
| | | 68.30 | |
| **Total Legal Assistant** | | **68.30** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WORSCHECK TM | 10/20/06 | 1.90 | ASSIST WITH PREPARATION OF DELPHI BINDERS RE: LITIGATION ANALYSIS FOR DISTRIBUTION/MAILING (1.9). |
|---|---|---|---|
| | | 1.90 | |
| Total Legal Assistant Support | | 1.90 | |

**TOTAL TIME**      678.60

**CLIENT TOTAL**      5281.80

\* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 11/30/06
Customer Matters (Reviews/Investigations)         Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/11/06 | Panagakis GN | 355.35 |
| Air/Rail Travel - vendor feed | 10/12/06 | Panagakis GN | 309.70 |
| Air/Rail Travel - vendor feed | 10/18/06 | Willenken KE | 1,243.65 |
| Air/Rail Travel - vendor feed | 10/18/06 | Garner LP | 520.68 |
| Air/Rail Travel - vendor feed | 10/19/06 | Krakaur KD | 655.62 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$3,085.00** |
| In-house Reproduction | 10/03/06 | Copy Center, D | 96.13 |
| In-house Reproduction | 10/03/06 | Copy Center, D | 1.00 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 357.00 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 32.82 |
| In-house Reproduction | 10/09/06 | Copy Center, D | 37.51 |
| In-house Reproduction | 10/10/06 | Copy Center, D | 41.41 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 154.24 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 16.70 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 316.29 |
| In-house Reproduction | 10/24/06 | Copy Center, D | 0.20 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 12.30 |
| In-house Reproduction | 10/31/06 | Copy Center, D | 3.40 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,069.00** |
| Telephone Expense | 10/27/06 | Telecommunications, D | 15.57 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 21.82 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 1.55 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 2.06 |
| | | **TOTAL TELEPHONE EXPENSE** | **$41.00** |
| Lexis/Nexis | 10/11/06 | Shih JL | 314.43 |
| Lexis/Nexis | 10/12/06 | Shih JL | 119.12 |
| Lexis/Nexis | 10/16/06 | Shih JL | 315.06 |
| Lexis/Nexis | 10/16/06 | Shih JL | 6.15 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 10/17/06 | Shih JL | 79.39 |
| Lexis/Nexis | 10/17/06 | Shih JL | 97.64 |
| Lexis/Nexis | 10/18/06 | Shih JL | 295.99 |
| Lexis/Nexis | 10/18/06 | Shih JL | 6.15 |
| Lexis/Nexis | 10/26/06 | Shih JL | 578.93 |
| Lexis/Nexis | 10/27/06 | Shih JL | 427.14 |
| | | **TOTAL LEXIS/NEXIS** | **$2,240.00** |
| Westlaw | 10/18/06 | Garner LP | 20.00 |
| Westlaw | 10/18/06 | Garner LP | 28.00 |
| | | **TOTAL WESTLAW** | **$48.00** |
| Vendor Hosted Teleconferencing | 09/30/06 | Teleconferencing Services, LLC | 24.92 |
| Vendor Hosted Teleconferencing | 09/30/06 | Teleconferencing Services, LLC | 22.08 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$47.00** |
| Messengers/ Courier | 10/16/06 | Dist Serv/Mail/Page, D | 15.79 |
| Messengers/ Courier | 10/22/06 | Arrow Messenger Svc | 25.21 |
| | | **TOTAL MESSENGERS/ COURIER** | **$41.00** |
| Wireless - Mobile/Cellular/Pager | 10/10/06 | Krakaur KD | 58.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$58.00** |
| | | **TOTAL MATTER** | **$6,629.00** |
| | | **TOTAL CLIENT** | **$107,922.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/10/07
Customer Matters (Reviews/Investigations)        Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BUTLER, JR. J | 11/02/06 | 1.60 | CONTINUE TO REVIEW AND COMMENT ON DRAFT ANALYSIS OF GM CLAIMS AND DEFENSES (1.2); OUTLINE BOARD PRESENTATION APPROACH AND NEXT STEPS (0.4). |
| BUTLER, JR. J | 11/04/06 | 0.50 | CONTINUE TO REVIEW AND COMMENT ON DRAFT ANALYSIS OF GM CLAIMS AND DEFENSES (0.3); REVIEW REVISED FINANCIAL ANALYSIS OF GM LITIGATION SCENARIO (0.2). |
| BUTLER, JR. J | 11/09/06 | 0.90 | CONTINUE TO REVIEW AND COMMENT ON DRAFT GM REVIEW PRESENTATION FOR BOARD OF DIRECTORS (0.6); REVIEW AND EVALUATE DRAFT GM LITIGATION FRAMEWORK MODEL (0.3). |
| BUTLER, JR. J | 11/10/06 | 2.40 | COMPLETE REVIEW OF DRAFT GM REVIEW PRESENTATION FOR BOARD OF DIRECTORS (1.2); PREPARE FOR (0.2) AND PARTICIPATE IN (1.0) TELECONFERENCE WITH D. SHERBIN, J. SHEEHAN AND WORKING GROUP RE: SAME. |
| BUTLER, JR. J | 11/20/06 | 0.40 | CONTINUE TO REVIEW AND EVALUATE DRAFT GM LITIGATION FRAMEWORK MODEL AND DAMAGE ASSESSMENT INCLUDING CONFERENCES WITH D. SHERBIN, J. PAPELIAN AND R. EISENBERG AT COMPANY (0.4). |
| BUTLER, JR. J | 11/27/06 | 0.30 | EMAILS FROM/TO J. PAPELIAN AND K. KRAKAUR RE: GM DOCUMENT REVIEW MATTERS (0.3). |
| | | **6.10** | |
| HOGAN III AL | 11/01/06 | 2.90 | FOLLOW-UP DISCUSSION WITH R. EISENBERG AND B. UMBURGLIA RE: FTI DAMAGES ANALYSIS (0.2); REVIEW CURRENT LEGAL AND FACTUAL ANALYSIS IN CONNECTION WITH GM CLAIMS ANALYSIS (2.7). |
| HOGAN III AL | 11/02/06 | 1.20 | CONTINUED REVIEW AND COMMENT ON CLAIMS ANALYSIS (1.2). |
| HOGAN III AL | 11/06/06 | 0.20 | TELECONFERENCE WITH R. EISENBERG RE: FTI ANALYSIS IN CONNECTION WITH GM CLAIMS REVIEW (0.2). |
| HOGAN III AL | 11/07/06 | 2.60 | CONFERENCE WITH . GARNER, B. IMBURGLIA CONCERNING ECONOMIC AND ACCOUNTING DAMAGES ANALYSIS OF GM CLAIMS (2.6). |
| HOGAN III AL | 11/09/06 | 1.90 | CONTINUED REVIEW AND EDITING OF BOARD PRESENTATION CONCERNING GM CLAIMS (1.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 11/10/06 | 1.50 | CONTINUE TO WORK ON GM CLAIMS ANALYSIS AND BOARD PRESENTATION (0.8); MULTIPLE CONFERENCES WITH R. EISENBERG RE: POTENTIAL FTI WORK IN CONNECTION WITH SAME (0.7). |
| HOGAN III AL | 11/20/06 | 2.10 | TELECONFERENCE WITH R. EISENBERG REGARDING DAMAES ANALYSIS OF GM CLAIMS (0.1); TELECONFERENCE WITH L GARNER, B. IMBURGLIA, AND G. MEYER IN CONNECTION WITH SAME (0.5); CONSIDER LEGAL FRAMEWORK FOR POTENTIAL DAMAGES ANALYSIS (1.5). |
| HOGAN III AL | 11/27/06 | 1.50 | TELECONFERENCE WITH FTI CONSULTANTS RE: EXECUTION OF DAMAGES ANALYSIS IN CONNECTION WITH GM CLAIMS (0.8); REVIEW PROPOSAL IN CONNECTION WITH SAME (0.6); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.1). |
| | | **13.90** | |
| KRAKAUR KD | 11/01/06 | 3.30 | ATTENTION TO INVESTIGATION ISSUES (0.3); MEETINGS WITH K WILLENKEN RE: INVESTIGATION (1.2); REVIEW OF DOCUMENTS RE: INVESTIGATION (1.7); TELECONFERENCE WITH J. PAPELIAN (0.1). |
| KRAKAUR KD | 11/02/06 | 4.90 | REVIEW OF INTERVIEW MEMOS AND NOTES RE: SAME (1.4); TELECONFERENCE WITH WORKING GROUP RE: PRESENTATION (1.4); REVIEW OF PRESENTATION DRAFTS AND RELATED MATERIALS (2.1). |
| KRAKAUR KD | 11/03/06 | 4.20 | REVIEW OF DOCUMENTS RE: INVESTIGATION AND BOARD ISSUES (4.2). |
| KRAKAUR KD | 11/06/06 | 2.30 | REVIEW OF BOARD MATERIALS AND COMPANY DOCUMENTS (2.3). |
| KRAKAUR KD | 11/07/06 | 2.60 | REVIEW OF COMPANY DOCUMENTS (0.8); REVIEW OF BOARD PRESENTATION (0.8); MEETING WITH WORKING GROUP RE: SAME (1.0). |
| KRAKAUR KD | 11/08/06 | 3.60 | ATTENTION TO BOARD PRESENTATION (1.5); MEETINGS WITH J PAPELIAN AND WORKING GROUP RE: PRESENTATION (2.1). |
| KRAKAUR KD | 11/09/06 | 4.50 | ATTENTION TO BOARD PRESENTATION (4.5). |
| KRAKAUR KD | 11/10/06 | 5.10 | ATTENTION TO BOARD PRESENTATION (4.1); TELECONFERENCE WITH D SHERBIN ET AL. (1.0). |
| KRAKAUR KD | 11/12/06 | 1.60 | ATTENTION TO BOARD PRESENTATION (1.6). |
| KRAKAUR KD | 11/13/06 | 5.10 | REVIEW OF PRESENTATION AND PREPARE FOR BOARD MEETING (5.1). |
| KRAKAUR KD | 11/14/06 | 5.80 | PREPARE FOR BOARD PRESENTATION (1.0); BOARD MEETING AND PRESENTATION (3.9); TELECONFERENCE WITH J. PAPELIAN (0.6); EMAILS FROM D. SHERBIN ET AL. (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KRAKAUR KD | 11/17/06 | 0.60 | REVIEW OF BOARD NOTES AND EMAILS RE: SAME (0.6). |
| KRAKAUR KD | 11/18/06 | 0.40 | REVIEW OF GM PROOF OF CLAIM (0.4). |
| KRAKAUR KD | 11/28/06 | 0.40 | EMAIL FROM D SHERBIN (0.1); EMAILS RE: DOCUMENT REVIEW (0.3). |
| KRAKAUR KD | 11/29/06 | 0.20 | VARIOUS EMAILS RE: PLAINTIFF'S DEMAND (0.2). |
| | | **44.60** | |
| PANAGAKIS GN | 11/01/06 | 2.80 | REVIEW AND COMMENT ON BOARD PRESENTATION (2.8). |
| PANAGAKIS GN | 11/02/06 | 4.90 | CONTINUE TO REVIEW AND COMMENT ON DRAFT BOARD PRESENTATION RE: GM CLAIMS AND DEFENSES (4.9). |
| PANAGAKIS GN | 11/03/06 | 4.90 | WORK ON BOARD PRESENTATION RE: GM CLAIM AND DEFENSE ANALYSIS (4.9). |
| PANAGAKIS GN | 11/04/06 | 1.50 | CONTINUE TO WORK ON REVISIONS TO BOARD PRESENTATION RE: GM CLAIM AND DEFENSES (1.5). |
| PANAGAKIS GN | 11/05/06 | 2.50 | CONTINUE TO WORK ON REVISIONS TO BOARD PRESENTATION RE: GM CLAIM AND DEFENSES (2.5). |
| PANAGAKIS GN | 11/06/06 | 3.50 | REVIEW AND REVISE BOARD PRESENTATION MATERIALS RE: GM LEGACY ISSUES (2.5); MEETING WITH REPRESENTATIVES OF FTI RE: SAME (1.0). |
| PANAGAKIS GN | 11/07/06 | 3.60 | CONTINUE TO REVIEW AND REVISE PRESENTATION MATERIALS FOR UPCOMING BOARD MEETING RE: GM LEGACY ISSUES (3.0); MEETING WITH FTI REPRESENTATIVES RE: SAME (0.6). |
| PANAGAKIS GN | 11/08/06 | 3.80 | CONTINUE TO WORK ON BOARD PRESENTATION RE: GM LEGACY ISSUES (3.8). |
| PANAGAKIS GN | 11/09/06 | 4.40 | CONTINUE TO WORK ON BOARD PRESENTATION MATERIALS RE: GM LEGACY ISSUES (4.4). |
| PANAGAKIS GN | 11/10/06 | 4.80 | FINALIZE BOARD PRESENTATION MATERIALS RE: GM LEGACY ISSUES (4.8). |
| PANAGAKIS GN | 11/11/06 | 0.80 | ATTENTION TO FINAL DISTRIBUTION OF BOARD PRESENTATION (0.8). |
| PANAGAKIS GN | 11/14/06 | 0.40 | REVIEW UPDATE FROM BOARD MEETING AND ATTENTION TO NEXT STEPS (0.4). |
| PANAGAKIS GN | 11/20/06 | 0.20 | FOLLOW UP ON DAMAGES ASSESSMENT (0.2). |
| PANAGAKIS GN | 11/27/06 | 0.40 | ATTENTION TO DOCUMENT REVIEW RE: DILIGENCE PROJECT RE: LEGACY ISSUES (0.4). |
| | | **38.50** | |
| **Total Partner** | | **103.10** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GARNER LP | 11/01/06 | 3.20 | DRAFT AND REVISE PRESENTATION RE: POTENTIAL CLAIMS AND DEFENSES AGAINST GM (3.2). |
|-----------|----------|------|---------------------------------|
| GARNER LP | 11/02/06 | 6.80 | REVIEW SUPPORTING DOCUMENTS RE: SPIN-OFF DISCLOSURE (3.5); REVISE PRESENTATION RE: CLAIMS AND DEFENSES AGAINST GM (3.3). |
| GARNER LP | 11/03/06 | 6.60 | REVIEW DOCUMENTS RE: POTENTIAL GM CLAIMS AND DEFENSES AND POTENTIAL LITIGATION (2.5); REVIEW AND REVISE PRESENTATION RE: SAME (2.9); OUTLINE LEGAL MEMORANDUM RE: FIDUCIARY DUTY ISSUES (1.2). |
| GARNER LP | 11/05/06 | 4.80 | BEGIN REVISING BOARD PRESENTATION ON GM CLAIMS AND DEFENSES (4.8). |
| GARNER LP | 11/06/06 | 10.70 | DRAFT AND REVISE BOARD PRESENTATION RE: GM CLAIMS AND DEFENSES AND REVIEW RELATED DOCUMENTS (10.7). |
| GARNER LP | 11/07/06 | 8.80 | PREPARE AND MEET WITH FTI CONSULTANTS RE: VALUATION OF GM CLAIMS AND DEFENSES (3.3); REVISE PRESENTATION RE: GM CLAIMS AND DEFENSES (5.5). |
| GARNER LP | 11/08/06 | 7.20 | REVISE BOARD PRESENTATION RE: GM CLAIMS AND DEFENSES (7.2). |
| GARNER LP | 11/09/06 | 5.20 | REVISE BOARD PRESENTATION RE: GM CLAIMS AND DEFENSES (4.5); LEGAL RESEARCH RE: SAME (0.7). |
| GARNER LP | 11/10/06 | 9.20 | REVIEW AND REVISE BOARD PRESENTATION RE: GM CLAIMS AND DEFENSES (8.6); LEGAL RESEARCH RE: SAME (0.6). |
| GARNER LP | 11/11/06 | 4.80 | PREPARE MATERIALS FOR BOARD PRESENTATION ON GM CLAIMS AND DEFENSES (4.8). |
| GARNER LP | 11/12/06 | 1.50 | PREPARE MATERIALS FOR BOARD PRESENTATION RE: GM CLAIMS AND DEFENSES (1.5). |
| GARNER LP | 11/13/06 | 6.30 | REVIEW LEGAL MEMORANDUM RE: POTENTIAL BREACH OF FIDUCIARY DUTY AND CONTRACT AVOIDANCE CLAIMS (1.5); REVIEW STATUS OF GM DOCUMENT REVIEW (0.8); PREPARE FOR BOARD MEETING DISCUSSION RE: POTENTIAL GM CLAIMS AND DEFENSES (4.0). |
| GARNER LP | 11/14/06 | 1.40 | REVIEW STATUS OF REVIEW OF DOCUMENTS FROM GM (0.3); PREPARE FOR AND ATTEND TELECONFERENCE WITH D. RAYMOND RE: POTENTIAL GM CLAIMS AND DEFENSES (0.8); PREPARE FOR BOARD PRESENTATION RE: SAME (0.3). |
| GARNER LP | 11/16/06 | 1.40 | REVIEW DOCUMENTS RE: COVENANT AGREEMENT NEGOTIATION HISTORY (0.2); WORK ON OUTLINE OF LEGAL MEMORANDUM RE: CLAIMS (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GARNER LP | 11/17/06 | 0.50 | REVIEW FOLLOW-UP POINTS FROM NOVEMBER 14 BOARD MEETING; REVIEW DOCUMENTS FOR FOLLOW-UP TELECONFERENCE WITH D. RAYMOND (0.5). |
| GARNER LP | 11/20/06 | 2.90 | REVIEW GM PROOF OF CLAIM (1.0); TELECONFERENCE WITH FTI AND PREPARATION RE: DAMAGES ANALYSIS (1.3); WORK ON OUTLINE OF LEGAL MEMORANDUM (0.6). |
| GARNER LP | 11/21/06 | 1.40 | WORK ON DAMAGES ANALYSIS AND DISCUSS WITH G. MEYERS (1.4). |
| GARNER LP | 11/22/06 | 3.70 | WORK ON OUTLINE OF LEGAL MEMORANDUM RE: GM CLAIMS AND DEFENSES (3.7). |
| GARNER LP | 11/27/06 | 2.90 | REVIEW AND COMMENT ON FTI WORKPLAN RE: POTENTIAL CLAIMS AGAINST GM AND DISCUSS WITH A. HOGAN AND G. MEYERS (2.3); REVIEW DOCUMENTS RE: POTENTIAL CLAIMS (0.6). |
| GARNER LP | 11/28/06 | 1.20 | REVIEW AND EDIT INTERVIEW MEMORANDA (1.2). |
| GARNER LP | 11/29/06 | 2.60 | REVIEW AND EDIT FTI WORKPLAN AND DISCUSS WITH G. MEYERS (1.6); REVIEW AND ANALYZE J. FINK AND DERIVATIVE COMPLAINTS REFERENCED THEREIN (1.0). |
| GARNER LP | 11/30/06 | 2.60 | REVIEW FTI WORKPLAN (0.3); REVIEW INTERVIEW MEMOS (2.3). |
| | | **95.70** | |
| **Total Counsel** | | **95.70** | |
| CAMPANARIO ND | 11/12/06 | 9.90 | REVIEW DOCUMENTS PRODUCED BY GM (9.9). |
| CAMPANARIO ND | 11/13/06 | 8.50 | CONTINUE REVIEWING DOCUMENTS PRODUCED BY GM IN CONNECTION WITH POTENTIAL CLAIMS (8.5). |
| CAMPANARIO ND | 11/14/06 | 8.70 | CONTINUE REVIEWING DOCUMENTS PRODUCED BY GM IN CONNECTION WITH POTENTIAL CLAIMS (8.7). |
| CAMPANARIO ND | 11/15/06 | 4.70 | COMPLETE REVIEW OF DOCUMENTS PRODUCED BY GM IN CONNECTION WITH POTENTIAL CLAIMS (4.7). |
| | | **31.80** | |
| GUZZARDO J | 11/02/06 | 0.20 | STRATEGY MEETING RE: OVERVIEW OF GM CLAIMS (0.2). |
| GUZZARDO J | 11/03/06 | 6.00 | LEGAL RESEARCH RE: POTENTIAL GM CLAIMS (6.0). |
| GUZZARDO J | 11/05/06 | 4.20 | LEGAL RESEARCH RE: POTENTIAL GM CLAIMS (4.2). |
| GUZZARDO J | 11/06/06 | 7.30 | LEGAL RESEARCH OF POTENTIAL GM CLAIMS (7.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GUZZARDO J | 11/07/06 | 7.50 | LEGAL RESEARCH RE: POTENTIAL GM CLAIMS (7.5). |
| GUZZARDO J | 11/08/06 | 7.00 | LEGAL RESEARCH RE: POTENTIAL GM CLAIMS (7.0). |
| GUZZARDO J | 11/09/06 | 7.70 | CONTINUE LEGAL RESEARCH RE: POTENTIAL GM CLAIMS (7.7). |
| GUZZARDO J | 11/10/06 | 6.50 | CONTINUE LEGAL RESEARCH RE: POTENTIAL GM CLAIMS (6.5). |
| GUZZARDO J | 11/11/06 | 6.80 | DRAFTING OF ATTORNEY WORK PRODUCT RE: POTENTIAL GM CLAIMS (6.8). |
| GUZZARDO J | 11/12/06 | 6.10 | POTENTIAL GM CLAIMS DOCUMENT REVIEW (6.1). |
| GUZZARDO J | 11/13/06 | 7.20 | DOCUMENT REVIEW RE: POTENTIAL GM CLAIMS (7.2). |
| GUZZARDO J | 11/14/06 | 7.20 | DOCUMENT REVIEW IN CONNECTION WITH POTENTIAL GM CLAIMS (7.2). |
| GUZZARDO J | 11/15/06 | 2.50 | DOCUMENT REVIEW IN CONNECTION WITH POTENTIAL GM CLAIMS (2.5). |
| GUZZARDO J | 11/21/06 | 5.90 | BEGIN REVIEW FOR DRAFTING OF MEMORANDUM RE: POTENTIAL GM CLAIMS (5.9). |
| GUZZARDO J | 11/22/06 | 2.70 | DISCUSSIONS WITH L. GARNER RE: MEMORANDUM (0.6); COMPILING OF LEGAL RESEARCH FOR SAME (2.1). |
| GUZZARDO J | 11/27/06 | 4.50 | LEGAL RESEARCH RE: POTENTIAL GM CLAIMS (4.5). |
| GUZZARDO J | 11/28/06 | 2.00 | LEGAL RESEARCH RE: POTENTIAL GM CLAIMS (2.0). |
| GUZZARDO J | 11/29/06 | 3.50 | LEGAL RESEARCH RE: POTENTIAL GM CLAIMS (3.5). |

**94.80**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 11/06/06 | 1.10 | REVIEW AND REVISE PRESENTATION TO BOARD OF DIRECTORS (1.1). |
| HERRIOTT AV | 11/07/06 | 0.30 | REVIEW AND REVISE BOARD OF DIRECTORS' PRESENTATION (0.3). |
| HERRIOTT AV | 11/08/06 | 4.30 | CONTINUE TO REVIEW AND REVISE BOARD PRESENTATION RE: INVESTIGATIONS (4.3). |
| HERRIOTT AV | 11/09/06 | 1.20 | REVIEW AND REVISE PRESENTATION FOR THE BOARD OF DIRECTORS RE: INVESTIGATION (1.2). |
| HERRIOTT AV | 11/10/06 | 3.50 | CONTINUE TO REVIEW AND REVISE BOARD OF DIRECTORS' PRESENTATION RE: INVESTIGATION (3.5). |
| HERRIOTT AV | 11/11/06 | 0.20 | FINALIZE SERVICE OF BOARD PRESENTATION RE: GM CLAIMS (0.2). |

**10.60**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ~~MEISLER RE~~ | ~~11/06/06~~ | ~~1.40~~ | ~~REVIEW AND COMMENT ON PRESENTATION RE:~~ ~~GM CLAIMS AND DEFENSES (1.4).~~ |
|---|---|---|---|
| | | ~~1.40~~ | |
| SHIH JL* | 11/01/06 | 10.70 | COMPILE KEY FACTS FOR BOARD PRESENTATION (2.1); RESEARCH AND DRAFT MEMORANDUM RE: STATUTE OF LIMITATIONS FOR CIVIL RICO ACTIONS (8.6). |
| SHIH JL* | 11/06/06 | 9.30 | RESEARCH RE: STATUTE OF LIMITATIONS FOR CIVIL RICO (5.2); EDIT MEMORANDUM RE: STATUTE OF LIMITATIONS FOR CIVIL RICO (0.3); COMPILE KEY FACTS FOR BOARD PRESENTATION (3.8). |
| SHIH JL* | 11/07/06 | 8.90 | RESEARCH RE: STATUTE OF LIMITATIONS FOR CIVIL RICO (6.2); EDIT BOARD PRESENTATION (0.4); CREATE CHART RE: PRICE-DOWNS (2.3). |
| SHIH JL* | 11/08/06 | 2.80 | EDIT CHART RE: PRICE-DOWNS (0.4); EDIT BOARD PRESENTATION (2.4). |
| SHIH JL* | 11/09/06 | 0.50 | CONTINUE TO EDIT BOARD PRESENTATION (0.5). |
| SHIH JL* | 11/10/06 | 7.60 | COMPILE KEY FACTS FOR BOARD PRESENTATION (3.6); EDIT BOARD PRESENTATION (4.0). |
| SHIH JL* | 11/11/06 | 0.80 | COMPILE KEY FACTS FOR BOARD PRESENTATION (0.8). |
| SHIH JL* | 11/12/06 | 8.40 | TELECONFERENCE RE: GM DOCUMENT REVIEW (0.4); COMPILE KEY FACTS FOR BOARD PRESENTATION (1.4); REVIEW GM DOCUMENTS (6.6). |
| SHIH JL* | 11/13/06 | 7.20 | MEETING WITH K. WILLENKEN RE: GM DOCUMENT REVIEW PROCESS (0.2); REVIEW GM DOCUMENTS (7.0). |
| SHIH JL* | 11/14/06 | 4.60 | REVIEW GM DOCUMENTS (4.6). |
| | | 60.80 | |
| STUART NL | 11/09/06 | 4.20 | RESEARCH RE: GM PROOF OF CLAIM FOR BOARD PRESENTATION (4.2). |
| | | 4.20 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WILLENKEN KE | 11/01/06 | 4.90 | EMAIL TO J. PAPELIAN AND OTHERS RE: DOCUMENT COLLECTION (0.2); TELECONFERENCE WITH B. FRANTANGELO RE: SAME (0.1); REVIEW AND REVISE PRESENTATION (0.8); TELECONFERENCES WITH L. GARNER RE: PRESENTATION AND RELATED ISSUES (0.7); MEETINGS WITH J. SHIH RE: LEGAL RESEARCH (0.9); REVIEW PROOF OF CLAIM (0.5); TELECONFERENCE WITH J. PAPELIAN RE: PRESENTATION (0.2); MEETINGS AND TELECONFERENCES WITH K. KRAKAUR RE: PRESENTATION AND RELATED ISSUES (0.9); REVIEW AND REVISE KEY FACTS LIST (0.6). |
| WILLENKEN KE | 11/02/06 | 2.60 | REVIEW AND SUMMARIZE NEW DOCUMENTS (0.6); TELECONFERENCE WITH J. PAPELIAN RE: INTERVIEW SCHEDULING (0.2); REVIEW A. PASRICHA DOCUMENTS AND LABOR DOCUMENTS (1.8). |
| WILLENKEN KE | 11/03/06 | 5.30 | REVIEW A. PASRICHA DOCUMENTS AND BOARD MATERIALS (4.2); EMAILS TO TEAM RE: A. PASRICHA DOCUMENTS (0.6); PREPARE CHART OF TRUE-UP PAYMENTS (0.5). |
| WILLENKEN KE | 11/05/06 | 0.80 | DRAFT CHART OF CLAIMS (0.8). |
| WILLENKEN KE | 11/06/06 | 2.60 | REVIEW RESEARCH MEMO AND DISCUSS SAME (0.6); TELECONFERENCE WITH J. PAPELIAN RE: PRESENTATION AND EMAIL TO TEAM RE: SAME (0.2); REVIEW AND PREPARE CHRONOLOGY OF COVENANT AGREEMENT DRAFTS AND RELATED DOCUMENTS (1.8). |
| WILLENKEN KE | 11/07/06 | 10.30 | REVISIONS TO BOARD PRESENTATION (9.8); REVIEW GM LITIGATION MODEL (0.5). |
| WILLENKEN KE | 11/08/06 | 7.80 | REVISIONS TO BOARD PRESENTATION (7.2); EMAILS WITH RESTRUCTURING TEAM RE: PROOF OF CLAIM AND REVIEW ANALYSIS OF PROOF OF CLAIM (0.6). |
| WILLENKEN KE | 11/09/06 | 7.10 | REVISIONS TO BOARD PRESENTATION (3.3); WORKING GROUP MEETINGS RE SAME (3.8). |
| WILLENKEN KE | 11/10/06 | 6.80 | REVISIONS TO BOARD PRESENTATION (2.2); WORKING GROUP MEETINGS RE SAME (4.2); REVIEW GM DOCUMENT INDEX AND ESTIMATE VOLUME (0.4). |
| WILLENKEN KE | 11/11/06 | 2.60 | TELECONFERENCES AND EMAILS WITH POTENTIAL DOCUMENT REVIEWERS (0.5); CREATE AND REVIEW INDEX OF GM PRODUCTION (2.1). |
| WILLENKEN KE | 11/12/06 | 7.30 | KICK-OFF CALL WITH DOCUMENT REVIEWERS AND PREPARE FOR SAME (0.9); RECONCILE GM INDEX WITH DATABASE INDEX (3.2); REVIEW DOCUMENTS (2.0); EMAILS WITH REVIEWERS RE: CONTENT OF DOCUMENTS REVIEWED (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WILLENKEN KE | 11/13/06 | 5.00 | MEETING WITH K. KRAKAUR RE: PRESENTATION (2.4); REVIEW DOCUMENTS (1.8); ATTEND TO TECHNICAL DETAILS OF GM PRODUCTION (0.5); TELECONFERENCE AND EMAIL WITH J. PAPELIAN (0.3). |
| WILLENKEN KE | 11/14/06 | 2.10 | EMAILS WITH REVIEWERS AND LEGAL ASSISTANT RE: DOCUMENT REVIEW (0.4); REVIEW COVENANT AGREEMENT DOCUMENTS AND PREPARE TIMELINE (1.2); TELECONFERENCE WITH D. RAYMOND, J. PAPELIAN (0.5). |
| WILLENKEN KE | 11/15/06 | 0.70 | EMAILS RE: GM DOCUMENT REVIEW; REVIEW DATA NOT LOADED TO DATABASE AND UPDATE INDEX RE: SAME (0.7). |
| WILLENKEN KE | 11/17/06 | 0.60 | TELECONFERENCE WITH D. RAYMOND AND J. PAPELIAN; PREPARE FOR SAME (0.6). |
| WILLENKEN KE | 11/20/06 | 0.80 | ORGANIZE HOT DOCUMENTS FOR BINDER CREATION (0.8). |
| WILLENKEN KE | 11/28/06 | 2.20 | REVIEW INTERVIEW MEMO STATUS; EDIT PENSKE MEMO; EDIT PASRICHA MEMO (2.2). |
| | | 69.50 | |

| | |
|---|---|
| Total Associate/Law Clerk | 273.10 |
| TOTAL TIME | 471.90 |

| | |
|---|---|
| CLIENT TOTAL | 5958.30 |

* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 01/10/07
Customer Matters (Reviews/Investigations)         Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 09/26/06 | Krakaur KD | -195.00 |
| Air/Rail Travel - vendor feed | 09/26/06 | Krakaur KD | -499.28 |
| Air/Rail Travel - vendor feed | 09/26/06 | Willenken KE | -195.00 |
| Air/Rail Travel - vendor feed | 09/26/06 | Willenken KE | -499.28 |
| Air/Rail Travel - vendor feed | 10/18/06 | Garner LP | -475.65 |
| Air/Rail Travel - vendor feed | 10/19/06 | Krakaur KD | 293.99 |
| Air/Rail Travel - vendor feed | 10/20/06 | Willenken KE | 499.29 |
| Air/Rail Travel - vendor feed | 10/31/06 | Willenken KE | 1,043.56 |
| Air/Rail Travel - vendor feed | 11/13/06 | Krakaur KD | 1,053.56 |
| Air/Rail Travel - vendor feed | 11/14/06 | Krakaur KD | 5.81 |
| **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | | | **$1,032.00** |
| In-house Reproduction | 11/03/06 | Copy Center, D | 0.40 |
| In-house Reproduction | 11/07/06 | Copy Center, D | 81.12 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 26.24 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 70.91 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 87.33 |
| **TOTAL IN-HOUSE REPRODUCTION** | | | **$266.00** |
| Telephone Expense-ECRS only | 11/07/06 | Telecommunications, D | 11.10 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 47.88 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 60.83 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 4.47 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 2.69 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.03 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$127.00** |
| Lexis/Nexis | 11/01/06 | Shih JL | 334.11 |
| Lexis/Nexis | 11/06/06 | Shih JL | 83.89 |
| | | **TOTAL LEXIS/NEXIS** | **$418.00** |
| Westlaw | 11/03/06 | Guzzardo J | 306.45 |
| Westlaw | 11/06/06 | Guzzardo J | 170.12 |
| Westlaw | 11/06/06 | Shih JL | 929.04 |
| Westlaw | 11/07/06 | Guzzardo J | 189.62 |
| Westlaw | 11/08/06 | Guzzardo J | 9.16 |
| Westlaw | 11/09/06 | Guzzardo J | 25.61 |
| | | **TOTAL WESTLAW** | **$1,630.00** |
| Reproduction - color | 11/09/06 | Copy Center, D | 45.50 |
| Reproduction - color | 11/14/06 | Copy Center, D | 210.50 |
| | | **TOTAL REPRODUCTION - COLOR** | **$256.00** |
| Vendor Hosted Teleconferencing | 10/24/06 | Teleconferencing Services, LLC | 27.33 |
| Vendor Hosted Teleconferencing | 10/26/06 | Teleconferencing Services, LLC | 3.28 |
| Vendor Hosted Teleconferencing | 10/26/06 | Teleconferencing Services, LLC | 0.36 |
| Vendor Hosted Teleconferencing | 10/31/06 | Teleconferencing Services, LLC | 9.45 |
| Vendor Hosted Teleconferencing | 11/12/06 | Teleconferencing Services, LLC | 6.58 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$47.00** |
| Out-of-Town Travel | 10/20/06 | Willenken KE | 425.65 |
| Out-of-Town Travel | 10/20/06 | Willenken KE | 185.98 |
| Out-of-Town Travel | 10/31/06 | Willenken KE | 4.00 |
| Out-of-Town Travel | 10/31/06 | Willenken KE | 73.46 |
| Out-of-Town Travel | 11/13/06 | Krakaur KD | 207.27 |
| Out-of-Town Travel | 11/14/06 | Krakaur KD | 115.64 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,012.00** |
| Messengers/ Courier | 11/13/06 | Dist Serv/Mail/Page, D | 55.76 |
| Messengers/ Courier | 11/13/06 | Dist Serv/Mail/Page, D | 64.24 |
| | | **TOTAL MESSENGERS/ COURIER** | **$120.00** |
| Out-of-Town Meals | 10/18/06 | Willenken KE | 9.99 |
| Out-of-Town Meals | 10/18/06 | Willenken KE | 15.18 |
| Out-of-Town Meals | 10/19/06 | Willenken KE | 44.46 |
| Out-of-Town Meals | 10/19/06 | Willenken KE | 21.91 |
| Out-of-Town Meals | 10/20/06 | Willenken KE | 6.99 |
| Out-of-Town Meals | 10/20/06 | Willenken KE | 24.97 |
| Out-of-Town Meals | 10/20/06 | Willenken KE | 15.98 |
| Out-of-Town Meals | 10/31/06 | Willenken KE | 4.85 |
| Out-of-Town Meals | 10/31/06 | Willenken KE | 12.12 |
| Out-of-Town Meals | 10/31/06 | Willenken KE | 20.40 |
| Out-of-Town Meals | 11/13/06 | Krakaur KD | 17.35 |
| Out-of-Town Meals | 11/14/06 | Krakaur KD | 18.80 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$213.00** |
| Telco-Non Astra | 11/07/06 | Telecommunications, D | 42.00 |
| | | **TOTAL TELCO-NON ASTRA** | **$42.00** |
| Media Duplication | 10/30/06 | Davis M | 72.00 |
| Media Duplication | 11/13/06 | Peresiper R | 16.00 |
| | | **TOTAL MEDIA DUPLICATION** | **$88.00** |
| Printing to paper from TIF | 11/03/06 | Poon MY | 62.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$62.00** |
| Wireless - Mobile/Cellular/Pager | 10/08/06 | Willenken KE | 66.61 |
| Wireless - Mobile/Cellular/Pager | 11/08/06 | Willenken KE | 25.39 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$92.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL MATTER | $5,405.00 |
| | | TOTAL CLIENT | $187,384.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/31/07
Customer Matters (Reviews/Investigations)        Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GARNER LP | 12/01/06 | 1.20 | REVIEW MATERIALS FOR MEMORANDUM ON ANALYSIS OF CLAIMS AGAINST GM (1.2). |
| GARNER LP | 12/04/06 | 1.80 | REVIEW AND ANALYZE DOCUMENT FOR MEMO REGARDING POTENTIAL CLAIMS AGAINST GM (1.8). |
| GARNER LP | 12/06/06 | 1.60 | REVIEW DRAFT MEMO REGARDING POTENTIAL CLAIMS AGAINST GM (1.6). |
| GARNER LP | 12/08/06 | 0.60 | REVIEW DRAFT MEMORANDUM REGARDING POTENTIAL CLAIMS AGAINST GM (0.6). |
| GARNER LP | 12/14/06 | 1.50 | REVIEW AND EDIT MEMORANDUM REGARDING POTENTIAL CLAIMS AGAINST GM (1.5). |
| GARNER LP | 12/15/06 | 2.00 | TELECONFERENCE AMONG J. SHEEHAN, B. IMBURGIA, G. MEYERS, AND COUNSEL FOR DEBTORS REGARDING ANALYSIS OF POTENTIAL CLAIMS AGAINST GM (2.0). |
| GARNER LP | 12/20/06 | 1.50 | TELECONFERENCE WITH G. MEYERS REGARDING INFORMATION REQUESTS (0.5); REVIEW AND COMMENT ON MEMORANDUM REGARDING POTENTIAL GM CLAIMS (1.0). |
| | | 10.20 | |
| Total Counsel | | 10.20 | |
| GUZZARDO J | 12/01/06 | 6.20 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (6.2). |
| GUZZARDO J | 12/04/06 | 7.80 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (7.8). |
| GUZZARDO J | 12/05/06 | 7.60 | CONTINUE LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (7.6). |
| GUZZARDO J | 12/06/06 | 4.30 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (4.3). |
| GUZZARDO J | 12/07/06 | 7.50 | CONTINUE LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (7.5). |
| GUZZARDO J | 12/08/06 | 5.10 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (5.1). |
| GUZZARDO J | 12/11/06 | 7.50 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (7.5). |
| GUZZARDO J | 12/12/06 | 7.60 | CONTINUE LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS AND DEFENSES (7.6). |
| GUZZARDO J | 12/13/06 | 6.70 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (6.7). |
| GUZZARDO J | 12/14/06 | 2.50 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (2.5). |
| GUZZARDO J | 12/15/06 | 2.50 | CONTINUE LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (2.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GUZZARDO J | 12/16/06 | 0.10 | COORDINATION OF LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (0.1). |
| GUZZARDO J | 12/18/06 | 5.10 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (5.1). |
| GUZZARDO J | 12/19/06 | 2.50 | CONTINUED LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (2.5). |
| | | **73.00** | |
| PEHLKE DR | 12/07/06 | 6.50 | RESEARCH AND MEMO COMPOSITION REGARDING DUE DILIGENCE PROJECT REGARDING GM LEGACY RELATIONSHIP AND RELATED MATTERS (6.5). |
| PEHLKE DR | 12/08/06 | 1.40 | RESEARCH AND MEMO COMPOSITION REGARDING DUE DILIGENCE PROJECT REGARDING GM LEGACY RELATIONSHIP AND RELATED MATTERS (1.4). |
| PEHLKE DR | 12/11/06 | 0.30 | MEMO COMPOSITION REGARDING DUE DILIGENCE PROJECT REGARDING GM LEGACY RELATIONSHIP AND RELATED MATTERS (0.3). |
| PEHLKE DR | 12/13/06 | 0.40 | COMPOSE MEMO REGARDING DUE DILIGENCE PROJECT REGARDING GM LEGACY RELATIONSHIP AND RELATED MATTERS (0.4). |
| PEHLKE DR | 12/14/06 | 3.20 | COMPOSE MEMO REGARDING DUE DILIGENCE PROJECT REGARDING GM LEGACY RELATIONSHIP AND RELATED MATTERS (3.2). |
| PEHLKE DR | 12/19/06 | 0.20 | COMPOSE MEMORANDUM REGARDING DUE DILIGENCE PROJECT REGARDING GM LEGACY RELATIONSHIP AND RELATED MATTERS (0.2). |
| | | **12.00** | |
| **Total Associate** | | **85.00** | |
| **TOTAL TIME** | | **95.20** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                               **Bill Date: 01/31/07**
**Customer Matters (Reviews/Investigations)**              **Bill Number: 1147919**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 2.95 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 3.29 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.39 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.19 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.18 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$7.00** |
| Wireless - Mobile/Cellular/Pager | 12/08/06 | Willenken KE | 7.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$7.00** |
| | | **TOTAL MATTER** | **$14.00** |
| | | **TOTAL CLIENT** | **$116,104.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Customer Matters (Reviews/Investigations)                  Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GARNER LP | 01/02/07 | 0.40 | GATHER AND REVIEW DOCUMENTS REQUESTED BY FTI FOR ANALYSIS (0.4). |
| GARNER LP | 01/29/07 | 1.00 | REVIEW INTERVIEW MEMOS, DOCUMENTS AND MEMORANDUM FROM INVESTIGATION OF CLAIMS AGAINST GM (1.0). |
| GARNER LP | 01/30/07 | 1.90 | TELECONFERENCE WITH G. MEYERS AT FTI REGARDING REVIEW OF POTENTIAL GM CLAIMS AND DEFENSES (0.2); REVIEW DOCUMENTS POTENTIALLY RESPONSIVE TO FTI'S DATA REQUESTS (1.7). |
| GARNER LP | 01/31/07 | 2.20 | REVIEW AND COMMENT ON MEMORANDUM REGARDING POTENTIAL GM CLAIMS AND DEFENSES (2.2). |
| | | 5.50 | |
| Total Counsel | | 5.50 | |
| GUZZARDO J | 01/25/07 | 7.00 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (7.0). |
| GUZZARDO J | 01/29/07 | 7.90 | CONTINUE TO RESEARCH REGARDING POTENTIAL GM CLAIMS (7.9). |
| GUZZARDO J | 01/30/07 | 7.60 | CONTINUE AND COORDINATE LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (7.6). |
| GUZZARDO J | 01/31/07 | 5.60 | LEGAL RESEARCH REGARDING POTENTIAL GM CLAIMS (5.6). |
| | | 28.10 | |
| Total Associate | | 28.10 | |
| GILCHRIST JM | 01/30/07 | 8.70 | CITECHECK MEMO REGARDING COMPREHENSIVE ANALYSIS OF POTENTIAL GM CLAIMS AND DEFENSES (8.7). |
| GILCHRIST JM | 01/31/07 | 9.00 | CITECHECK MEMO REGARDING COMPREHENSIVE ANALYSIS OF POTENTIAL GM CLAIMS AND DEFENSES (CONTINUE) (9.0). |
| | | 17.70 | |
| Total Legal Assistant | | 17.70 | |
| TOTAL TIME | | 51.30 | |

843E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                    **Bill Date: 02/28/07**
**Customer Matters (Reviews/Investigations)**   **Bill Number: 1148705**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 01/30/07 | Gilchrist JM | 9.33 |
| Lexis/Nexis | 01/31/07 | Gilchrist JM | 18.67 |
| | | **TOTAL LEXIS/NEXIS** | **$28.00** |
| Westlaw | 01/30/07 | Gilchrist JM | 348.71 |
| Westlaw | 01/31/07 | Gilchrist JM | 697.29 |
| | | **TOTAL WESTLAW** | **$1,046.00** |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 6.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$6.00** |
| | | **TOTAL MATTER** | **$1,080.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                     :
     In re               :     Chapter 11
                     :
DELPHI CORPORATION, et al.,  :     Case No. 05–44481 (RDD)
                     :
            Debtors.  :     (Jointly Administered)
                     :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-4
CASE ADMINISTRATION
2,087.7 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Case Administration                                         Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/17/06 | 0.80 | CONTINUE TO PREPARE FOR OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED, AGREED AND UNCONTESTED MATTERS (0.4); REVIEW AND REVISE CALENDAR RE: 2007 OMNIBUS HEARING DATES/CLAIMS HEARING DATES, STATUTORY COMMITTEE MEETING DATES AND BOARD OF DIRECTORS MEETING DATES (0.4). |
| BUTLER, JR. J | 10/18/06 | 1.40 | CONTINUE TO PREPARE FOR OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED, AGREED AND UNCONTESTED MATTERS (0.8); FOLLOW-UP ON REQUEST TO AMEND OMNIBUS HEARING AGENDA RE: EQUITY COMMITTEE MOTION TO SUPPLEMENT STN OBJECTION (0.2); REVIEW AND COMMENT ON FINAL HEARING AGENDA (0.1); CONTINUE TO WORK ON CALENDAR RE: 2007 OMNIBUS HEARING DATES/CLAIMS HEARING DATES, STATUTORY COMMITTEE MEETING DATES AND BOARD OF DIRECTORS MEETING DATES (0.3). |
| BUTLER, JR. J | 10/19/06 | 1.50 | CONTINUE TO WORK ON CALENDAR RE: 2007 OMNIBUS HEARING DATES/CLAIMS HEARING DATES, STATUTORY COMMITTEE MEETING DATES AND BOARD OF DIRECTORS MEETING DATES (0.2); PREPARE FOR (0.8) AND ATTEND (0.5) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: ADJOURNED, AGREED AND UNCONTESTED MATTERS. |
| BUTLER, JR. J | 10/20/06 | 0.40 | CONTINUE TO WORK ON CALENDAR RE: 2007 OMNIBUS HEARING DATES/CLAIMS HEARING DATES, STATUTORY COMMITTEE MEETING DATES AND BOARD OF DIRECTORS MEETING DATES (0.4). |
| | | **4.10** | |
| COCHRAN EL | 10/09/06 | 2.10 | TELECONFERENCE WITH WORKING GROUP RE: OVERALL CASE ADMINISTRATION (2.1). |
| | | **2.10** | |
| LYONS JK | 10/06/06 | 3.10 | REVIEW OF CORRESPONDENCE, PLEADINGS, OTHER COMMUNICATIONS, AND RESPONDED OR ASSIGNED TASKS (3.1). |
| LYONS JK | 10/11/06 | 3.10 | REVIEW CORRESPONDENCE, PLEADINGS AND OTHER COMMUNICATION AND ASSIGNED TASKS (3.1). |
| LYONS JK | 10/26/06 | 1.10 | REVIEW OF CORRESPONDENCE, PLEADINGS AND ASSIGNED TASKS (1.1). |
| | | **7.30** | |
| MARAFIOTI KA | 10/02/06 | 0.30 | REVIEW CORRESPONDENCE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MARAFIOTI KA | 10/03/06 | 1.50 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.8); DEVELOP CASE MANAGEMENT STRATEGY (0.7). |
| MARAFIOTI KA | 10/09/06 | 2.70 | DEVELOP CASE STRATEGY (2.7). |
| MARAFIOTI KA | 10/10/06 | 1.80 | WORK ON CASE MANAGEMENT ISSUES (0.9); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.9). |
| MARAFIOTI KA | 10/12/06 | 0.20 | UPDATE RE: STATUS OF OMNIBUS HEARING (0.2). |
| MARAFIOTI KA | 10/13/06 | 1.40 | REVIEW STATUS OF PENDING MATTERS (0.5); REVIEW INCOMING MAIL AND PLEADINGS (0.9). |
| MARAFIOTI KA | 10/14/06 | 0.80 | REVIEW INCOMING CORRESPONDENCE (0.8). |
| MARAFIOTI KA | 10/16/06 | 0.20 | UPDATE ON CASE STATUS (0.2). |
| MARAFIOTI KA | 10/17/06 | 1.00 | TELECONFERENCES WITH CHAMBERS RE: SCHEDULING OF OMNIBUS HEARING DATES (0.2); EXCHANGE OF CORRESPONDENCE RE: OMNIBUS HEARINGS (0.4) AND COORDINATE ISSUES IN CONNECTION WITH NEW SCHEDULING ORDER (0.4). |
| MARAFIOTI KA | 10/18/06 | 1.70 | REVIEW AND REVISE AGENDA FOR OMNIBUS HEARING (0.7); PREPARE FOR OMNIBUS HEARING (1.0). |
| MARAFIOTI KA | 10/19/06 | 5.60 | PREPARE FOR OMNIBUS HEARING (0.8); MEETING WITH CLIENT IN COURT PRIOR TO TWELFTH OMNIBUS HEARING (0.6); ATTEND 12TH OMNIBUS HEARING (0.8); MEETING WITH CLIENT AFTER HEARING RE: PENDING MATTERS (2.9); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.5). |
| MARAFIOTI KA | 10/23/06 | 0.40 | REVIEW AND REVISE 8TH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.2); TELECONFERENCE (0.1) AND CORRESPONDENCE (0.1) TO CHAMBERS RE: SAME. |
| MARAFIOTI KA | 10/24/06 | 1.50 | CORRESPONDENCE RE: DOCKETING OF VARIOUS PLEADINGS (0.6); REVIEW FILE (0.5) AND INCOMING CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 10/26/06 | 0.80 | REVIEW 8TH SUPPLEMENTAL CASE MANAGEMENT ORDER AND TELECONFERENCE WITH (0.1) AND CORRESPONDENCE TO (0.1) CHAMBERS RE: CORRECTION TO ORDER; REVIEW OF CORRESPONDENCE AND PLEADINGS (0.3). |
| MARAFIOTI KA | 10/30/06 | 1.60 | UPDATE ON CASE MANAGEMENT ISSUES (0.6); FILE REVIEW (0.4); REVIEW PLEADINGS AND CORRESPONDENCE (0.6). |
| MARAFIOTI KA | 10/31/06 | 0.80 | REVIEW FILE (0.4) AND INCOMING PLEADINGS (0.4). |
| | | **22.30** | |
| PANAGAKIS GN | 10/09/06 | 1.40 | PARTICIPATE IN TEAM MEETING RE: COORDINATION OF PENDING PROJECTS AND PLANNING FOR UPCOMING MATTERS (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 10/13/06 | 0.60 | MEETINGS WITH CLIENT REPRESENTATIVES RE: NON-FRAMEWORK ISSUES (0.6). |
| PANAGAKIS GN | 10/28/06 | 0.70 | ATTENTION TO SCHEDULING AND PLANNING RE: PENDING CASE MATTERS (0.7). |
| | | 2.70 | |
| **Total Partner** | | **38.50** | |
| MATZ TJ | 10/02/06 | 0.80 | UPDATE WEEKLY TASK LIST (0.4); REVIEW CORRESPONDENCE (0.4). |
| MATZ TJ | 10/03/06 | 1.30 | UPDATE WEEKLY TASK LIST AND MOTIONS CHART (0.3); FURTHER UPDATES TO TASK LIST (0.1); REVIEW AND REVISE TO DRAFT 10/19 OMNIBUS HEARING AGENDA (0.6); TELECONFERENCE FROM CHAMBERS RE: OMNIBUS HEARING AGENDA, HEARING DATES (0.3). |
| MATZ TJ | 10/04/06 | 1.10 | REVIEW UPDATED TASK LIST, MOTIONS AND OBJECTIONS CHART (0.4); PARTICIPATE IN WEEKLY CALL RE: PRIOR TASK LIST AND MOTIONS/OBJECTIONS STATUS (0.7). |
| MATZ TJ | 10/05/06 | 0.40 | REVIEW CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 10/06/06 | 1.30 | REVIEW CORRESPONDENCE (0.6); TELECONFERENCE WITH CHAMBERS RE: ADVERSARY DISMISSAL STIPULATIONS (LAKESIDE PLASTICS AND OMEGA TOOL) (0.2); REVIEW AND UPDATE TASK LIST, MOTIONS CHART AND PREPARATION OF 10/19 HEARING BINDERS, PROFFERS (0.5). |
| MATZ TJ | 10/09/06 | 1.20 | REVIEW CORRESPONDENCE (0.6); UPDATING COMMENTS ON MOTIONS, OBJECTIONS CHART AND TASK LIST (0.4); FOLLOW UP CALL FROM CHAMBERS RE: OMNIBUS HEARING DATES (0.2). |
| MATZ TJ | 10/10/06 | 1.90 | REVIEW CORRESPONDENCE (0.3); UPDATE AND COMMENTS RE: TASK LIST (0.2); REVIEW AND REVISE DRAFT 10/19 OMNIBUS HEARING AGENDA (0.4); AND TELECONFERENCE WITH CHAMBERS RE: SAME (0.3); PARTICIPATE IN WEEKLY UPDATE OF MOTIONS, OBJECTIONS AND TASK LIST (0.7). |
| MATZ TJ | 10/11/06 | 0.30 | TELECONFERENCE WITH CHAMBERS RE: 10/19 OMNIBUS HEARING AND APPEARANCES; DRAFT AGENDA (0.3). |
| MATZ TJ | 10/12/06 | 0.50 | TELECONFERENCE WITH CHAMBERS RE: FURUKAWA EXTENSION (0.2); DRAFT OMNIBUS HEARING AGENDA (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 10/13/06 | 3.20 | REVISE AND FORWARD TO CHAMBERS DRAFT 10/19 OMNIBUS HEARING AGENDA (0.8); TELECONFERENCE WITH CHAMBERS RE: SAME (0.3); REVIEW CORRESPONDENCE (0.6); PREPARE AND REVIEW ONGOING MATTERS, TASK LIST (0.9); REVIEW AND COMMENT ON SCRIPTS FOR 10/19 OMNIBUS HEARING (0.4); REVIEW HEARING BINDER (0.2). |
| MATZ TJ | 10/17/06 | 0.20 | REVIEW CORRESPONDENCE (0.2). |
| MATZ TJ | 10/30/06 | 0.70 | PARTICIPATE IN WORKING GROUP CALL RE: MOTIONS, ONGOING TASK (0.7). |
| | | 12.90 | |
| RAMLO K | 10/03/06 | 1.20 | REVIEW AND REVISE TASK LISTS AND SCHEDULING OF WORKING GROUP MEETING (1.2). |
| RAMLO K | 10/04/06 | 1.60 | REVIEW COURT DOCKET AND VARIOUS PLEADING, AND REVIEW UPDATED TASK LISTS (0.7); WORKING GROUP MEETING (0.9). |
| RAMLO K | 10/05/06 | 0.20 | REVIEW UPDATED TASK LISTS (0.1); REVIEW STATUS OF MATTERS SUBJECT TO REQUEST FOR CONTINUANCES (0.1). |
| RAMLO K | 10/09/06 | 0.20 | REVIEW AND COMMENT ON UPDATED TASK LISTS (0.2). |
| RAMLO K | 10/10/06 | 1.40 | REVIEW AND COMMENT ON UPDATED VERSIONS OF TASK LISTS (0.7); WORKING GROUP MEETING (0.7). |
| RAMLO K | 10/13/06 | 0.40 | REVIEW DRAFT UPDATED TASK LISTS (0.4). |
| RAMLO K | 10/15/06 | 0.30 | REVIEW AND COMMENT ON DRAFT TASK LISTS (0.3). |
| RAMLO K | 10/16/06 | 0.50 | WORKING GROUP MEETING (0.5). |
| RAMLO K | 10/17/06 | 0.40 | UPDATE TASK LISTS (0.2); REVIEW AND COMMENT ON PROPOSED HEARING AGENDA (0.2). |
| RAMLO K | 10/18/06 | 0.40 | REVIEW DOCKET AND PROPOSED AGENDA (0.2); REVIEW AND UPDATE TASKS LISTS (0.1); REVIEW REVISED PROPOSED AGENDA (0.1). |
| RAMLO K | 10/19/06 | 0.20 | REVIEW PROPOSED OMNIBUS HEARING DATES (0.1); SCHEDULING OF WORKING GROUP MEETING (0.1). |
| RAMLO K | 10/23/06 | 1.40 | REVIEW DOCKET (0.1); REVIEW AND COMMENT ON TASK LISTS (0.8); WORKING GROUP CALL (0.5). |
| RAMLO K | 10/24/06 | 0.10 | REVIEW CASE DOCKET AND VARIOUS PLEADING (0.1). |
| RAMLO K | 10/26/06 | 0.10 | WORK ON SCHEDULING WORKING GROUP MEETING (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 10/30/06 | 0.90 | REVIEW AND COMMENT ON DRAFT TASK LIST (0.2); WORKING GROUP CALL (0.7). |
| | | **9.30** | |
| **Total Counsel** | | **22.20** | |
| DIAZ LB* | 10/02/06 | 0.80 | EDIT CASE ADMINISTRATION BINDER (0.8). |
| DIAZ LB* | 10/04/06 | 0.90 | WEEKLY STRATEGY MEETING (0.9). |
| DIAZ LB* | 10/09/06 | 7.00 | EDIT CASE ADMINISTRATION BINDER (0.9); CREATE EXIT STRATEGY FLOW CHART AND DATABASE (6.1). |
| DIAZ LB* | 10/10/06 | 0.60 | WEEKLY STRATEGY MEETING (0.6). |
| DIAZ LB* | 10/16/06 | 1.40 | REVISE CASE ADMINISTRATION BINDER (0.9); WEEKLY STRATEGY MEETING (0.5). |
| DIAZ LB* | 10/23/06 | 1.70 | WEEKLY STRATEGY MEETING (0.5); EDIT CASE ADMINISTRATION BINDER (1.2). |
| DIAZ LB* | 10/30/06 | 2.00 | REVISE CASE ADMINISTRATION BINDER (1.1); REVISE TASK LIST AND NEW MOTION SUMMARY CHART FOR WEEKLY STRATEGY MEETING (0.9). |
| | | **14.40** | |
| FERN BM | 10/03/06 | 0.80 | SUMMARIZE STATUS OF ITEMS FOR 10/19 HEARING (0.5); REVIEW AND COMMENT ON 10/19 TASK LIST (0.3). |
| FERN BM | 10/04/06 | 0.90 | FORMULATE STRATEGY 10/19 HEARING (0.9). |
| FERN BM | 10/10/06 | 0.70 | FORMULATE STRATEGY RE: 10/19 HEARING (0.7). |
| FERN BM | 10/12/06 | 0.50 | FORMULATE STRATEGY RE: 10/19 HEARING (0.5). |
| FERN BM | 10/16/06 | 1.30 | FORMULATE STRATEGY RE: 10/19 HEARING (0.5); REVIEW AND COMMENT ON DRAFT OF OMNIBUS HEARING AGENDA (0.8). |
| FERN BM | 10/17/06 | 0.50 | ADDITIONAL REVIEW AND COMMENTS ON DRAFT AGENDA FOR 10/19 HEARING (0.5). |
| FERN BM | 10/18/06 | 5.80 | REVIEW ORDERS IN PREPARATION FOR 10/19 HEARING (0.4); REVIEW FINAL AGENDA FOR 10/19 HEARING (0.2); REVISE SCRIPTS FOR 10/19 HEARING (0.5); STRATEGY MEETING RE: 10/19 HEARING (0.5); ATTENTION TO DOCUMENTS IN PREPARATION FOR 10/19 HEARING (4.2). |
| FERN BM | 10/19/06 | 3.10 | PREPARE FOR OMNIBUS HEARING (1.2); ATTEND OMNIBUS HEARING (0.8); FOLLOW UP RE: OMNIBUS HEARING (1.1). |
| FERN BM | 10/23/06 | 0.50 | FORMULATE STRATEGY RE: 11/30 HEARING (0.5). |
| FERN BM | 10/26/06 | 0.20 | REVIEW EIGHTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 10/30/06 | 1.00 | REVIEW AND COMMENT ON ITEMS ON TASK LIST (0.3); FORMULATE STRATEGY RE: 11/30 HEARING (0.7). |
| | | **15.30** | |
| GRANT K | 10/02/06 | 0.50 | REVIEW TASK LIST AND NEW MOTIONS/OBJECTIONS SHEET (0.5). |
| GRANT K | 10/04/06 | 1.40 | REVIEW TASK LIST AND NEW MOTION LIST (0.5); PARTICIPATE IN WEEKLY TEAM MEETING (0.9). |
| GRANT K | 10/23/06 | 0.50 | PARTICIPATE IN TEAM MEETING (0.5). |
| GRANT K | 10/27/06 | 0.50 | REVIEW AND UPDATE TASK LIST (0.5). |
| GRANT K | 10/30/06 | 0.70 | ATTEND TEAM MEETING (0.7). |
| | | **3.60** | |
| HARDIN AS | 10/04/06 | 0.90 | WEEKLY STATUS CONFERENCE CALL (0.9). |
| HARDIN AS | 10/10/06 | 0.70 | PREPARE FOR AND ATTEND WEEKLY STATUS CALL (0.7). |
| HARDIN AS | 10/16/06 | 0.50 | PREPARE FOR AND ATTEND WEEKLY ASSOCIATE CONFERENCE CALL (0.5). |
| HARDIN AS | 10/30/06 | 0.70 | PREPARE FOR AND ATTEND WEEKLY STATUS CALL (0.7) . |
| | | **2.80** | |
| HERRIOTT AV | 10/02/06 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 10/03/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 10/04/06 | 0.70 | PARTICULATE IN WORKING GROUP MEETING (0.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 10/06/06 | 1.00 | BEGIN HEARING PREPARATION FOR OCTOBER OMNIBUS HEARING (0.4); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| HERRIOTT AV | 10/10/06 | 3.20 | REVIEW AND REVISE TASK LIST AND STAFFING CHART FOR EMERGENCE TASKS (2.7); PARTICIPATE IN WORKING GROUP MEETING (0.4); RESPOND TO QUESTION RE: FIRST DAY DOCUMENT REQUEST (0.1). |
| HERRIOTT AV | 10/11/06 | 0.80 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1); REVIEW AND REVISE TASK AND STAFFING LIST FOR EMERGENCE MATTERS (0.7). |
| HERRIOTT AV | 10/12/06 | 0.70 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.7). |
| HERRIOTT AV | 10/13/06 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 10/16/06 | 1.40 | PARTICIPATE IN WEEKLY WORKING GROUP MEETING (0.4); CONDUCT FOLLOW UP FROM MEETING (0.4); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| HERRIOTT AV | 10/18/06 | 0.50 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.5). |
| HERRIOTT AV | 10/19/06 | 3.50 | CONDUCT FINAL PREPARATION FOR OMNIBUS HEARING (1.3); ATTEND OMNIBUS HEARING (0.8); CONDUCT FOLLOW UP FROM OMNIBUS HEARING (1.0); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 10/23/06 | 0.60 | PARTICIPATE IN WEEKLY MEETING (0.5); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 10/24/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 10/25/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 10/26/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1); RETURN TELECONFERENCES FROM DELPHI LEGAL HOTLINE (0.2). |
| HERRIOTT AV | 10/27/06 | 0.40 | PROVIDE COMMENTS TO CASE CALENDAR (0.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 10/28/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 10/30/06 | 1.40 | PARTICIPATE IN WORKING GROUP MEETING (0.7); REVIEW AND REVISE TASK LIST ENTRIES (0.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.5). |
| | | **15.80** | |
| HOUSTON BM | 10/04/06 | 0.60 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP (0.6). |
| HOUSTON BM | 10/10/06 | 0.70 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP (0.7). |
| HOUSTON BM | 10/16/06 | 0.50 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP (0.5). |
| HOUSTON BM | 10/30/06 | 0.70 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP (0.7). |
| | | **2.50** | |
| JJINGO MJ | 10/10/06 | 0.80 | PREPARE FOR (0.1) AND PARTICIPATE ON WEEKLY STATUS CALL (0.7). |
| JJINGO MJ | 10/16/06 | 3.00 | PREPARE FOR (0.1) AND PARTICIPATE ON WEEKLY STATUS CALL (0.5); STRATEGIZE WITH TEAM RE: VARIOUS MATTERS (0.1); REVIEW AND REVISE HEARING AGENDA (2.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 10/17/06 | 5.30 | REVIEW AND REVISE THE EIGHTH SUPPLEMENTAL CASE MANAGEMENT ORDER (1.0); MAKE FURTHER REVISIONS TO THE SAME (1.9); REVIEW AND COMMENT ON MATERIALS FOR TWELFTH OMNIBUS HEARING (2.4). |
| JJINGO MJ | 10/18/06 | 11.50 | PARTICIPATE WITH EXTENSIVE HEARING PREPARATION FOR TWELFTH OMNIBUS HEARING (10.8); REVIEW AND REVISE EIGHTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.7). |
| JJINGO MJ | 10/19/06 | 5.60 | PREPARE FOR AND ATTEND TWELFTH OMNIBUS HEARING (5.2); RETURN MISCELLANEOUS TELECONFERENCES RELATED TO DELPHI MATTER (0.4). |
| JJINGO MJ | 10/20/06 | 2.90 | CONTINUE TO REVIEW AND REVISE EIGHTH SUPPLEMENTAL CASE MANAGEMENT ORDER (0.6); ATTEND TO CERTAIN GENERAL CASE ADMINISTRATION MATTERS (2.3). |
| JJINGO MJ | 10/23/06 | 0.50 | PREPARE FOR (0.1) AND PARTICIPATE ON WEEKLY STATUS CALL (0.5). |
| JJINGO MJ | 10/25/06 | 2.30 | WORK ON CASE ADMINISTRATION (2.3). |
| JJINGO MJ | 10/26/06 | 2.60 | WORK ON CASE ADMINISTRATION (2.6). |
| JJINGO MJ | 10/30/06 | 0.80 | PREPARE FOR (0.1) AND PARTICIPATE ON WEEKLY STATUS CALL (0.7). |
| JJINGO MJ | 10/31/06 | 2.90 | REVIEW PLEADINGS TO BE FILED AND COORDINATE FILING (2.9). |
| | | **38.20** | |
| MEISLER RE | 10/03/06 | 1.10 | REVIEW TASK LIST (1.1). |
| MEISLER RE | 10/04/06 | 1.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.2); PREPARE FOR ALL ASSOCIATES CALL (0.5); PARTICIPATE ON CALL RE: SAME (0.9). |
| MEISLER RE | 10/05/06 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3); REVIEW DELPHI DOCKET (0.1), TOWER, C&A, AND DANA DOCKETS (0.2). |
| MEISLER RE | 10/06/06 | 1.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.8); REVIEW DOCKET (0.1), TOWER, C&A, AND DANA DOCKETS (0.2); REVIEW AND EDIT STAFFING CHART (0.2). |
| MEISLER RE | 10/09/06 | 6.50 | TELECONFERENCE WITH WORKING GROUP RE: CASE STRATEGY AND PLANNING (2.7); BEGIN DRAFTING TASK LIST OF ACTION ITEMS RE: SAME (3.1); REVIEW AND RESPOND TO CORRESPONDENCE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/10/06 | 5.10 | CONTINUE TO REVISE TASK LIST OF ACTION ITEMS (2.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.5); REVIEW DELPHI DOCKET (0.1); REVIEW DOCKET OF C&A, TOWER, AND DANA (0.1); PREPARE FOR ALL ASSOCIATES CALL (0.9); LEAD SAME (0.7); RESPOND TO FOLLOW UP INQUIRIES (0.3); DRAFT INTERNAL CORRESPONDENCE RE: CONTINUANCE OF CERTAIN MATTER UP FOR HEARING ON OCTOBER 19TH (0.2). |
| MEISLER RE | 10/11/06 | 2.30 | CONTINUE TO REVISE TASK LIST OF ACTION ITEMS (1.9); ATTENTION TO CONTINUANCES (0.2), REVIEW DOCKET (0.1); REVIEW DOCKETS OF TOWER, C&A. AND DANA (0.1). |
| MEISLER RE | 10/12/06 | 0.40 | REVIEW DOCKET (0.1); REVIEW DOCKETS OF TOWER, C&A. AND DANA (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (0.2). |
| MEISLER RE | 10/13/06 | 1.80 | DRAFT TASK LIST RE:SAME (0.9); DRAFT TASK LIST RE: ACTION ITEMS (0.9). |
| MEISLER RE | 10/15/06 | 3.20 | REVIEW AND COMMENT ON TASK LIST OF ACTION ITEMS (1.1); REVIEW AND RESPOND TO CORRESPONDENCE (1.1); PREPARE FOR OCTOBER 19TH HEARING (1.0). |
| MEISLER RE | 10/16/06 | 1.90 | PREPARE FOR ALL ASSOCIATES CALL (0.3); LEAD CALL (0.5); RESPOND TO FOLLOW UP INQUIRIES (0.3); REVIEW DELPHI DOCKET (0.1); REVIEW DOCKETS RE: TOWER, C&A, AND DANA (0.1); CONTINUE TO PREPARE FOR OCTOBER 19TH HEARING (0.6). |
| MEISLER RE | 10/17/06 | 0.70 | REVIEW UPDATED SCRIPTS FOR OCTOBER 19TH HEARING (0.4); REVIEW AGENDA (0.3). |
| MEISLER RE | 10/18/06 | 3.50 | REVIEW AND COMMENT ON SCRIPTS FOR OMNIBUS HEARING (0.5); CONFERENCE WITH HEARING TEAM RE: PREPARATION (0.4); REVIEW ALL DOCS BINDER (0.7); CONTINUED TO PREPARE FOR OMNIBUS HEARING (1.6); REVIEW AND COMMENT ON AGENDA RE: SAME (0.3). |
| MEISLER RE | 10/19/06 | 3.40 | CONTINUE TO PREPARE FOR OMNIBUS HEARING (2.6); ATTEND SAME (0.7); DRAFT CORRESPONDENCE RE: STATUS CONFERENCES (0.1). |
| MEISLER RE | 10/22/06 | 1.30 | REVIEW AND REVISE TASK LIST (1.3). |
| MEISLER RE | 10/23/06 | 2.10 | CONTINUE TO REVIEW AND REVISE TASK LIST (0.3); PREPARE FOR ALL ASSOCIATES CALL (0.7); LEAD SAME (0.5); RESPOND TO FOLLOW UP INQUIRIES (0.4); REVIEW DELPHI DOCKET (0.1); REVIEW ADVERSARY PROCEEDINGS DOCKET (0.1). |
| MEISLER RE | 10/24/06 | 1.10 | REVIEW AND RESPOND TO CORRESPONDENCE (0.7); REVIEW DELPHI DOCKET (0.1); REVIEW DOCKETS FOR C&A, TOWER, AND DANA (0.1); REVIEW ENTERED ORDERS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/25/06 | 0.50 | REVIEW DOCKET (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| MEISLER RE | 10/26/06 | 2.40 | CONFERENCE WITH R. ROSEN RE: SERVICE OF ORDERS AND STATUS OF ORDERS UPON SUBMISSION (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.7); REVIEW DELPHI DOCKET (0.1); REVIEW DOCKETS OF OTHER MAJOR SUPPLIERS (0.1); REVIEW AND REVISE TASK LIST (1.2). |
| MEISLER RE | 10/27/06 | 0.70 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); REVIEW DELPHI DOCKET (0.1); REVIEW DOCKET OF OTHER MAJOR SUPPLIERS (0.1). |
| MEISLER RE | 10/30/06 | 2.30 | REVIEW DELPHI DOCKET (0.1); REVIEW DOCKETS OF OTHER MAJOR AUTO SUPPLIERS (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (1.0); PREPARE FOR ALL ASSOCIATES CALL (0.3); LEAD SAME (0.7); DRAFT CORRESPONDENCE TO S. CORCORAN RE: HEARING DATES (0.1). |
| MEISLER RE | 10/31/06 | 0.50 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| | | **44.30** | |
| PERL MW | 10/23/06 | 0.50 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.5). |
| PERL MW | 10/30/06 | 0.70 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.7). |
| | | **1.20** | |
| PLATT SJ* | 10/23/06 | 0.90 | ATTEND WORKING GROUP MEETING (0.5); UPDATE ISSUES LIST (0.4). |
| PLATT SJ* | 10/30/06 | 0.70 | PARTICIPATE IN WORKING GROUP MEETING (0.7). |
| | | **1.60** | |
| REESE RG | 10/04/06 | 0.90 | WEEKLY STRATEGY MEETING (0.9). |
| REESE RG | 10/08/06 | 0.70 | REVIEW AND COMMENT ON TASK LIST AND HEARING PLANNING MATERIALS (0.7). |
| REESE RG | 10/30/06 | 1.50 | WEEKLY STRATEGY CALL (0.7); REVIEW SEC DOCUMENTS (0.8). |
| | | **3.10** | |
| STUART NL | 10/04/06 | 0.90 | WEEKLY STRATEGY MEETING (0.9). |
| STUART NL | 10/10/06 | 0.70 | WEEKLY STRATEGY CALL (0.7). |
| STUART NL | 10/16/06 | 0.50 | WEEKLY ASSOCIATE STRATEGY CALL (0.5). |
| STUART NL | 10/20/06 | 1.00 | ATTEND SENIOR STRATEGY CALL (1.0). |
| STUART NL | 10/23/06 | 0.50 | WEEKLY ASSOCIATES STRATEGY CALL (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 10/30/06 | 0.70 | WEEKLY ASSOCIATES STRATEGY CALL (0.7). |
| | | **4.30** | |
| WHARTON JN | 10/03/06 | 0.20 | REVIEW TASK LIST FOR CHAPTER 11 CASE AND OCTOBER OMNIBUS HEARING (0.2). |
| WHARTON JN | 10/04/06 | 0.90 | FORMULATE STRATEGY RE: OCT. 19 AND NOV. 30 OMNIBUS HEARINGS (0.9). |
| WHARTON JN | 10/09/06 | 0.20 | REVIEW TASK LIST FOR OCTOBER AND NOVEMBER OMNIBUS HEARINGS (0.2). |
| WHARTON JN | 10/10/06 | 0.70 | FORMULATE STRATEGY RE: OCTOBER AND NOVEMBER OMNIBUS HEARINGS (0.7). |
| WHARTON JN | 10/13/06 | 0.20 | REVIEW AND REVISE TASK LIST FOR NOVEMBER OMNIBUS HEARING (0.2). |
| WHARTON JN | 10/16/06 | 0.50 | FORMULATE STRATEGY RE: OCTOBER AND NOVEMBER OMNIBUS HEARINGS (0.5). |
| WHARTON JN | 10/26/06 | 0.30 | REVIEW TASK LIST FOR NOVEMBER 30 OMNIBUS HEARING (0.3). |
| WHARTON JN | 10/30/06 | 0.70 | FORMULATE STRATEGY RE: NOVEMBER 30 OMNIBUS HEARING (0.7). |
| | | **3.70** | |
| **Total Associate/Law Clerk** | | **150.80** | |
| CHAVALI A | 10/02/06 | 4.50 | ASSEMBLE BINDERS IN PREPARATION FOR UPCOMING OMNIBUS HEARING (2.0); UPDATE OMNIBUS HEARING AGENDA (1.5); REVIEW AFFIDAVIT OF SERVICE (AOS) DOCUMENTS (0.5); TELECONFERENCE WITH VENDOR TO DISCUSS EDITS TO THE AOS (0.1); CATEGORIZE PLEADINGS FOR IMAGING (SCAN, CODE, OCR) (0.4). |
| CHAVALI A | 10/03/06 | 5.20 | CATEGORIZE CORRESPONDENCE/PLEADINGS FOR IMAGING (SCANNING, CODING AND ORC) (2.0); REVIEW AND UPDATE DAILY CORRESPONDENCE BINDERS AND REDWELDS (0.8); UPDATE HEARING AGENDA (0.8); UPDATE HEARING BINDER WITH NEW DOCUMENTS FROM THE DOCKET (1.0); DISTRIBUTE DOCKET UPDATE (0.6). |
| CHAVALI A | 10/04/06 | 5.70 | WEEKLY TEAM STATUS TELECONFERENCE (1.0); OBTAIN NECESSARY DOCUMENTS FROM THE DOCKET FOR THE HEARING BINDER (1.5); PREPARE DOCUMENTS FOR HEARING BINDER (2.0); UPDATE HEARING AGENDA (0.5); CATEGORIZE CORRESPONDENCE FOR IMAGING (SCANNING, CODING AND OCR) (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 10/09/06 | 5.60 | REVIEW AND UPDATE DAILY CORRESPONDENCE BINDERS (0.8); UPDATE HEARING AGENDA (1.8); UPDATE HEARING BINDER WITH NEW DOCUMENTS FROM THE DOCKET (1.0); DISTRIBUTE DOCKET UPDATE (0.6); SLIP SHEET DOCUMENTS FOR HEARING BINDERS (0.4); COMPLETE MOTION SUMMARY CHART FOR DISTRIBUTION (1.0). |
| CHAVALI A | 10/10/06 | 8.60 | WEEKLY TEAM STATUS TELECONFERENCE (0.6); REVIEW DOCUMENTS PRIOR TO FILING (1.7); FILE DOCUMENTS ON THE DOCKET (0.3); CONTACT VENDOR RE: SERVICE OF FILED DOCUMENTS (0.4); REVIEW AFFIDAVIT OF SERVICE (0.4); UPDATE HEARING AGENDA (0.6); CHECK DOCKET FOR NEWLY FILED DOCUMENTS (0.2); REVIEW PREVIOUS HEARING BINDERS (1.8); PREPARE DOCUMENTS IN PREPARATION FOR HEARING (1.6); SEARCH PHYCOR DOCKET FOR PRECEDENT (0.5); TELEPHONE CALL WITH ATTY TO DISCUSS EDITS TO DOCUMENT PRIOR TO FILING (0.3); FOLLOW UP CALL TO CONFIRM EDITS (0.2). |
| CHAVALI A | 10/11/06 | 6.50 | REVIEW AFFIDAVIT OF SERVICE (0.5); UPDATE HEARING AGENDA (0.9); CHECK DOCKET FOR NEWLY FILED DOCUMENTS (0.2); PREPARE DOCUMENTS FOR HEARING (1.0); OBTAIN NEW PLEADINGS FROM DOCKET TO UPDATE HEARING BINDER (0.6); INDEX DOCUMENTS FOR HEARING BINDER (2.0); PREPARE AND SEND DOCUMENTS FOR IMAGING (0.4); REVIEW CORRESPONDENCE FOR IMAGING (0.2); REVIEW AND UPDATE CASE ADMIN BINDER (0.4); REVIEW AND UPDATE TEAM WORKING LIST (0.3). |
| CHAVALI A | 10/12/06 | 6.00 | DRAFT AND REVIEW DOCUMENTS TO BE FILED (1.5); UPDATE HEARING AGENDA (0.4); CATEGORIZE CORRESPONDENCE FOR IMAGING (0.2); REVIEW AFFIDAVIT OF SERVICE (0.5); CHECK DOCKET FOR NEWLY FILED DOCUMENTS (0.3); OBTAIN NEW PLEADINGS FROM DOCKET TO UPDATE HEARING BINDER (0.6); INDEX DOCUMENTS FOR HEARING BINDER AS PER THE NEW AGENDA (2.1) ; PREPARE AND SEND DOCUMENTS FOR IMAGING (0.4). |
| CHAVALI A | 10/13/06 | 6.70 | REVIEW BINDER FOR HEARING (1.0); REVISE DOCUMENTS TO BE FILED (0.6); REVIEW HEARING AGENDA (0.8); REVIEW AFFIDAVIT OF SERVICE FROM THE VENDOR (1.0); ELECTRONIC FILING OF PLEADING (0.5); RE-ORDER HEARING BINDER TO REFLECT CHANGES IN AGENDA (1.0); ASSEMBLE VARIOUS BINDERS FOR HEARING (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 10/16/06 | 6.30 | PRINT AND INSERT DOCUMENTS TO REFLECT AMENDED HEARING AGENDA (2.4); CHECK AND DISTRIBUTE DOCKET UPDATE FOR LENOX AND ACTRADE (0.4); REVIEW BINDERS FOR HEARING (1.6); WEEKLY STATUS TELECONFERENCE (0.7); PREPARE DOCUMENTS TO BE FILED (0.4); CODE AND CATEGORIZE DOCUMENTS FOR IMAGING (0.4); PULL ORDERS FROM DOCKET FOR HEARING BINDER (0.4). |
| CHAVALI A | 10/17/06 | 7.00 | REVIEW BINDERS (1.2); REVIEW HEARING BINDERS TO REFLECT CHANGES IN THE HEARING AGENDA (0.9); PREPARE CASE LAW BINDERS (1.5); PREPARE ORDERS TO BE COURIERED TO CHAMBERS (0.8); FINAL REVIEW OF ALL DOCUMENTS TO BE INSERTED IN HEARING BINDER (2.6). |
| CHAVALI A | 10/18/06 | 14.60 | MEETING WITH DELPHI TEAM TO DISTRIBUTE WORK FOR HEARING PREP (1.0); PREPARE HEARING BINDERS, PROFFERS BINDERS, PROOFS OF CLAIM BINDERS (2.1); PREPARE EXHIBITS OF DEBTORS RESPONSES/REPLIES (1.1); PREPARE ALL DOCUMENTS BOX (2.9); REVIEW BINDERS (1.6); PREPARE AND COURIER COURTESY COPIES OF PLEADINGS TO CHAMBERS (1.0); COORDINATE SERVICE WITH KCC FOR HEARING AGENDA AND AMENDED HEARING AGENDA (0.5); PREPARE CASE LAW BINDER (0.6); FILE HEARING AGENDA (0.5); FILE AMENDED HEARING AGENDA (0.5); REORDER HEARING BINDERS TO REFLECT CHANGES IN HEARING AGENDA (1.0); NOTIFY INTERESTED PARTIES REGARDING FILING OF AGENDA AND AMENDED AGENDA (0.2); SET-UP CONFERENCE CALL WITH VENDOR FOR CONFIDENTIAL STATUS CALL (0.6); FINAL REVIEW OF ALL HEARING BINDERS (1.0). |
| CHAVALI A | 10/19/06 | 8.20 | ATTEND AND ASSIST AT OMNIBUS COURT HEARING (7.5); LAST MINUTE PREPARATIONS FOR HEARING (0.7). |
| CHAVALI A | 10/20/06 | 3.90 | REQUEST AND DISTRIBUTE HEARING TRANSCRIPTS (0.8); CHECK DOCKET FOR UPDATES AND NEW ORDERS (0.2); REVIEW AOS (0.4); UPDATE AGENDA FOR NEXT OMNIBUS HEARING (0.3); PREPARE DOCUMENTS FOR FILING (0.9); PREPARE ORDERS TO BE COURIERED (0.5); DRAFT COVER LETTER FOR DOCUMENT REQUEST FROM CLIENT (0.6); REVIEW AND FILE CORRESPONDENCE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

CHAVALI A          10/23/06          4.80     COORDINATING SERVICE FOR ORDERS FILED
                                              (0.2); WEEKLY TEAM STATUS CALL (0.5);
                                              TELECONFERENCE WITH DOCKET EDITOR TO
                                              CORRECT ERRORS (0.6); UPDATE AGENDA FOR
                                              NOVEMBER OMNIBUS HEARING (0.4); REVIEW
                                              DAILY CORRESPONDENCE (0.5); PREPARE
                                              DOCUMENTS FOR IMAGING (0.4); DISTRIBUTE
                                              HEARING TRANSCRIPTS TO CLIENT (0.2);
                                              PREPARE DOCUMENTS FOR FILING (0.5);
                                              COMMUNICATION WITH CHAMBERS/CLERK RE:
                                              DOCKET (0.5); CORRESPONDENCE
                                              DISTRIBUTION (0.6); UPDATE CASE ADMIN
                                              BINDERS (0.4).

CHAVALI A          10/24/06          4.30     COORDINATE SERVICE FOR ORDERS FILED
                                              (0.2); TELECONFERENCE WITH DOCKET
                                              EDITOR TO CORRECT ERRORS (0.7); REVIEW
                                              DAILY CORRESPONDENCE (0.5); PREPARE
                                              DOCUMENTS FOR IMAGING (0.4); PREPARE
                                              DOCUMENTS FOR FILING (0.5);
                                              CORRESPONDENCE DISTRIBUTION (0.6);
                                              REVIEW AOS (0.4); REFILE DOCUMENT TO
                                              CORRECT ERRORS ON THE DOCKET (0.6);
                                              REVIEW EMAILS TO CHECK FOR ORDERS THAT
                                              SHOULD HAVE BEEN ENTERED ON THE DOCKET
                                              (0.4).

CHAVALI A          10/25/06          4.70     UPDATE AGENDA FOR NOVEMBER OMNIBUS
                                              HEARING (0.4); REVIEW DAILY
                                              CORRESPONDENCE (0.5); PREPARE
                                              DOCUMENTS FOR IMAGING (0.4); PREPARE
                                              DOCUMENTS FOR FILING (1.5);
                                              CORRESPONDENCE DISTRIBUTION (0.6);
                                              DOCKET UPDATES AND OBTAIN DOCUMENTS FOR
                                              TEAM (0.7); REVIEW AOS (0.6).

CHAVALI A          10/26/06          4.30     UPDATE AGENDA FOR NOVEMBER OMNIBUS
                                              HEARING (0.5); REVIEW DAILY
                                              CORRESPONDENCE (0.5); PREPARE
                                              DOCUMENTS FOR FILING (1.2); REVIEW AOS
                                              (0.4); PREPARE AND COURIER DOCUMENTS TO
                                              CHAMBERS (0.3); REVIEW DOCKET FOR
                                              PRECEDENT TO PREPARE FOR CALL (0.7);
                                              ORGANIZE AND CATEGORIZE CORRESPONDENCE
                                              (0.7).

CHAVALI A          10/27/06          5.10     PREPARE DOCUMENTS FOR FILING (0.6);
                                              REVIEW DAILY CORRESPONDENCE (0.6);
                                              PREPARE DOCUMENTS FOR IMAGING (0.5);
                                              DRAFT DOCUMENTS FOR FILING (1.1);
                                              REVIEW AOS FROM VENDOR (0.6); PREPARE
                                              AND COURIER DOCUMENTS TO CHAMBERS
                                              (0.6); REVIEW AOS (1.1).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 10/30/06 | 5.50 | WEEKLY STATUS MEETING (0.7); CHECK DOCKET FOR NEW PLEADINGS (0.2); REVISE DOCUMENTS FOR FILING (0.5); UPDATE HEARING AGENDA TO REFLECT NEW FILINGS (0.4); ELCTRONIC FILING (0.8); REVIEW AOS FROM VENDOR PRIOR TO FILING (0.4); PREPARE DOCUMENTS FOR IMAGING (0.5); REVIEW CORRESPONDENCE FOR FILING (0.5); DISTRIBUTE CORRESPONDENCE (0.2); TELECONFERENCE WITH VENDOR TO DISCUSS CORRECTIONS TO AOS (0.2); PREPARE DOCUMENTS TO BE COURIERED (0.3); UPDATE CASE ADMINSTRATION BINDER (0.3); UPDATE CASE CALENDAR (0.5). |
| CHAVALI A | 10/31/06 | 2.60 | PREPARE DOCUMENTS FOR FILING (1.0); PROVIDE SERVICE INSTRUTIONS (0.1); ORGANIZE CASE ROOM (0.3); REVIEW DAILY CORRESPONDENCE (0.2); PREPARE CORRESPONDENCE FOR IMAGING (0.1); CHECK DOCKET FOR NEW PLEADINGS (0.2); UPDATE HEARING AGENDA TO REFLECT NEW PLEADINGS (0.2); REVIEW AOS FROM VENDOR (0.5). |
| | | **120.10** | |
| DEMMA J | 10/02/06 | 2.60 | UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (2.6). |
| DEMMA J | 10/03/06 | 3.60 | PREPARE DATAROOM DOCUMENTS FOR DISTRIBUTION (0.9); UPDATE CORRESPONDENCE FILES (1.7); UPDATE ATTORNEY ORDER MATERIALS (1.0). |
| DEMMA J | 10/04/06 | 1.10 | UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 10/05/06 | 3.40 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE PRESENTATION FILES (0.6); UPDATE CASE LAW CHART FOR OCTOBER 19, 2006 OMNIBUS HEARING (0.6); UPDATE CASE ADMINISTRATION MATERIALS (1.1). |
| DEMMA J | 10/06/06 | 2.70 | UPDATE CORRESPONDENCE FILES (1.6); UPDATE PRESENTATION FILES (1.1). |
| DEMMA J | 10/10/06 | 1.70 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE CASE LAW OBJECTION CHART (0.6). |
| DEMMA J | 10/11/06 | 4.90 | UPDATE CASE LAW OBJECTION CHART (0.6); UPDATE CORRESPONDENCE FILES (2.1); UPDATE PRESENTATION FILES (1.1); UPDATE CASE FILES (1.1). |
| DEMMA J | 10/12/06 | 4.30 | UPDATE CORRESPONDENCE FILES (2.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.7). |
| DEMMA J | 10/13/06 | 4.20 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE DUE DILIGENCE FILES (0.7); PREPARE CASE LAW FOR OCTOBER 19, 2006 OMNIBUS HEARING (2.4). |
| DEMMA J | 10/16/06 | 3.80 | UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS FOR (3.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 10/17/06 | 3.80 | UPDATE CORRESPONDENCE FILES (1.6); UPDATE CASE ADMINISTRATION MATERIALS (1.6); UPDATE CASE LAW MATERIALS FOR OCTOBER 19, 2006 HEARING (0.6). |
| DEMMA J | 10/18/06 | 3.70 | UPDATE CORRESPONDENCE FILE (0.8); UPDATE CASE ADMINISTRATION MATERIALS (1.1); UPDATE DOCKET INDEX (0.6); PREPARE CASE LAW FOR OCTOBER 19, 2006 HEARING (0.6); RESEARCH MOTION FILED UNDER SEAL EXHIBITS (0.6). |
| DEMMA J | 10/23/06 | 7.40 | LEGAL ASSISTANT STRATEGY MEETING (0.6); UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (6.8). |
| DEMMA J | 10/24/06 | 4.40 | UPDATE CASE FILES (1.6); LEGAL ASSISTANT STRATEGY MEETING (0.3); UPDATE CORRESPONDENCE FILES (0.8); UPDATE CASE CALENDAR (0.6); PREPARE MATERIALS RE: SAMTECH ADVERSARY FOR ATTORNEY REVIEW (1.1). |
| DEMMA J | 10/25/06 | 1.10 | UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 10/26/06 | 1.10 | UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 10/27/06 | 2.30 | UPDATE CASE FILES (0.6); UPDATE CASE CALENDAR (1.1); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 10/30/06 | 3.70 | UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (3.1); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 10/31/06 | 4.10 | UPDATE CORRESPONDENCE FILES (1.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6); UPDATE ORDER BINDERS FOR ATTORNEY USE (1.6); RESEARCH NOTICE OF APPEARANCE FOR NEW JERSEY TAXATION (0.3). |
| | | **63.90** | |
| ROSEN R | 10/03/06 | 5.90 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND REVISE, UPDATE TASK LIST (1.7); REVISE, UPDATE 10/14 (0.9) AND 11/30 (0.9) OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHARTS); WORK ON 10/19 HEARING PROFFERS AND ORDERS CHART (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE AND PRECEDENT DOCUMENTS (0.7); UPDATE POST-PETITION DOCUMENT INDEX (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 10/04/06 | 5.70 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.8); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS, UPDATE TASK LIST (1.7), 10/19 (0.8) AND 11/30 (0.6) OMNIBUS HEARINGS' MOTIONS/OBJECTIONS SUMMARY CHARTS AND FORWARD SAME TO TEAM ATTORNEYS; PARTICIPATE IN WEEKLY PLANNING MEETING (0.8); UPDATE POST-PETITION DOCUMENT INDEX (0.7); WORK ON 10/19 HEARING PROFFERS/ORDERS SUMMARY CHART (0.3). |
|---|---|---|---|
| ROSEN R | 10/05/06 | 5.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.3), 10/19 (0.8) AND 11/30 (0.7) OMNIBUS HEARINGS NEW MOTIONS/OBJECTIONS SUMMARY CHARTS; RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); UPDATE POST-PETITION DOCUMENT INDEX (0.9); COMPILE, PREPARE 10/19 HEARING DOCUMENTS (0.8). |
| ROSEN R | 10/06/06 | 5.20 | COMPILE, PREPARE 10/19 HEARING DOCUMENTS (0.7); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.6); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.2), 10/19 (0.8) AND 11/30 (0.4) HEARINGS MOTIONS/OBJECTIONS SUMMARY CHARTS; UPDATE POST-PETITION DOCUMENT INDEX (0.7); FURTHER COMPILE, PREPARE 10/19 HEARING DOCUMENTS (0.8). |
| ROSEN R | 10/09/06 | 7.30 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (0.9); UPDATE 10/19 (0.7) AND 11/30 (0.5) OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHARTS; UPDATE CASE CALENDAR (0.5), HEARING PLANNER (0.5); COMPILE, FORWARD CASE ADMINISTRATION BINDER DOCUMENTS TO CLIENT, TEAM ATTORNEYS (1.6); WORK ON 10/19 HEARING PROFFERS AND ORDERS CHART (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); UPDATE POST-PETITION DOCUMENT INDEX (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 10/10/06 | 6.60 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PRECEDENT AND 10/19 HEARING RELATED DOCUMENTS (0.9); REVIEW WITH E. GERSHBEIN, KCC RE: POTENTIAL UPCOMING FILINGS AND SERVICE ISSUES RE: 10/19 HEARING (0.2); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.8), 10/19 (0.9) AND 11/30 (0.8) OMNIBUS HEARINGS MOTIONS/OBJECTIONS SUMMARY CHARTS; PREPARE AND CIRCULATE SAME TO TEAM ATTORNEYS (0.1); WORK ON 10/19 HEARING PROFFERS AND ORDERS CHART (0.7); PARTICIPATE IN TEAM PLANNING MEETING (0.7); UPDATE POST-PETITION DOCUMENT INDEX (0.5). |
| --- | --- | --- | --- |
| ROSEN R | 10/11/06 | 6.90 | ASSIST WITH PREPARATION OF TEAM ASSIGNMENT EXCEL CHART FOR SUBMITTAL TO CLIENT (1.4); ASSIST WITH PREPARATION OF POWERPOINT PRESENTATION CHART RE: SAME (0.8); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.6); UPDATE 10/19 (0.8) AND 11/30 (0.7) OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHARTS; WORK ON 10/19 HEARING PROFFERS AND ORDERS CHART (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7). |
| ROSEN R | 10/12/06 | 6.80 | REVIEW, FORWARD COMMENTS RE: 10/19 DRAFT HEARING AGENDA (0.7); MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND REVISE, UPDATE TASK LIST (1.4), 10/19 HEARING (0.9) AND 11/30 HEARING (0.8) MOTIONS/OBJECTIONS SUMMARY CHARTS; COMPILE INFORMATION FROM ATTORNEYS AND UPDATE 10/19 HEARING PROFFERS/ORDERS CHART (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR HEARING DOCUMENTS (0.6); UPDATE POST-PETITION DOCUMENT INDEX (0.7); COMPILE 10/19 HEARING BINDER DOCUMENTS (0.9). |
| ROSEN R | 10/13/06 | 8.90 | FURTHER REVIEW AND FORWARD COMMENTS RE: DRAFT 10/19 HEARING AGENDA (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7); PREPARE SELECT MATTERS TASK LIST AND FORWARD TO REQUESTING TEAM ATTORNEYS (1.1); COMPILE INFORMATION FROM ATTORNEYS AND UPDATE 10/19 PROFFERS/ORDERS CHART; REVIEW CASE DOCKET, INCOMING CORRESPONDENCE AND UPDATE TASK LIST (1.3), 10/19 HEARING (0.8) AND 11/30 HEARING (0.8) MOTIONS/ OBJECTIONS SUMMARY CHARTS; CIRCULATE TASK LIST, 10/19 HEARING MOTIONS/OBJECTIONS CHART TO TEAM ATTORNEYS (0.2); COMPILE, PREPARE AND FORWARD DRAFT HEARING BINDERS TO TEAM ATTORNEYS (3.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 10/16/06 | 3.30 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND REVISE, UPDATE TASK LIST (1.6), 10/19/06 HEARING (0.8) AND 11/30 HEARING (0.7) OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHARTS; REVIEW POTENTIAL 10/16 HEARING RESPONSE FILINGS WITH E. GERSHBEIN, KCC (0.2). |
| ROSEN R | 10/17/06 | 0.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE AND UPDATE TASK LIST RE: SAME (0.3); RESPOND TO TEAM ATTORNEYS' REQUEST FOR CASE DOCUMENTS (0.1). |
| ROSEN R | 10/18/06 | 7.40 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR 10/19 HEARING AND RELATED CASE DOCUMENTS (1.4); REVIEW, FORWARD COMMENTS RE: DRAFT 10/19 HEARING AGENDA (0.9); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.7) AND 11/30 HEARING MOTIONS/ OBJECTIONS SUMMARY CHART (0.8); COMPILE INFORMATION FROM ATTORNEYS AND UPDATE 10/19 HEARING PROFFERS/ORDERS CHART (0.9); UPDATE POST-PETITION DOC INDEX (0.9); REVIEW, FORWARD COMMENTS ON DRAFT CASE CALENDAR AND HEARING PLANNER (0.8). |
| ROSEN R | 10/19/06 | 4.20 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PRECEDENT AND CASE DOCUMENTS (0.9); UPDATE POST-PETITION DOCUMENT INDEX (0.8); REVIEW CASE DOCKET, DOCUMENTS, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.6) AND 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9). |
| ROSEN R | 10/20/06 | 3.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, UPDATE TASK LIST (1.6) AND 11/30 MOTIONS/ OBJECTIONS SUMMARY CHART (0.9) AND CIRCULATE DRAFTS TO TEAM ATTORNEYS FOR COMMENTS; RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9). |
| ROSEN R | 10/23/06 | 5.90 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.8) AND 11/30 OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.9); COMPILE, FORWARD TO TEAM FOR WEEKLY CALL (0.2); UPDATE HEARING PLANNER (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); PARTICIPATE IN TEAM PLANNING MEETING (0.5); UPDATE POST-PETITION DOCUMENT INDEX (0.8). |
| ROSEN R | 10/24/06 | 4.10 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (1.6) AND 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); UPDATE POST-PETITION DOCUMENT INDEX (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 10/25/06 | 4.10 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, ASSOCIATED DOCUMENTS AND UPDATE TASK LIST (1.6) AND 11/30 OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.6); REVIEW 8TH SUPPLEMENTAL CASE MANAGEMENT ORDER AND UPDATE RE: SAME (0.2); REVIEW SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.2); UPDATE POST-PETITION DOCUMENT INDEX (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PRECEDENT, CASE DOCUMENTS (0.7). |
| ROSEN R | 10/26/06 | 4.70 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, ASSOCIATED DOCUMENTS AND UPDATE TASK LIST (1.9) AND 11/30 OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.9); PREPARE, CIRCULATE DRAFTS OF SAME TO TEAM ATTORNEYS' FOR COMMENTS (0.2); UPDATE POST-PETITION DOCUMENT INDEX (0.8); COMPILE 11/30 HEARING PLEADINGS, SUPPORTING DOCUMENTS (0.9). |
| | | 96.20 | |
| SALAZAR AG | 10/02/06 | 3.40 | DRAFT AND UPDATE HEARING AGENDA (1.0); REVIEW AND CONFIRM AFFIDAVIT OF SERVICE FOR FILING (0.7); FILE MAINTENANCE (0.6); REVIEW ON-LINE DATABASE OF DELPHI TRANSCRIPTS (0.9); UPDATE DELPHI MEMO (0.2). |
| SALAZAR AG | 10/03/06 | 1.40 | PREPARE DOCUMENTS FOR SUBMISSION TO DATABASE UPLOAD (0.5); REVIEW CORRESPONDENCE (0.5); RESOLVE ISSUE RE: OUTSTANDING SO ORDERED STIPULATION (0.4). |
| SALAZAR AG | 10/04/06 | 3.60 | REVIEW AND CONFIRM AFFIDAVIT OF SERVICE FOR FILING (0.5); PARTICIPATE IN WEEKLY CONFERENCE CALL (0.9); REVISE AND UPDATE HEARING AGENDA (1.2); REVIEW CORRESPONDENCE RECEIVED (1.0). |
| SALAZAR AG | 10/05/06 | 3.50 | PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (3.5). |
| SALAZAR AG | 10/06/06 | 3.30 | PREPARE AND SUBMIT ORDER DISKS TO COURT FOR ENTRY IN ADV. PRO. (1.0); DISCUSS AND RECEIVE SPECIAL SERVICE PARTIES (0.3); PREPARE AND SUBMIT DOCUMENTS FOR UPLOAD IN DATABASE (2.0). |
| SALAZAR AG | 10/09/06 | 0.40 | REVIEW AFFIDAVIT OF SERVICE AND CONFIRM FOR FILING (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SALAZAR AG | 10/10/06 | 7.10 | RESPOND TO REQUESTS FOR DOCUMENTS (0.4); UPDATE AND REVISE HEARING AGENDA (1.9); COORDINATE FILING AND SERVICE FOR RESPONSE (0.5); PREPARE AND ELECTRONICALLY FILE RESPONSE TO HE SERVICES (2.0); PARTICIPATE IN WEEKLY TEAM CALL (0.7); RESEARCH ON DOCKETS FOR PRECEDENT PLEADINGS (0.4); REVIEW AFFIDAVIT AND CONFIRM FOR FILING (0.2); ASSEMBLE HEARING BINDER (1.0). |
| SALAZAR AG | 10/11/06 | 3.10 | SEARCH DOCKET FOR RECENT COURT FILINGS (0.1); RESEARCH ON DOCKET FOR PRECEDENT PLEADINGS (0.6); REVISE HEARING AGENDA (0.8); REVIEW AND CONFIRM AFFIDAVIT OF SERVICE FOR FILING (0.4); UPDATE DTM BINDERS (0.3); COORDINATE SERVICE OF PLEADINGS WITH KCC (0.2); DISTRIBUTE ENTERED SO ORDERED STIPULATIONS AND HAVE SERVED (0.7). |
| SALAZAR AG | 10/12/06 | 3.40 | PULL PRECEDENT AGENDA FOR LANGUAGE RE: ADJOURNMENT (0.7); HEARING PREPARATION (0.5); REVIEW DRAFTED NOTICES OF PRESENTMENT AND PROVIDE COMMENTS (0.4); REVISE AND UPDATE HEARING AGENDA (1.6); DISTRIBUTE SCRIPT FOR HEARING BINDER (0.2). |
| SALAZAR AG | 10/13/06 | 6.30 | REVISE AND UPDATE HEARING AGENDA FOR DISTRIBUTION (3.9); REVIEW AND CONFIRM AFFIDAVIT OF SERVICE FOR FILING (0.2); HEARING PREPARATION (0.7); ASSEMBLE HEARING BINDER (1.5). |
| SALAZAR AG | 10/16/06 | 5.20 | REVIEW EMAILS AND RESPOND (0.3); CREATE AND DISTRIBUTE BOND BINDERS TO TEAM (2.3); REVISE AND DRAFT HEARING AGENDA (0.7); PREPARE DOCUMENTS FOR UPLOAD IN DATABASE (0.7); REQUEST TRANSCRIPT FOR HEARING (0.2); PARTICIPATE IN WEEKLY STATUS CALL (0.5); REVIEW TASK LIST DISTRIBUTED FOR NECESSARY TASKS (0.5). |
| SALAZAR AG | 10/17/06 | 3.50 | EDIT AND REVISE DRAFT HEARING AGENDA (3.1); DISTRIBUTE ENTERED ORDER TO TEAM AND COORDINATE SERVICE (0.4). |
| SALAZAR AG | 10/18/06 | 15.80 | REVISE AND FINALIZE AGENDA FOR FILING (3.5); PREPARE AND FILE HEARING AGENDA (0.7); DISTRIBUTE AGENDA TO TEAM (0.6); PREPARE AND FILE REPLIES TO OBJECTIONS AND COORDINATE SERVICE (1.5); COORDINATE DETAILS FOR SERVICE OF PLEADINGS (1.4); HEARING PREPARATION (8.1). |
| SALAZAR AG | 10/19/06 | 7.10 | FINALIZE PREPARATION FOR HEARING (2.0); ATTEND HEARING (1.5); COORDINATE STATUS CONFERENCE CALLS (1.5); SET UP AND ATTEND STATUS CONFERENCE CALLS (1.4); DISTRIBUTE ENTERED ORDER AND COORDINATE SERVICE (0.4); CONTACT CHAMBERS RE: APPROVED FORM OF ORDER (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SALAZAR AG | 10/20/06 | 0.60 | COORDINATE SERVICE OF PLEADINGS (0.3); SUBMIT ORDERS TO CHAMBERS FOR ENTRY (0.3). |
| | | 67.70 | |
| ZSOLDOS AF | 10/02/06 | 3.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.2); UPDATE MOTION SUMMARY CHART (2.3). |
| ZSOLDOS AF | 10/03/06 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.5). |
| ZSOLDOS AF | 10/04/06 | 2.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.6); PARTICIPATE IN WEEKLY ASSOCIATES STRATEGY CALL (0.9). |
| ZSOLDOS AF | 10/05/06 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.5). |
| ZSOLDOS AF | 10/06/06 | 0.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 10/10/06 | 2.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.6); PARTICIPATE IN WEEKLY ASSOCIATES STRATEGY CALL (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 10/11/06 | 3.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.9). |
| ZSOLDOS AF | 10/12/06 | 1.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.6). |
| ZSOLDOS AF | 10/13/06 | 1.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.3). |
| ZSOLDOS AF | 10/16/06 | 4.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.9); UPDATE MOTION SUMMARY CHART (2.3); PARTICIPATE IN WEEKLY ASSOCIATES STRATEGY CALL (0.5). |
| ZSOLDOS AF | 10/17/06 | 3.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.5); UPDATE CASE ADMINISTRATION BINDERS (2.1). |
| ZSOLDOS AF | 10/18/06 | 4.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); FIND AND SEND PRECEDENT DOCUMENTS FILED UNDER SEAL (0.7); PREPARE FOR OMNIBUS HEARING, INCLUDING: ASSISTANCE WITH HEARING BINDERS, PROFFER BINDERS, ORDER BINDERS (2.8); TEAM MEETING TO DISCUSS HEARING PREPARATION PROGRESS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 10/19/06 | 8.60 | CONTINUE TO PREPARE FOR HEARING, INCLUDING FINALIZING BINDERS (1.8); SET UP, ATTEND, AND ASSIST AT HEARING (3.7); FOLLOW UP FROM HEARING AND DISTRIBUTE MATERIALS (3.1). |
| ZSOLDOS AF | 10/20/06 | 2.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.4); DISTRIBUTE MATERIALS FROM HEARING (1.7). |
| ZSOLDOS AF | 10/23/06 | 4.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (2.7); PARTICIPATE IN WEEKLY ASSOCIATES STRATEGY CALL (0.5). |
| ZSOLDOS AF | 10/24/06 | 1.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.7). |
| ZSOLDOS AF | 10/25/06 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.5). |
| ZSOLDOS AF | 10/26/06 | 1.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.8); LEGAL ASSISTANT CALL (0.3). |
| ZSOLDOS AF | 10/30/06 | 4.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.2); UPDATE MOTION SUMMARY CHART (2.7); PARTICIPATE IN WEEKLY ASSOCIATES STRATEGY CALL (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ZSOLDOS AF | 10/31/06 | 1.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.3). |
|---|---|---|---|
| | | 55.10 | |
| **Total Legal Assistant** | | **403.00** | |
| WORSCHECK TM | 10/02/06 | 2.90 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.8); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION BINDERS (0.8); UPDATE PLEADINGS FILES (1.3). |
| WORSCHECK TM | 10/03/06 | 3.70 | UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (2.1). |
| WORSCHECK TM | 10/05/06 | 2.80 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (2.1). |
| WORSCHECK TM | 10/06/06 | 0.40 | UPDATE PLEADINGS INDEX (0.4). |
| WORSCHECK TM | 10/09/06 | 3.40 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.8); UPDATE PLEADINGS FILES (1.7); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION BINDERS (0.9). |
| WORSCHECK TM | 10/10/06 | 3.10 | UPDATE CASE ADMINISTRATION BINDERS (1.1); UPDATE PLEADINGS INDEX (0.3); UPDATE PLEADINGS FILES (1.7). |
| WORSCHECK TM | 10/11/06 | 2.90 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (2.2). |
| WORSCHECK TM | 10/12/06 | 2.20 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (1.4). |
| WORSCHECK TM | 10/13/06 | 2.30 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (1.6). |
| WORSCHECK TM | 10/16/06 | 3.40 | UPDATE PLEADINGS INDEX (0.2); UPDATE PLEADINGS FILES (1.4); UPDATE ENTERED ORDERS BINDERS (1.8). |
| WORSCHECK TM | 10/18/06 | 2.20 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (1.4). |
| WORSCHECK TM | 10/19/06 | 1.90 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (1.1). |
| WORSCHECK TM | 10/20/06 | 1.70 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WORSCHECK TM | 10/23/06 | 2.50 | ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.8); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION BINDERS (0.8); UPDATE PLEADINGS FILES (0.9). |
| WORSCHECK TM | 10/24/06 | 3.90 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (1.7); UPDATE CASE ADMINISTRATION BINDERS (1.4). |
| WORSCHECK TM | 10/25/06 | 2.40 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (1.8). |
| WORSCHECK TM | 10/26/06 | 2.90 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (2.1). |
| WORSCHECK TM | 10/27/06 | 3.50 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (2.4); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.4). |
| WORSCHECK TM | 10/30/06 | 4.40 | UPDATE PLEADINGS INDEX (0.4);  PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6); UPDATE PLEADINGS FILES (1.2);  ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.4);  PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING RE CASE ADMINISTRATION BINDERS (0.8). |
| WORSCHECK TM | 10/31/06 | 5.10 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (0.9); UPDATE CASE ADMINISTRATION BINDERS (2.2); UPDATE ENTERED ORDERS BINDERS (1.3). |
| | | 57.60 | |

| | |
|---|---|
| Total Legal Assistant Support | 57.60 |
| TOTAL TIME | <u>672.10</u> |

\* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Case Administration                                         Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/03/06 | Copy Center, D | 49.10 |
| In-house Reproduction | 10/03/06 | Copy Center, D | 315.70 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 89.41 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 106.61 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 301.20 |
| In-house Reproduction | 10/10/06 | Copy Center, D | 127.11 |
| In-house Reproduction | 10/10/06 | Copy Center, D | 104.10 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 350.31 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 211.40 |
| In-house Reproduction | 10/16/06 | Copy Center, D | 98.70 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 735.31 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 1,229.43 |
| In-house Reproduction | 10/18/06 | Copy Center, D | 154.01 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 1,436.14 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 578.22 |
| In-house Reproduction | 10/24/06 | Copy Center, D | 674.90 |
| In-house Reproduction | 10/24/06 | Copy Center, D | 587.32 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 40.40 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 863.62 |
| In-house Reproduction | 10/31/06 | Copy Center, D | 35.60 |
| In-house Reproduction | 10/31/06 | Copy Center, D | 413.41 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$8,502.00** |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.56 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 13.61 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 19.12 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 1.36 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 1.80 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.09 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 4.24 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 5.79 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.43 |
| | | **TOTAL TELEPHONE EXPENSE** | **$47.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Postage | 10/09/06 | Office Admin, D | 14.88 |
| Postage | 10/31/06 | Office Admin, D | 1.12 |
| | | **TOTAL POSTAGE** | **$16.00** |
| Westlaw | 10/02/06 | Demma J | 27.48 |
| Westlaw | 10/13/06 | Demma J | 27.47 |
| Westlaw | 10/17/06 | Demma J | 32.57 |
| Westlaw | 10/18/06 | Demma J | 27.48 |
| | | **TOTAL WESTLAW** | **$115.00** |
| Reproduction - color | 10/30/06 | Copy Center, D | 9.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$9.00** |
| Air/Rail Travel (external) | 10/18/06 | Butler, Jr. J | 43.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$43.00** |
| Out-of-Town Travel | 10/18/06 | Butler, Jr. J | 63.97 |
| Out-of-Town Travel | 10/18/06 | Butler, Jr. J | 320.28 |
| Out-of-Town Travel | 10/18/06 | Hogan III AL | 34.98 |
| Out-of-Town Travel | 10/18/06 | Hogan III AL | 63.97 |
| Out-of-Town Travel | 10/18/06 | Butler, Jr. J | 9.50 |
| Out-of-Town Travel | 10/19/06 | Hogan III AL | 512.30 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,005.00** |
| Messengers/ Courier | 10/01/06 | Comet Messenger Service | 17.83 |
| Messengers/ Courier | 10/01/06 | United Parcel Service | 108.70 |
| Messengers/ Courier | 10/02/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 10/06/06 | Dist Serv/Mail/Page, D | 45.90 |
| Messengers/ Courier | 10/06/06 | Straightline Courier | 32.71 |
| Messengers/ Courier | 10/06/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 10/08/06 | United Parcel Service | 33.49 |
| Messengers/ Courier | 10/10/06 | Dist Serv/Mail/Page, D | 22.51 |
| Messengers/ Courier | 10/10/06 | Dist Serv/Mail/Page, D | 28.51 |
| Messengers/ Courier | 10/10/06 | Dist Serv/Mail/Page, D | 42.91 |
| Messengers/ Courier | 10/10/06 | Dist Serv/Mail/Page, D | 40.21 |
| Messengers/ Courier | 10/11/06 | Dist Serv/Mail/Page, D | 40.15 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 10/13/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 10/13/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 10/13/06 | Dist Serv/Mail/Page, D | 31.97 |
| Messengers/ Courier | 10/15/06 | Comet Messenger Service | 14.70 |
| Messengers/ Courier | 10/15/06 | United Parcel Service | 32.10 |
| Messengers/ Courier | 10/16/06 | Dist Serv/Mail/Page, D | 8.54 |
| Messengers/ Courier | 10/16/06 | Dist Serv/Mail/Page, D | 8.54 |
| Messengers/ Courier | 10/16/06 | Dist Serv/Mail/Page, D | 8.54 |
| Messengers/ Courier | 10/16/06 | Dist Serv/Mail/Page, D | 10.64 |
| Messengers/ Courier | 10/16/06 | Dist Serv/Mail/Page, D | 8.54 |
| Messengers/ Courier | 10/16/06 | Dist Serv/Mail/Page, D | 42.01 |
| Messengers/ Courier | 10/16/06 | Dist Serv/Mail/Page, D | 42.01 |
| Messengers/ Courier | 10/16/06 | Dist Serv/Mail/Page, D | 24.91 |
| Messengers/ Courier | 10/18/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 10/18/06 | Dist Serv/Mail/Page, D | 31.90 |
| Messengers/ Courier | 10/18/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 10/18/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 10/19/06 | Dist Serv/Mail/Page, D | 21.78 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 6.44 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 34.63 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 32.89 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 6.44 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 6.44 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 6.44 |
| Messengers/ Courier | 10/20/06 | Dist Serv/Mail/Page, D | 6.47 |
| Messengers/ Courier | 10/22/06 | United Parcel Service | 26.44 |
| Messengers/ Courier | 10/23/06 | Dist Serv/Mail/Page, D | 22.50 |
| Messengers/ Courier | 10/23/06 | Dist Serv/Mail/Page, D | 24.31 |
| Messengers/ Courier | 10/23/06 | Dist Serv/Mail/Page, D | 18.00 |
| Messengers/ Courier | 10/23/06 | Dist Serv/Mail/Page, D | 15.33 |
| Messengers/ Courier | 10/23/06 | Dist Serv/Mail/Page, D | 34.19 |
| Messengers/ Courier | 10/23/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 10/23/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 10/27/06 | Straightline Courier | 33.93 |
| Messengers/ Courier | 10/27/06 | Straightline Courier | 31.81 |

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 10/27/06 | Dist Serv/Mail/Page, D | 43.64 |
| Messengers/ Courier | 10/29/06 | Comet Messenger Service | 19.65 |
| Messengers/ Courier | 10/29/06 | United Parcel Service | 37.14 |
| Messengers/ Courier | 10/31/06 | Dist Serv/Mail/Page, D | 19.40 |
| | | **TOTAL MESSENGERS/ COURIER** | **$1,251.00** |
| Out-of-Town Meals | 10/18/06 | Butler, Jr. J | 17.99 |
| Out-of-Town Meals | 10/19/06 | Hogan III AL | 40.01 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$58.00** |
| Court Reporting | 10/24/06 | Veritext New York Reporting Company L.L. | 367.00 |
| | | **TOTAL COURT REPORTING** | **$367.00** |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 14.88 |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 62.00 |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 1,958.18 |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 4.94 |
| Outside Research/Internet Services | 10/31/06 | LiveNote, Inc. | 105.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$2,145.00** |
| Scanning | 10/03/06 | Scott-Bonnick S | 5.62 |
| Scanning | 10/05/06 | Scott-Bonnick S | 73.24 |
| Scanning | 10/09/06 | Scott-Bonnick S | 22.14 |
| | | **TOTAL SCANNING** | **$101.00** |
| OCR Processing | 10/03/06 | Poon MY | 14.35 |
| OCR Processing | 10/05/06 | Poon MY | 32.33 |
| OCR Processing | 10/05/06 | Poon MY | 1.34 |
| OCR Processing | 10/09/06 | Lopez N | 9.98 |
| | | **TOTAL OCR PROCESSING** | **$58.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Printing to paper from TIF | 10/18/06 | Copy Center, D | 256.12 |
| Printing to paper from TIF | 10/18/06 | Copy Center, D | 509.84 |
| Printing to paper from TIF | 10/18/06 | Copy Center, D | 1,048.16 |
| Printing to paper from TIF | 10/20/06 | Copy Center, D | 26.88 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$1,841.00** |
| Wireless - Mobile/Cellular/Pager | 07/15/06 | Meisler RE | 46.58 |
| Wireless - Mobile/Cellular/Pager | 09/01/06 | Durrer II VC | 0.42 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$47.00** |
| | | **TOTAL MATTER** | **$15,605.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/10/07
Case Administration                              Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/04/06 | 0.30 | BEGIN TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF MOTION CHART AND RELATED CASE MANAGEMENT MATERIALS (0.3). |
| BUTLER, JR. J | 11/22/06 | 0.40 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF SCHEDULED MATTERS AND NEW PLEADINGS RECEIVED (0.4). |
| BUTLER, JR. J | 11/24/06 | 0.70 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF PRELIMINARY HEARING BINDERS (0.7). |
| BUTLER, JR. J | 11/29/06 | 0.60 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF FINAL OMNIBUS AGENDA (0.3) AND AGREED, CONTINUED AND SETTLED MATTERS (0.3). |
| BUTLER, JR. J | 11/30/06 | 0.70 | PREPARE FOR (0.3) AND ATTEND (INCLUDING RECESSES) (0.4) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: AGREED, CONTINUED AND SETTLED MATTERS. |
| | | 2.70 | |
| ~~HOGAN III AL~~ | ~~11/20/06~~ | ~~1.10~~ | ~~REVIEW STATUS OF POTENTIAL MATTERS TO BE ADDRESSED AT NEXT OMNIBUS HEARING FOR CONTESTED, EVIDENTIARY, OR GENERAL LITIGATION REQUIREMENTS (1.1).~~ |
| | | ~~1.10~~ | |
| LYONS JK | 11/01/06 | 2.10 | REVIEW OF CORRESPONDENCE, PLEADINGS AND ASSIGNED TASKS (2.1). |
| LYONS JK | 11/09/06 | 1.80 | REVIEW OF CORRESPONDENCE, PLEADINGS AND OTHER COMMUNICATIONS AND ASSIGNED TASKS (1.8). |
| LYONS JK | 11/13/06 | 1.10 | REVIEW OF PLEADINGS CORRESPONDENCE AND ASSIGNED TASKS (1.1). |
| LYONS JK | 11/20/06 | 1.20 | REVIEW OF VARIOUS PLEADINGS CORRESPONDENCE AND DELEGATED TASKS (1.2). |
| | | 6.20 | |
| MARAFIOTI KA | 11/01/06 | 0.50 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.2); FILE REVIEW (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/02/06 | 0.60 | REVIEW PLEADINGS AND CORRESPONDENCE (0.6). |
| MARAFIOTI KA | 11/08/06 | 0.80 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.8). |
| MARAFIOTI KA | 11/10/06 | 0.40 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 11/13/06 | 0.70 | REVIEW STATUS OF PENDING MATTERS (0.7). |
| MARAFIOTI KA | 11/17/06 | 0.80 | CONFERRED WITH J. SHEEHAN RE: PENDING MATTERS (0.2); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.6). |
| MARAFIOTI KA | 11/22/06 | 1.30 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.5); FILE REVIEW (0.8). |
| MARAFIOTI KA | 11/29/06 | 1.90 | MEETING WITH CLIENT IN PREPARATION FOR OMNIBUS HEARING (1.9). |
| MARAFIOTI KA | 11/30/06 | 4.30 | PREPARE WITH CLIENT FOR OMNIBUS HEARING (1.5); ATTEND AND PARTICIPATE IN OMNIBUS HEARING (2.8). |
| | | **11.30** | |
| **Total Partner** | | **21.30** | |
| MATZ TJ | 11/01/06 | 0.50 | REVIEW CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 11/02/06 | 0.50 | TELECONFERENCE WITH CHAMBERS RE: 11/30 OMNIBUS HEARING AGENDA (0.3); PREPARATION RE: DRAFT OF 11/30 AGENDA (0.2). |
| MATZ TJ | 11/03/06 | 0.90 | REVIEW CORRESPONDENCE (0.5); REVIEW AND UPDATE MOTIONS, OUTSTANDING MATTERS CHART, MATERIALS FOR 11/10 FILING AND 11/30 OMNIBUS HEARING (0.4). |
| MATZ TJ | 11/06/06 | 0.80 | REVIEW CORRESPONDENCE (0.4); REVIEW AND REVISE 11/30 MOTIONS AND OBJECTIONS CHART AND ONGOING TASK LIST (0.4). |
| MATZ TJ | 11/08/06 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 11/09/06 | 0.60 | PREPARE AGENDA FOR SENIOR STRATEGY CONFERENCE CALL (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3). |
| MATZ TJ | 11/13/06 | 1.60 | PARTICIPATE IN WEEKLY CALL RE: MOTIONS RESPONSES AND ONGOING MATTERS (0.6); CONTINUE TO REVIEW OF AGENDA HEARING MATERIALS FOR 11/30 HEARING (0.4); REVIEW AND UPDATE 11/30 MOTIONS CHART AND TASK LIST (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3). |
| MATZ TJ | 11/16/06 | 0.50 | REVIEW CASE RELATED CORRESPONDENCE (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/17/06 | 0.90 | REVIEW CASE RELATED CORRESPONDENCE (0.2); TWO TELECONFERENCES WITH E. GERSHBEIN RE: DELPHIDOCKET.COM BANNERS AND CHANGES THERETO (0.4); REVIEW AND COMMENT ON MOTIONS/OBJECTIONS CHART AND TASK LIST FOR 11/30 HEARING (0.3). |
| MATZ TJ | 11/20/06 | 1.40 | TELECONFERENCE WITH CHAMBERS RE: 11/30 OMNIBUS HEARING AGENDA (0.2); REVIEW AND COMMENT ON 11/30 AGENDA (0.3); ATTEND MOTIONS, OBJECTIONS FOR 11/30 OMNIBUS HEARING CONFERENCE CALL (0.5); FOLLOW UP REVIEW OF HEARING MATERIALS FOR 11/30 HEARING (0.4). |
| MATZ TJ | 11/22/06 | 1.90 | REVIEW AND REVISE DRAFT 11/30 HEARING AGENDA (0.4); TELECONFERENCE FROM CHAMBERS RE: SAME (0.3); UPDATE AGENDA RE: COMPUTER PATENT MOTION (0.1); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3) REVIEW DOCKET MATTERS RE: 11/30 AGENDA (0.8). |
| MATZ TJ | 11/27/06 | 1.50 | REVIEW DRAFT AGENDA FOR 11/30 OMNIBUS HEARING (0.4); TELECONFERENCE WITH CHAMBERS RE: 11/30 OMNIBUS HEARING (0.3); FINAL REVIEW OF IBJTC STIPULATION (0.2); FORWARD SAME TO CHAMBERS FOR ENTRY (0.1); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: PREPARATION FOR 11/30 OMNIBUS HEARING, RESPONSES AND SCRIPTS (0.5). |
| MATZ TJ | 11/28/06 | 1.20 | FOLLOW UP AND REVIEW DRAFT HEARING BINDERS (0.6); FOLLOW UP AND REVIEW AGENDA FOR 11/30 HEARING (0.4); TELECONFERENCE WITH CHAMBERS RE: COMPUTER PATENT ANNUITIES RESOLUTION (0.2). |
| MATZ TJ | 11/29/06 | 4.10 | TELECONFERENCE WITH CHAMBERS RE: 11/30 OMNIBUS AGENDA (0.2); REVISIONS TO AGENDA (0.4); FURTHER TELECONFERENCE WITH CHAMBERS RE: 11/30 OMNIBUS AGENDA HEARING AND LOGISTICS (0.4); CONTINUE TO REVIEW OF HEARING BINDERS, SCRIPTS FOR 11/30 OMNIBUS HEARING (1.6); PARTICIPATE IN PREPARATION SESSION WITH SKADDEN TEAM, S. CORCORAN, K. CRAFT, R. EISENBERG, J. KASTIN RE: 11/30 OMNIBUS HEARING AND ALL MOTIONS FOR HEARING (1.5). |
| MATZ TJ | 11/30/06 | 7.40 | FINAL PREPARATION FOR 11/30 OMNIBUS HEARING (1.8); ATTEND 11/30 OMNIBUS HEARING (5.4); TELECONFERENCE WITH CHAMBERS RE: SUBMISSION OF 11/30 ORDERS (0.2). |
| | | **24.20** | |
| RAMLO K | 11/02/06 | 0.20 | REVIEW DRAFT TASKS LISTS AND SCHEDULING OF WORKING GROUP CALL (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 11/06/06 | 1.50 | REVIEW AND COMMENT ON DRAFT TASK LISTS (0.1); WORKING GROUP CALL (0.6); ANALYSIS RE: CALCULATION OF NOVEMBER OMNIBUS DEADLINES (0.8). |
| RAMLO K | 11/09/06 | 0.20 | REVIEW AND COMMENT ON DRAFT TASK LISTS (0.2). |
| RAMLO K | 11/10/06 | 0.10 | REVIEW AND COMMENT ON CASE CALENDAR (0.1). |
| RAMLO K | 11/13/06 | 0.70 | REVIEW AND COMMENT ON DRAFT TASKS LISTS (0.1); WORKING GROUP ALL (0.6). |
| RAMLO K | 11/20/06 | 0.80 | REVIEW AND COMMENT ON DRAFT TASKS LISTS (0.1); WORKING GROUP MEETING (0.5); REVIEW PRESS ACCOUNTS (0.2). |
| RAMLO K | 11/21/06 | 0.70 | WORK ON SCHEDULING MATTERS (0.1); REVIEW DOCKET UPDATES (0.1); FURTHER ANALYSIS RE: RESPONSE DEADLINES FOR NOVEMBER AND JANUARY OMNIBUS HEARINGS (0.5). |
| RAMLO K | 11/22/06 | 0.10 | REVIEW DOCKET UPDATES (0.1). |
| | | **4.30** | |
| SHIVAKUMAR D | 11/01/06 | 2.30 | RESEARCH RE: CLAIMS OBJECTIONS IN PREPARATION TO CLAIMS-RELATED LITIGATION (2.3). |
| | | **2.30** | |
| **Total Counsel** | | **30.80** | |
| DIAZ LB* | 11/06/06 | 2.00 | WEEKLY STRATEGY MEETING (0.6); REVISE AND EDIT CASE ADMINISTRATION BINDER (1.4). |
| DIAZ LB* | 11/08/06 | 0.90 | REVISE CASE CALENDAR TO INCORPORATE ADDITIONAL DEADLINES AND OTHER CASE INFORMATION (0.9). |
| DIAZ LB* | 11/09/06 | 0.60 | REVISE CASE CALENDAR WITH NEW DEADLINES AND UPDATED HEARING MEETING SCHEDULES (0.6). |
| DIAZ LB* | 11/13/06 | 0.90 | REVISE CASE ADMINISTRATION BINDER (0.9). |
| DIAZ LB* | 11/20/06 | 1.80 | WEEKLY STRATEGY MEETING (0.6); REVISE CASE ADMINISTRATION BINDER (1.2). |
| DIAZ LB* | 11/27/06 | 0.90 | REVISE CASE ADMINISTRATION BINDER (0.9). |
| | | **7.10** | |
| FERN BM | 11/01/06 | 0.20 | REVIEW AND COMMENT ON TASK LIST (0.2). |
| FERN BM | 11/02/06 | 0.30 | ORGANIZE AND PRIORITIZE UPCOMING TASKS (0.3). |
| FERN BM | 11/06/06 | 0.60 | FORMULATE STRATEGY RE: 11/30 HEARING (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 11/07/06 | 0.70 | ANALYSIS OF ISSUES RE: FILING DEADLINES FOR 11/30 HEARING (0.3); ADDITIONAL ATTENTION TO ISSUES RE: FILING DEADLINE FOR THE 11/30 HEARING (0.4). |
| FERN BM | 11/13/06 | 0.60 | FORMULATE STRATEGY RE: 11/30 HEARING (0.6). |
| FERN BM | 11/17/06 | 1.00 | FORMULATE STRATEGY RE: 11/30 HEARING (0.6); ORGANIZE AND PRIORITIZE TASKS FOR NEXT WEEK (0.4). |
| | | **3.40** | |
| GRANT K | 11/06/06 | 0.60 | PREPARE FOR AND ATTEND WEEKLY WORKING GROUP MEETING (0.6). |
| GRANT K | 11/13/06 | 1.30 | REVIEW TASK LIST FOR WORKING GROUP MEETING AND UPDATED SAME (0.3); ATTEND WORKING GROUP MEETING (0.5); REVIEW MATERIALS WITH RESPECT TO CLAIMS ADMINISTRATION (0.5). |
| GRANT K | 11/17/06 | 0.50 | REVIEW TASK LIST AND UPDATED SAME IN PREPARATION FOR MONDAY TEAM MEETING (0.5). |
| GRANT K | 11/20/06 | 0.50 | PREPARE FOR AND ATTEND WEEKLY WORKING GROUP MEETING (0.5). |
| GRANT K | 11/27/06 | 0.50 | PREPARE FOR AND ATTEND WEEKLY WORKING GROUP MEETING (0.5). |
| | | **3.40** | |
| HARDIN AS | 11/06/06 | 0.60 | PREPARE FOR AND ATTEND WEEKLY STATUS CALL (0.6). |
| HARDIN AS | 11/09/06 | 0.40 | EMAIL EXCHANGE WITH M. MILLENDER RE: DISTRIBUTIONS (0.2); DRAFT EMAIL TO M. LUKAS RE: DISTRIBUTION (0.1); REVIEW EMAIL FROM C. SISKA RE: DISTRIBUTIONS (0.1). |
| HARDIN AS | 11/10/06 | 0.60 | WEEKLY STRATEGY CONFERENCE CALL (0.5); EMAIL EXCHANGE WITH T. JANSEN RE: DISTRIBUTIONS (0.1). |
| HARDIN AS | 11/13/06 | 0.60 | WEEKLY STATUS CONFERENCE CALL (0.6). |
| HARDIN AS | 11/17/06 | 0.50 | PREPARE FOR AND PARTICIPATE IN STATUS TELECONFERENCE (0.5). |
| | | **2.70** | |
| HERRIOTT AV | 11/01/06 | 0.70 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.7). |
| HERRIOTT AV | 11/02/06 | 0.50 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.5). |
| HERRIOTT AV | 11/03/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 11/06/06 | 0.50 | PARTICIPATE IN WORKING GROUP MEETING (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 11/07/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 11/08/06 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 11/09/06 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 11/10/06 | 0.60 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.6). |
| HERRIOTT AV | 11/11/06 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 11/13/06 | 0.80 | PARTICIPATE IN WEEKLY WORKING GROUP MEETING (0.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 11/15/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 11/17/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 11/20/06 | 0.80 | PARTICIPATE IN WEEKLY WORKING GROUP MEETING (0.5); CONDUCT FOLLOW UP RE: SAME (0.3). |
| HERRIOTT AV | 11/21/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 11/22/06 | 0.10 | RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 11/26/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 11/27/06 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 11/28/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| | | **6.80** | |
| HOUSTON BM | 11/06/06 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| HOUSTON BM | 11/13/06 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| HOUSTON BM | 11/20/06 | 0.50 | PARTICIPATE IN WORKING GROUP MEETING (0.5). |
| HOUSTON BM | 11/27/06 | 0.50 | PARTICIPATE IN WORKING GROUP MEETING (0.5). |
| | | **2.20** | |
| HOWE EJ | 11/06/06 | 0.60 | PARTICIPATE IN WEEKLY WORKING GROUP CONFERENCE CALL (0.6). |
| HOWE EJ | 11/13/06 | 0.60 | PARTICIPATE IN WEEKLY DELPHI WORKING GROUP CONFERENCE CALL (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 11/20/06 | 0.50 | PARTICIPATE IN WEEKLY DELPHI WORKING GROUP CONFERENCE CALL (0.5). |
| HOWE EJ | 11/27/06 | 0.50 | PARTICIPATE IN WEEKLY DELPHI WORKING GROUP CONFERENCE CALL (0.5). |
| | | 2.20 | |
| JJINGO MJ | 11/02/06 | 0.70 | ATTEND TO CERTAIN GENERAL CASE ADMINISTRATION (0.7). |
| JJINGO MJ | 11/03/06 | 2.70 | ATTEND TO CERTAIN GENERAL CASE ADMINISTRATION (2.7). |
| JJINGO MJ | 11/13/06 | 8.80 | PARTICIPATE ON WEEKLY DELPHI STATUS CALL (0.7); REVIEW CERTAIN PLEADINGS AS FILED ON THE DOCKET (3.3); WORK ON CERTAIN GENERAL CASE ADMINISTRATION (4.8). |
| JJINGO MJ | 11/17/06 | 2.40 | WORK ON VARIOUS GENERAL CASE ADMINISTRATION (2.4). |
| JJINGO MJ | 11/20/06 | 5.50 | PREPARE FOR (0.2) AND PARTICIPATE ON WEEKLY DELPHI CALL (0.5); REVIEW CERTAIN MATERIALS TO SEND TO CHAMBERS FOR NOVEMBER 30TH HEARING (3.2); REVIEW AND PREPARE CERTAIN PLEADINGS FOR FILING (1.6). |
| JJINGO MJ | 11/21/06 | 10.40 | REVIEW AND REVISE CERTAIN MATERIALS TO BE SENT TO CHAMBERS IN PREPARATION FOR NOVEMBER 30TH HEARING (5.3); WORK WITH J. KASTIN AT OMM TO PREPARE CERTAIN PLEADINGS FOR FILING WITH CHAMBERS (5.1). |
| JJINGO MJ | 11/22/06 | 5.70 | REVIEW AND PREPARE VARIOUS PLEADINGS FOR FILING (5.7). |
| JJINGO MJ | 11/27/06 | 2.60 | PREPARE FOR (0.2) AND PARTICIPATE ON DELPHI STATUS CALL (0.5); MONITOR WITH DOCKET FOR VARIOUS FILINGS (1.9). |
| JJINGO MJ | 11/28/06 | 4.90 | REVIEW AND REVISE HEARING AGENDA (4.9). |
| JJINGO MJ | 11/29/06 | 17.90 | REVIEW AND REVISE THIRTEENTH OMNIBUS HEARING AGENDA (1.3); REVIEW AND REVISE ALL MATERIALS PREPARED IN CONNECTIONS WITH THE THIRTEENTH OMNIBUS HEARING (16.6). |
| JJINGO MJ | 11/30/06 | 9.60 | PREPARE MATERIALS FOR ALL MATTERS AND ATTEND THE THIRTEEN OMNIBUS HEARING (7.2); ATTEND TO CERTAIN GENERAL CASE MANAGEMENT MATTERS (2.4). |
| | | 71.20 | |
| LEDERER J.* | 11/13/06 | 0.60 | ATTEND DELPHI WORKING GROUP TELECONFERENCE CALL ON MOTIONS, HEARINGS, AND DEADLINES (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LEDERER J.* | 11/20/06 | 1.40 | PREPARE FOR DELPHI CALL WITH WORKING GROUP (0.5); TELECONFERENCE WITH WORKING GROUP TO REVIEW STATUS OF MATTERS SET FOR HEARING ON NOV 30TH, SCHEDULE OF DEADLINES GOING FORWARD (0.9). |
| LEDERER J.* | 11/27/06 | 1.00 | REVIEW WEEKLY DELPHI MOTION CHART AND TASK LIST IN PREPARATION FOR TC (0.5); PARTICIPATE IN WEEKLY DELPHI WORKING GROUP CALL (0.5). |
| | | 3.00 | |
| MEISLER RE | 11/01/06 | 0.80 | TELECONFERENCE WITH K. CRAFT RE: STATUS (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.5); CONFIRM APPROPRIATE SERVICE OF PAPERS (0.1). |
| MEISLER RE | 11/02/06 | 0.60 | REVIEW ACTION ITEMS TO BE FINALIZED (0.1); REVIEW CASE CALENDAR (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.2). |
| MEISLER RE | 11/03/06 | 1.90 | REVIEW AND REVISE LIST OF ACTION ITEMS TO BE COMPLETED (1.3); REVIEW AND ANALYSIS OF OBJECTION DEADLINE TO THE 20 DAY FILING DEADLINE (0.4); DRAFT INTERNAL CORRESPONDENCE RE: MATTERS UP FOR HEARING (0.1); REVIEW DOCKET (0.1). |
| MEISLER RE | 11/06/06 | 2.00 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4); PREPARE FOR ALL ASSOCIATES CALL (0.3); LEAD CALL WITH WORKING GROUP RE: ACTION ITEMS (0.6); REVIEW AND ANALYZE QUERY RE: SERVICE OF PLEADINGS (0.2, 0.2); CONTINUE ANALYSIS OF APPLICATION OF RULE 9006 RE: OBJECTION DEADLINE FOR THOSE PLEADINGS FILED 20 DAYS PRIOR TO 11/30 HEARING (0.3). |
| MEISLER RE | 11/07/06 | 1.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); DRAFT CORRESPONDENCE TO S. CORCORAN RE: UPCOMING FILINGS (0.2); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.1); REVIEW DOCKET (0.1); REVIEW DOCKET IN OTHER AUTO SUPPLIER CASES (0.2); CONTINUE REVIEW OF 9006 AND LOCAL RULES RE: OBJECTION DEADLINE (0.2). |
| MEISLER RE | 11/08/06 | 1.10 | DRAFT CORRESPONDENCE RE: MOTIONS TO BE FILED FOR NOVEMBER HEARING (0.1); REVIEW DOCKET (0.1); REVIEW DOCKET OF OTHER SUPPLIERS (0.1); REVIEW SIGNIFICANT DEADLINES AND EDIT CASE CALENDAR (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 11/09/06 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |
| MEISLER RE | 11/10/06 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| MEISLER RE | 11/12/06 | 0.70 | REVIEW AND REVISE TASK LIST (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/13/06 | 1.60 | CONTINUE TO REVIEW AND REVISE TASK LIST (0.5); PREPARE FOR WEEKLY WORKING GROUP CALL (0.5); LEAD SAME (0.6). |
| MEISLER RE | 11/15/06 | 1.10 | REVIEW AND RESPOND TO CORRESPONDENCE (0.1); REVISE LIST OF MATTERS UP FOR NOVEMBER 30TH HEARING AND DRAFT CORRESPONDENCE RE: SAME TO J. PAPELIAN (0.2); REVIEW AND COMMENT ON AGENDA RE: NOVEMBER 30TH HEARING (0.5);  REVIEW DOCKET (0.1); REVIEW DOCKET OF OTHER SUPPLIERS (0.2). |
| MEISLER RE | 11/16/06 | 0.20 | REVIEW DOCKET (0.1); REVIEW SUPPLIER DOCKETS (0.1). |
| MEISLER RE | 11/17/06 | 1.20 | REVIEW AND RESPOND TO CORRESPONDENCE (0.2); REVIEW AND REVISE TASK LIST OF ACTION ITEMS (1.0). |
| MEISLER RE | 11/19/06 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |
| MEISLER RE | 11/20/06 | 1.50 | PREPARE FOR WEEKLY WORKING GROUP CALL (0.3); LEAD SAME (0.5); RESPOND TO FOLLOW INQUIRIES (0.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |
| MEISLER RE | 11/21/06 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3); REVIEW AND COMMENT ON CASE CALENDAR (0.2); REVIEW HEARING BINDER (0.1). |
| MEISLER RE | 11/22/06 | 0.30 | REVIEW DOCKET (0.1); REVIEW DOCKETS FOR OTHER AUTO SUPPLIERS (0.2). |
| MEISLER RE | 11/26/06 | 1.30 | REVIEW AND REVISE TASK LIST (1.3). |
| MEISLER RE | 11/27/06 | 1.60 | DRAFT CORRESPONDENCE RE: CONTESTED MATTER UP FOR 11/30 HEARING (0.1); PREPARE FOR ALL WEEKLY WORKING GROUP CALL (0.3); REVISE TASK LIST RE: SAME (0.2); LEAD SAME (0.5); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 11/28/06 | 0.30 | REVIEW AND COMMENT ON AGENDA (0.2); REVIEW DOCKET (0.1). |
| MEISLER RE | 11/29/06 | 2.40 | REVIEW DOCKET (0.2); REVIEW AND RESPOND TO CORRESPONDENCE (0.2); REVIEW AGENDA (0.3); DRAFT CORRESPONDENCE RE: HEARING PREP (0.2); HEARING PREPARATION WITH CLIENT (1.5). |
| MEISLER RE | 11/30/06 | 1.00 | PREPARE FOR OMNIBUS HEARING (1.0). |
| | | **22.80** | |
| PERL MW | 11/06/06 | 1.00 | REVIEW TASK LIST AND HEARING SUMMARY CHART (0.2); PARTICIPATE IN WEEKLY WORKING GROUP STRATEGY MEETING (0.6); FOLLOW UP WITH WORKING GROUP RE: OUTSTANDING AND PENDING MATTERS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 11/08/06 | 0.30 | ASSIST WORKING GROUP IN RESOLVING NOTICE AND FILING ISSUE IN ORDER TO COMPLY WITH CASE MANAGEMENT PROCEDURES (0.3). |
| PERL MW | 11/13/06 | 0.70 | PARTICIPATE IN WEEKLY WORKING GROUP STRATEGY MEETING (0.6); REVIEW UPDATED TASK LIST IN PREPARATION FOR SAME (0.1). |
| PERL MW | 11/20/06 | 0.70 | PARTICIPATE IN WEEKLY WORKING GROUP MEETING (0.5) AND PREPARE FOR SAME, INCLUDING REVIEW OF TASK LIST AND HEARING PREPARATION MATERIALS (0.2). |
| PERL MW | 11/27/06 | 0.50 | PARTICIPATE IN WEEKLY WORKING GROUP STRATEGY TELECONFERENCE (0.5). |
| PERL MW | 11/30/06 | 0.70 | REVIEW VARIOUS CASE RELATED DOCUMENTS FOR OUTSTANDING TASKS (0.7). |
| | | **3.90** | |
| PLATT SJ* | 11/06/06 | 0.70 | PARTICIPATE IN WORKING GROUP MEETING (0.6); WORK ON PLAN ISSUES BINDER (0.1). |
| PLATT SJ* | 11/13/06 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| PLATT SJ* | 11/20/06 | 0.50 | PARTICIPATE IN WORKING GROUP MEETING (0.5). |
| PLATT SJ* | 11/27/06 | 0.50 | PARTICIPATE IN WORKING GROUP MEETING (0.5). |
| | | **2.30** | |
| REESE RG | 11/06/06 | 0.60 | WEEKLY WORKING GROUP STRATEGY CALL (0.6). |
| REESE RG | 11/20/06 | 0.50 | WEEKLY WORKING GROUP PLANNING CONFERENCE CALL (0.5). |
| | | **1.10** | |
| STUART NL | 11/06/06 | 2.90 | WEEKLY WORKING GROUP STRATEGY MEETING (0.6); RESEARCH RE: RULE 9006(A) AND FILING DEADLINES (2.3). |
| STUART NL | 11/13/06 | 0.60 | WEEKLY WORKING GROUP STRATEGY CALL (0.6). |
| STUART NL | 11/20/06 | 0.50 | WEEKLY WORKING GROUP STRATEGY CALL (0.5). |
| STUART NL | 11/27/06 | 0.50 | WEEKLY WORKING GROUP STRATEGY CALL (0.5). |
| | | **4.50** | |
| WHARTON JN | 11/06/06 | 0.80 | REVIEW TASK LIST (0.2) AND FORMULATE STRATEGY FOR NOVEMBER 30 OMNIBUS HEARING (0.6). |
| WHARTON JN | 11/13/06 | 0.60 | FORMULATE STRATEGY FOR NOV. 30 OMNIBUS HEARING AND BEYOND (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 11/27/06 | 0.70 | REVIEW TASK LIST FOR NOV. 30 OMNIBUS HEARING (0.2); FORMULATE STRATEGY RE: NOV. 30 OMNIBUS HEARING (0.5). |
| | | 2.10 | |
| **Total Associate/Law Clerk** | | **138.70** | |
| CHAVALI A | 11/01/06 | 4.20 | PREPARE DOCUMENTS FOR FILING (0.5); REVIEW DAILY CORRESPONDENCE (0.5); PREPARE DOCUMENTS FOR IMAGING (0.4); DRAFT DOCUMENTS FOR FILING (1.0); ORGANIZE CASE ROOM (0.8); COORDINATE WITH VENDOR (0.2); COMPILE SPECIAL PARTIES LIST FOR SERVICE. (0.8). |
| CHAVALI A | 11/02/06 | 4.90 | REVIEW DAILY CORRESPONDENCE (0.6); PREPARE DOCUMENTS FOR IMAGING (0.5); DRAFT DOCUMENTS FOR FILING (1.0); PREPARE DOCUMENTS FOR CHAMBERS (0.5); TELECONFERENCE WITH CHAMBERS (0.3); UPDATE HEARING AGENDA TO REFLECT NEWLY ENTERED PLEADINGS (0.7); TELECONFERENCE WITH R. ROSEN RE: UPDATED AGENDA (0.4); DISTRIBUTE DAILY CORRESPONDENCE (0.5); DISTRIBUTE PLEADINGS FROM DOCKET FOR DISTRIBUTION AS REQUESTED (0.4). |
| CHAVALI A | 11/03/06 | 4.60 | REVIEW DAILY CORRESPONDENCE (0.5); PREPARE DOCUMENTS FOR IMAGING (0.4); DRAFT DOCUMENTS FOR FILING (0.2); TELECONFERENCE WITH R. ROSEN TO DISCUSS TASK DISTRIBUTION (0.2); PREPARE DOCUMENTS FOR CHAMBERS (0.4); TELECONFERENCE WITH JUDGE'S CLERK (0.2); TELECONFERENCE WITH R.ROSEN RE: UPDATED AGENDA (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.4); DISTRIBUTE PLEADINGS FROM DOCKET FOR DISTRIBUTION AS REQUESTED (0.3); REVIEW IMAGED DOCUMENTS (1.2); UPDATE CASE ADMIN. BINDERS (0.5). |
| CHAVALI A | 11/06/06 | 5.80 | UPDATE HEARING AGENDA (1.1); PREPARE DOCUMENTS FOR CHAMBERS (0.3); WEEKLY STATUS CALL (0.7); POST CALL DISCUSSION (0.2); PREPARE DOCUMENTS FOR FILING (0.3); FILE DOCUMENTS ON THE DOCKET (0.4); SEND CONFIRMATION EMAILS TO INTERESTED PARTIES (0.2); REVIEW DAILY CORRESPONDENCE (0.2); DISTRIBUTE DAILY CORRESPONDENCE (0.3); PREPARE DOCUMENTS FOR HEARING BINDER (0.6); UPDATE CASE ADMIN. BINDER (0.4); REVIEW AOS (0.7); DISCUSSION WITH COURT CLERK RE: TELECONFERENCES FROM FORMER DELPHI EMPLOYEES (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CHAVALI A | 11/07/06 | 7.30 | UPDATE HEARING AGENDA (0.8); PREPARE DOCUMENTS FOR CHAMBERS (1.0); PREPARE DOCUMENTS FOR FILING (0.5); REVIEW DAILY CORRESPONDENCE (0.4); DISTRIBUTE DAILY CORRESPONDENCE (0.5); PREPARE DOCUMENTS FOR HEARING BINDER (0.6); REVIEW AOS (0.8); COORDINATE SERVICE WITH VENDOR (0.3); COMPILE SPECIAL PARTIES LIST FOR SERVICE (0.4); PREPARE DRAFT HEARING BINDER (2.0). |
|---|---|---|---|
| CHAVALI A | 11/08/06 | 3.40 | UPDATE HEARING AGENDA (0.3); REVIEW WITH R. ROSEN RE: HEARING AGENDA CHANGES (0.2); PREPARE DOCUMENTS FOR IMAGING (0.5); REVIEW IMAGED DOCUMENTS (0.4); DRAFT DOCUMENTS FOR FILING (0.6); COORDINATE SERVICE WITH VENDOR (0.4); GATHER AND PREPARE CONTACT INFORMATION SHEET FOR CHAMBERS CONFERENCE PARTICIPANTS (0.4); UPDATE HEARING BINDER (0.6). |
| CHAVALI A | 11/09/06 | 6.30 | FILE PLEADINGS (1.2); PREPARE PLEADINGS FOR FILING (0.5); COORDINATE SERVICE WITH VENDOR AFTER FILING (0.3); REVIEW DAILY CORRESPONDENCE (0.4); DISTRIBUTE DAILY CORRESPONDENCE (0.3); REVIEW AOS (0.4); TELECONFERENCE WITH R. ROSEN RE: FILING (0.4); UPDATE HEARING AGENDA (0.4); UPDATE DRAFT HEARING BINDER (0.5); DRAFT DOCUMENTS FOR FILING (0.4); PREPARE DOCUMENTS FOR IMAGING (0.3); REVIEW IMAGED DOCUMENTS (0.2); COMPILE SPECIAL PARTIES LIST FOR SERVICE (0.4); TELECONFERENCE WITH COURT CLERK RE: PLEADINGS PERTAINING TO THE UPCOMING HEARING (0.3); PREPARE DOCUMENTS TO BE COURIERED TO COURT AS REQUESTED BY THE CLERK (0.3). |
| CHAVALI A | 11/10/06 | 3.40 | SUBMIT SCHEDULING ORDERS (1.6); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); UPDATE HEARING AGENDA (0.5); UPDATE DRAFT HEARING BINDER (0.3); PREPARE DOCUMENTS FOR FILING (0.5). |
| CHAVALI A | 11/13/06 | 6.40 | FILE PLEADINGS (0.7); PREPARE PLEADINGS FOR FILING (0.5); COORDINATE SERVICE WITH VENDOR AFTER FILING (0.3); REVIEW DAILY CORRESPONDENCE (0.4); DISTRIBUTE DAILY CORRESPONDENCE (0.3); REVIEW AOS (0.5); UPDATE HEARING AGENDA (0.5); UPDATE DRAFT HEARING BINDER (0.6); DRAFT DOCUMENTS FOR FILING (0.4); PREPARE DOCUMENTS FOR IMAGING (0.3); REVIEW IMAGED DOCUMENTS (0.2); COMPILE SPECIAL PARTIES LIST FOR SERVICE (0.5); TELECONFERENCE WITH COURT CLERK RE: PLEADINGS PERTAINING TO THE UPCOMING HEARING (0.2); PREPARE DOCUMENTS AS REQUESTED BY THE CLERK (0.3); SUBMIT PLEADINGS TO BE ENTERED (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 11/14/06 | 7.80 | FILE PLEADINGS (1.2); PREPARE PLEADINGS FOR FILING (0.5); COORDINATE SERVICE WITH VENDOR AFTER FILING (0.3); REVIEW DAILY CORRESPONDENCE (0.4); DISTRIBUTE DAILY CORRESPONDENCE (0.3); REVIEW AOS (0.4); TELECONFERENCE WITH R. ROSEN RE: FILING (0.4); UPDATE HEARING AGENDA (0.4); UPDATE DRAFT HEARING BINDER (0.5); DRAFT DOCUMENTS FOR FILING (0.4); PREPARE DOCUMENTS FOR IMAGING (0.3); REVIEW IMAGED DOCUMENTS (0.2); COMPILE SPECIAL PARTIES LIST FOR SERVICE (0.5); TELECONFERENCE WITH COURT CLERK RE: PLEADINGS PERTAINING TO THE UPCOMING HEARING (0.2); PREPARE DOCUMENTS FOR COURT AS REQUESTED BY THE CLERK (0.3); MISC. PREP FOR UPCOMING OMNI HEARING (1.5). |
| CHAVALI A | 11/15/06 | 7.60 | PREPARE PLEADINGS FOR FILING (0.5); COORDINATE SERVICE WITH VENDOR AFTER FILING (0.3); REVIEW DAILY CORRESPONDENCE (0.5); DISTRIBUTE DAILY CORRESPONDENCE (0.3); REVIEW AOS (0.5); TELECONFERENCE WITH R. ROSEN RE: FILING (0.4); UPDATE HEARING AGENDA (0.5); UPDATE DRAFT HEARING BINDER (0.6); DRAFT DOCUMENTS FOR FILING (0.4); PREPARE DOCUMENTS FOR IMAGING (0.3); REVIEW IMAGED DOCUMENTS (0.2); COMPILE SPECIAL PARTIES LIST FOR SERVICE (0.5); TELECONFERENCE WITH COURT CLERK RE: PLEADINGS PERTAINING TO THE UPCOMING HEARING (0.2); PREPARE DOCUMENTS FOR COURT AS REQUESTED BY THE CLERK (0.3); PREP FOR UPCOMING OMNIBUS HEARING (1.6); COORDINATE WITH VENDOR RE: HEARING TRANSCRIPT (0.5). |
| CHAVALI A | 11/16/06 | 7.50 | UPDATE HEARING AGENDA (1.0); PREPARE DOCUMENTS FOR FILING (1.0); DISTRIBUTE PLEADINGS FROM DOCKET (0.5); ORGANIZE DOCUMENTS FOR DRAFT HEARING BINDER (1.0); REVIEW AND DISTRIBUTE DAILY CORRESPONDENCE (0.6); ORGANIZE PLEADINGS FOR DRAFT HEARING BINDER (0.4); PREPARE DOCUMENTS TO COURIER TO COURT (1.2); DRAFT DOCUMENTS FOR FILING (0.8); UPDATE CASE ADMIN BINDERS (0.5); REVIEW AOS (0.5). |
| CHAVALI A | 11/17/06 | 5.00 | PREPARE DOCUMENTS FOR FILING (0.5); FILE PLEADINGS (0.8); DISTRIBUTE PLEADINGS (0.2); UPDATE HEARING AGENDA (0.5); ORGANIZE PLEADINGS FOR DRAFT HEARING BINDER (1.0); REVIEW DAILY CORRESPONDENCE (0.5); PREPARE DOCUMENTS FOR IMAGING (0.5); COORDINATE SERVICE (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 11/20/06 | 5.60 | UPDATE HEARING AGENDA (1.5); UPDATE AND INSERT PLEADINGS FOR DRAFT HEARING BINDER (1.5); DOCKET UPDATES AND DISTRIBUTE PLEADINGS TO INTERESTED PARTIES (0.8); WEEKLY STATUS CALL (0.7); POST CALL DISCUSSION (0.3); COORDINATE UPCOMING HEARING AND DRAFT BINDERS (0.8). |
| CHAVALI A | 11/21/06 | 5.70 | UPDATE HEARING AGENDA (1.4); UPDATE AND INSERT PLEADINGS FOR DRAFT HEARING BINDER (1.4); PREPARE BINDERS FOR COURIER TO CHAMBERS (0.5); DOCKET UPDATES AND DISTRIBUTE PLEADINGS TO INTERESTED PARTIES (0.8); WEEKLY STATUS CALL (0.7); POST CALL DISCUSSION (0.3); COORDINATE DRAFT BINDERS (0.6). |
| CHAVALI A | 11/22/06 | 5.90 | UPDATE HEARING AGENDA (1.2); UPDATE AND INSERT PLEADINGS FOR DRAFT HEARING BINDER (1.2); DOCKET UPDATES AND DISTRIBUTE PLEADINGS TO INTERESTED PARTIES (0.8); COORDINATE DRAFT BINDERS (0.7); PREPARE DOCUMENTS TO COURIER TO CHAMBERS IN PREPARATION FOR HEARING (1.0); FILE RESPONSES/MOTIONS (1.0). |
| CHAVALI A | 11/27/06 | 7.60 | UPDATE HEARING AGENDA (2.5); UPDATE AND INSERT PLEADINGS FOR DRAFT HEARING BINDER (1.5); PREPARE BINDERS FOR COURIER TO CHAMBERS (0.5); DOCKET UPDATES AND DISTRIBUTE PLEADINGS TO INTERESTED PARTIES (0.8); COORDINATE UPCOMING HEARING AND DRAFT BINDERS (0.8); PREPARE CLAIMS BINDER FOR HEARING (1.0); DISTRIBUTE RESPONSES AND FILING RECEIPTS (0.5). |
| CHAVALI A | 11/28/06 | 6.60 | UPDATE HEARING AGENDA (2.0); PREPARE DRAFT HEARING BINDER (1.0); PREPARE DOCUMENTS FOR FILING (1.0); ORGANIZE RESPONSES FOR OMNI HEARING (1.0) MISC. TASKS PERTAINING TO OMNIBUS HEARING PREPARATION (1.6). |
| CHAVALI A | 11/29/06 | 13.80 | UPDATE AND FINALIZE HEARING AGENDA (4.6); FINALIZE DRAFT HEARING BINDER (1.9); DOCKET UPDATES (0.2); DISTRIBUTE PLEADINGS (0.5); PREPARE ORDER BINDERS (0.8); PREPARE SCRIPT BINDERS (0.8); ATTEND HEARING PREP MEETING (2.0); UPDATE HEARING BINDER (3.0). |
| CHAVALI A | 11/30/06 | 8.20 | UPDATE HEARING BINDER (3.0); PREPARE ORDER BINDERS (1.0); PREPARE SCRIPT BINDERS (0.8); ORGANIZE ORDERS FOR COURT (0.5); PREPARE CLAIMS BINDERS (1.9); PREPARE BOXES FOR OMNI MATERIALS (1.0). |

**127.60**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 11/01/06 | 2.70 | PREPARE MATERIALS FOR ATTORNEY REVIEW (1.1); UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 11/02/06 | 1.60 | UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 11/03/06 | 1.20 | UPDATE CORRESPONDENCE FILE (1.2). |
| DEMMA J | 11/06/06 | 5.30 | UPDATE CASE ADMINISTRATION MATERIALS (5.3). |
| DEMMA J | 11/07/06 | 5.70 | UPDATE CORRESPONDENCE FILES (1.4); PREPARE CASE LAW FOR NOVEMBER 30, 2006 OMNIBUS HEARING (4.3). |
| DEMMA J | 11/08/06 | 5.90 | UPDATE CORRESPONDENCE FILES (1.6); UPDATE CASE FILES (1.1); UPDATE CASE CALENDAR (2.6); UPDATE PLEADING INDEX (0.6). |
| DEMMA J | 11/09/06 | 4.60 | UPDATE CASE ADMINISTRATION MATERIALS (2.3); UPDATE CORRESPONDENCE FILES (1.7); PREPARE MATERIALS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 11/10/06 | 2.20 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE PRESENTATION FILES (1.1). |
| DEMMA J | 11/13/06 | 4.20 | PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (3.6); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 11/20/06 | 9.10 | PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (4.4); PREPARE CASE LAW FOR NOVEMBER 30, 2006 OMNIBUS HEARING (3.6); UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 11/21/06 | 5.30 | UPDATE CASE ADMINISTRATION BINDERS (1.6); UPDATE CORRESPONDENCE FILES (1.1); UPDATE CASE CALENDAR (0.4); PREPARE CASE LAW FOR NOVEMBER 30, 2006 OMNIBUS HEARING (2.2). |
| DEMMA J | 11/22/06 | 8.70 | UPDATE CORRESPONDENCE FILES (0.6); PREPARE CASE LAW FOR NOVEMBER 30, 2006 OMNIBUS HEARING (8.1). |
| DEMMA J | 11/27/06 | 5.30 | PREPARE MATERIALS FOR NEW TEAM MEMBERS (1.1); UPDATE/PREPARE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (2.1); PREPARE CASE LAW FOR NOVEMBER 30, 2006 OMNIBUS HEARING (2.1). |
| DEMMA J | 11/28/06 | 7.40 | PREPARE/UPDATE CASE LAW FOR NOVEMBER 30, 2006 OMNIBUS HEARING (5.2); UPDATE CORRESPONDENCE FILES (1.1); PREPARE MATERIALS FOR WORKING GROUP (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 11/29/06 | 7.30 | UPDATE CASE CALENDAR (0.6); UPDATE CORRESPONDENCE FILES (3.1); PREPARE CASE LAW FOR NOVEMBER 30, 2006 OMNIBUS HEARING (1.6); UPDATE PRESENTATION FILES (1.1); RESEARCH PUBLICATION OF CHAPTER 11 COMMENCEMENT NOTICE (0.6); UPDATE MASTER AND 2002 SERVICE LISTS (0.3). |
| DEMMA J | 11/30/06 | 5.80 | UPDATE CORRESPONDENCE FILES (3.6); UPDATE CASE CALENDAR (0.6); UPDATE ATTORNEY ORDER BINDERS (1.6). |
| | | 82.30 | |
| LANDON KD | 11/29/06 | 11.30 | ASSIST WITH TASKS FOR NOVEMBER 30TH HEARING (11.3). |
| LANDON KD | 11/30/06 | 1.80 | ASSIST WITH TRIAL PREPARATION FOR NOVEMBER OMNIBUS HEARING (1.8). |
| | | 13.10 | |
| ROSEN R | 11/01/06 | 3.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND REVISE, UPDATE TASK LIST (1.6) AND 11/30 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.6); REVIEW SERVICE ISSUES RE: FILINGS ON 11/10 VETERAN'S DAY HOLIDAY WITH KCC (0.3) AND TEAM ATTORNEY (0.1). |
| ROSEN R | 11/02/06 | 6.20 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET, UPDATE TASK LIST (1.7) AND 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9) AND CIRCULATE TO TEAM ATTORNEYS FOR COMMENTS; UPDATE POST-PETITION DOCUMENT INDEX (0.9); COMPILE 11/30 HEARING DOCUMENTS (0.9); REVIEW, ANALYZE AND FORWARD COMMENTS RE: 11/30 HEARING AGENDA (0.9). |
| ROSEN R | 11/03/06 | 5.90 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND REVISE, UPDATE TASK LIST (1.8),AND 11/30 HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (1.4); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); FURTHER COMPILE 11/30 HEARING DOCUMENTS (0.9); UPDATE POST-PETITION DOCUMENT INDEX (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 11/06/06 | 5.30 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.6); UPDATE 11/30 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); UPDATE CASE CALENDAR (0.4), HEARING PLANNER (0.4); COMPILE, FORWARD CASE ADMINISTRATION BINDER DOCUMENTS TO CLIENT, TEAM ATTORNEYS (1.4); PARTICIPATE IN TEAM PLANNING MEETING (0.6). |
| --- | --- | --- | --- |
| ROSEN R | 11/07/06 | 6.30 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (1.4) AND 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.8); WORK ON DRAFT 11/30 HEARING AGENDA (1.6); COMPILE 11/30 HEARING DOCUMENTS (0.7); UPDATE POST-PETITION DOCUMENT INDEX (0.9). |
| ROSEN R | 11/08/06 | 4.70 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (1.3) AND 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.7);  COMPILE DOCUMENTS FOR 11/30 HEARING BINDER (0.9); WORK ON DRAFT 11/30 HEARING AGENDA (0.9). |
| ROSEN R | 11/09/06 | 5.90 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.4), 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9) AND CIRCULATE TO TEAM ATTORNEYS; WORK ON DRAFT 11/30 HEARING AGENDA (1.1); COMPILE 11/30 HEARING BINDER DOCUMENTS (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.8); UPDATE POST-PETITION DOCUMENT INDEX (0.9). |
| ROSEN R | 11/10/06 | 5.80 | COMPILE 11/30 HEARING BINDER DOCUMENTS RE: RECENT FILINGS (0.9); WORK ON 11/30 DRAFT HEARING AGENDA (1.2); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.3) AND 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7); UPDATE POST-PETITION DOCUMENT INDEX (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 11/13/06 | 7.80 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.6); UPDATE 11/30 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); PREPARE 11/30 HEARING PROFFERS AND ORDERS CHART (0.8); PARTICIPATE IN WORKING GROUP MEETING RE: COMPILING STATUS INFORMATION, FILING UPDATES (0.6); UPDATE CASE CALENDAR (0.5), HEARING PLANNER (0.7); COMPILE, FORWARD CASE ADMINISTRATION BINDER DOCUMENTS TO CLIENT, TEAM ATTORNEYS (1.4); WORK ON DRAFT 11/30 HEARING AGENDA (1.3). |
| ROSEN R | 11/14/06 | 5.60 | COMPILE, PREPARE 11/30 HEARING PLEADINGS AND ANCILLARY SUPPORTING DOCUMENTS (0.9); UPDATE POST-PETITION DOCUMENT INDEX (0.7); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (1.2), 11/30 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.7) AND 11/30 HEARING PROFFERS AND ORDERS CHART (0.7); REVIEW, COMMENT ON 11/30 DRAFT HEARING AGENDA (0.8); RESPOND TO TEAM ATTORNEYS REQUESTS FOR CASE DOCUMENTS (0.6). |
| ROSEN R | 11/15/06 | 2.40 | REVIEW, FORWARD COMMENTS RE: 11/30 DRAFT HEARING AGENDA (0.9); REVIEW CASE DOCKET, INCOMING PLEADINGS, CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (0.9), 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.6). |
| ROSEN R | 11/16/06 | 5.40 | RESPOND TO TEAM ATTORNEYS REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW CASE DOCKET, INCOMING PLEADINGS, CORRESPONDENCE, DOCUMENTS, UPDATE TASK LIST (1.4); 11/30 HEARING MOTIONS/OBJECTIONS CHART (0.9) AND CIRCULATE TO TEAM ATTORNEYS; COMPILE 11/30 HEARING BINDER DOCUMENTS (0.8); UPDATE 11/30 PROFFERS/ORDERS CHART (0.6); UPDATE POST-PETITION DOCUMENT INDEX (0.8). |
| ROSEN R | 11/17/06 | 3.80 | REVIEW, FORWARD COMMENTS RE: 11/30 HEARING AGENDA (0.9); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (1.4), 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.5) AND 11/30 PROFFERS/ORDERS CHART (0.6); UPDATE POST-PETITION DOCUMENT INDEX (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 11/20/06 | 5.20 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.6); UPDATE 11/30 OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.9); WORK ON 11/30 HEARING PROFFERS AND ORDERS CHART (0.7); REVIEW, FORWARD COMMENTS RE: HEARING AGENDA (0.5); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR 11/30 HEARING DOCUMENTS (0.9); PARTICIPATE IN WORKING GROUP MEETING, COMPILE STATUS INFORMATION (0.6). |
|---------|----------|------|---|
| ROSEN R | 11/21/06 | 5.80 | REVIEW, FORWARD COMMENTS RE: DRAFT 11/30 HEARING AGENDA (1.1); RESPOND TO TEAM ATTORNEYS REQUESTS FOR 11/30 HEARING DOCUMENTS (1.0); REVIEW CASE DOCKET, INCOMING PLEADINGS. CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.7) AND 11/30/06 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (1.1); UPDATE 11/30 PROFFERS/ORDERS CHART (0.9). |
| ROSEN R | 11/22/06 | 5.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, UPDATE TASK LIST (0.9) AND 11/30 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.7) AND FORWARD TO TEAM ATTORNEYS; UPDATE 11/30 PROFFERS/ORDERS CHART (0.7); COMPILE, PREPARE AND FORWARD DRAFT 11/30 HEARING BINDERS TO TEAM ATTORNEYS (3.1). |
| ROSEN R | 11/27/06 | 3.10 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (1.2); UPDATE 11/30 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.6); UPDATE 11/30 HEARING PROFFERS AND ORDERS CHART (0.8); PARTICIPATE IN TEAM PLANNING MEETING RE: COMPILING STATUS INFORMATION, FILING UPDATES (0.5). |
| ROSEN R | 11/28/06 | 1.80 | COMPILE ATTORNEY INFORMATION AND UPDATE 11/30 HEARING PROFFERS AND ORDERS CHART (1.2); RESPOND TO ATTORNEYS' REQUESTS FOR CASE, HEARING DOCUMENTS (0.6). |
| ROSEN R | 11/29/06 | 1.20 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND CIRCULATE NEW FILINGS TO TEAM ATTORNEYS (0.9); COORDINATE SERVICE OF 11/30 HEARING AGENDA WITH E. GERSHBEIN, KCC (0.3). |
| ROSEN R | 11/30/06 | 3.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.3); COMPILE RECENTLY FILED PLEADINGS RE: 1/11/07 HEARING (0.6); UPDATE 11/30 HEARING PROFFERS/ORDERS CHART (0.8); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PRECEDENT, CASE DOCUMENTS (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

94.40

| | | | |
|---|---|---|---|
| WOODFIELD J | 11/22/06 | 1.10 | ASSIST WITH CREATING HEARING BINDERS (1.1). |
| WOODFIELD J | 11/28/06 | 7.40 | ASSIST WITH CREATING OMNIBUS HEARING BINDERS (7.4). |
| WOODFIELD J | 11/29/06 | 3.20 | ASSIST IN PREPARATION OF OMNIBUS HEARING BINDERS (3.2). |

11.70

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 11/01/06 | 4.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND ASSEMBLY FOR J. WHARTON (0.8); WORK ON CASE ADMINISTRATION BINDER UPDATES (2.5). |
| ZSOLDOS AF | 11/02/06 | 1.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION FOR DELPHI (0.2) AND FOR DURA (0.3). |
| ZSOLDOS AF | 11/03/06 | 1.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.2). |
| ZSOLDOS AF | 11/06/06 | 5.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.2); UPDATE MOTION SUMMARY CHART (2.9); PARTICIPATE IN WEEKLY WORKING GROUP CALL (0.6); ASSIST WITH ELECTRONIC FILING (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ZSOLDOS AF | 11/07/06 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| --- | --- | --- | --- |
| ZSOLDOS AF | 11/08/06 | 1.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULL AND DISTRIBUTION FOR R. REESE (0.2). |
| ZSOLDOS AF | 11/09/06 | 6.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.2); CASE ADMINISTRATION BINDER UPDATES (1.8); ASSIST WITH FILING VARIOUS DOCUMENTS (3.8). |
| ZSOLDOS AF | 11/10/06 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 11/13/06 | 4.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS (0.2); UPDATE MOTION SUMMARY CHART FOR INCLUSION IN CASE ADMINISTRATION BINDERS (2.6); PARTICIPATE IN WEEKLY WORKING GROUP STRATEGY CALL (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 11/14/06 | 2.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE CASE ADMINISTRATION BINDERS (1.8). |
| ZSOLDOS AF | 11/15/06 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 11/16/06 | 1.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.2). |
| ZSOLDOS AF | 11/17/06 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 11/20/06 | 3.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (2.4); PARTICIPATE IN DELPHI WEEKLY WORKING GROUP  STRATEGY CALL (0.5). |
| ZSOLDOS AF | 11/27/06 | 1.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PARTICIPATE IN WEEKLY WORKING GROUP STRATEGY CALL (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 11/28/06 | 3.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE CASE ADMINISTRATION BINDERS (1.8); PRECEDENT RESEARCH RE: FILED AGENDAS AND DENOTATION OF LATE FILED PLEADINGS (0.4). |
| ZSOLDOS AF | 11/29/06 | 7.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.8); ASSIST WITH FILING OF AGENDA (0.3); OMNIBUS HEARING PREPARATION, INCLUDING: UPDATING AND REVISING HEARING BINDERS, CREATING PROFFER BINDER AND ORDER BINDER (5.1). |
| ZSOLDOS AF | 11/30/06 | 12.30 | CONTINUE TO PREPARE FOR OMNIBUS HEARING, INCLUDING FINALIZING ALL HEARING MATERIALS (4.5); PREPARE ORDERS (1.2); SET UP FOR OMNIBUS HEARING AT COURT (2.3); ASSIST ATTORNEYS AT AND ATTEND HEARING (4.3). |
| | | 61.00 | |
| **Total Legal Assistant** | | **390.10** | |
| WORSCHECK TM | 11/01/06 | 5.60 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (0.8); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.8); UPDATE ENTERED ORDERS BINDERS (2.3). |
| WORSCHECK TM | 11/02/06 | 2.80 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (1.2); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| WORSCHECK TM | 11/03/06 | 4.60 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (1.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (2.4). |
| WORSCHECK TM | 11/06/06 | 3.90 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (0.8); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.2); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION BINDERS (0.8); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.4). |
| WORSCHECK TM | 11/08/06 | 3.90 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (1.7); UPDATE CASE ADMINISTRATION BINDERS (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WORSCHECK TM | 11/09/06 | 2.00 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (1.3). |
| WORSCHECK TM | 11/10/06 | 1.40 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (0.8). |
| WORSCHECK TM | 11/13/06 | 2.40 | UPDATE PLEADINGS FILES (0.4); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.2); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING RE: CASE ADMINISTRATION BINDERS (0.8). |
| WORSCHECK TM | 11/14/06 | 3.60 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (1.6); UPDATE CASE ADMINISTRATION BINDERS (1.6). |
| WORSCHECK TM | 11/15/06 | 2.80 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (2.1). |
| WORSCHECK TM | 11/16/06 | 3.30 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (1.4); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.2). |
| WORSCHECK TM | 11/17/06 | 1.20 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (0.8). |
| WORSCHECK TM | 11/28/06 | 3.30 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (1.2); UPDATE CASE ADMINISTRATION BINDERS (1.4). |
| WORSCHECK TM | 11/29/06 | 3.10 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (2.3). |
| WORSCHECK TM | 11/30/06 | 2.40 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (1.7). |
| | | 46.30 | |
| **Total Legal Assistant Support** | | 46.30 | |
| **TOTAL TIME** | | **627.20** | |

\* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 01/10/07
Case Administration                               Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 08/21/06 | Diaz LB | -120.23 |
| Air/Rail Travel - vendor feed | 08/27/06 | Diaz LB | -118.04 |
| Air/Rail Travel - vendor feed | 10/23/06 | Meisler RE | 285.45 |
| Air/Rail Travel - vendor feed | 11/27/06 | Perl MW | -358.84 |
| Air/Rail Travel - vendor feed | 11/27/06 | Perl MW | 762.66 |
| **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | | | **$451.00** |
| In-house Reproduction | 11/03/06 | Copy Center, D | 417.09 |
| In-house Reproduction | 11/03/06 | Copy Center, D | 708.48 |
| In-house Reproduction | 11/07/06 | Copy Center, D | 345.49 |
| In-house Reproduction | 11/07/06 | Copy Center, D | 130.90 |
| In-house Reproduction | 11/07/06 | Copy Center, D | 4.10 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 1,046.07 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 173.30 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 36.90 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 642.27 |
| In-house Reproduction | 11/17/06 | Copy Center, D | 56.60 |
| In-house Reproduction | 11/17/06 | Copy Center, D | 401.69 |
| In-house Reproduction | 11/21/06 | Copy Center, D | 94.50 |
| In-house Reproduction | 11/21/06 | Copy Center, D | 299.69 |
| In-house Reproduction | 11/24/06 | Copy Center, D | 633.68 |
| In-house Reproduction | 11/24/06 | Copy Center, D | 1,960.15 |
| In-house Reproduction | 11/28/06 | Copy Center, D | 148.10 |
| In-house Reproduction | 11/28/06 | Copy Center, D | 465.99 |
| **TOTAL IN-HOUSE REPRODUCTION** | | | **$7,565.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 3.54 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 4.03 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.31 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.12 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$8.00** |
| Lexis/Nexis | 11/13/06 | Demma J | 15.99 |
| Lexis/Nexis | 11/22/06 | Demma J | 9.34 |
| Lexis/Nexis | 11/27/06 | Demma J | 4.67 |
| | | **TOTAL LEXIS/NEXIS** | **$30.00** |
| Westlaw | 11/01/06 | Demma J | 216.73 |
| Westlaw | 11/06/06 | Bolton IS | 197.14 |
| Westlaw | 11/06/06 | Ramlo K | 265.18 |
| Westlaw | 11/07/06 | Demma J | 238.10 |
| Westlaw | 11/07/06 | Fern BM | 9.16 |
| Westlaw | 11/09/06 | Perl MW | 46.81 |
| Westlaw | 11/13/06 | Demma J | 201.47 |
| Westlaw | 11/15/06 | Rosen R | 9.07 |
| Westlaw | 11/20/06 | Demma J | 288.98 |
| Westlaw | 11/21/06 | Ramlo K | 316.33 |
| Westlaw | 11/22/06 | Demma J | 1,858.20 |
| Westlaw | 11/22/06 | Grant K | 279.90 |
| Westlaw | 11/27/06 | Demma J | 219.78 |
| Westlaw | 11/28/06 | Demma J | 82.41 |
| Westlaw | 11/29/06 | Demma J | 42.74 |
| | | **TOTAL WESTLAW** | **$4,272.00** |
| Reproduction - color | 11/11/06 | Copy Center, D | 977.38 |
| Reproduction - color | 11/21/06 | Copy Center, D | 19.51 |
| Reproduction - color | 11/29/06 | Copy Center, D | 297.11 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,294.00** |
| Vendor Hosted Teleconferencing | 10/02/06 | Teleconferencing Services, LLC | 21.56 |
| Vendor Hosted Teleconferencing | 10/04/06 | Teleconferencing Services, LLC | 19.45 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 10/09/06 | Teleconferencing Services, LLC | 4.56 |
| Vendor Hosted Teleconferencing | 10/10/06 | Teleconferencing Services, LLC | 0.24 |
| Vendor Hosted Teleconferencing | 10/10/06 | Teleconferencing Services, LLC | 19.27 |
| Vendor Hosted Teleconferencing | 10/16/06 | Teleconferencing Services, LLC | 12.79 |
| Vendor Hosted Teleconferencing | 10/23/06 | Teleconferencing Services, LLC | 20.41 |
| Vendor Hosted Teleconferencing | 10/24/06 | Teleconferencing Services, LLC | 2.70 |
| Vendor Hosted Teleconferencing | 10/26/06 | Teleconferencing Services, LLC | 1.20 |
| Vendor Hosted Teleconferencing | 10/30/06 | Teleconferencing Services, LLC | 22.76 |
| Vendor Hosted Teleconferencing | 11/06/06 | Teleconferencing Services, LLC | 14.05 |
| Vendor Hosted Teleconferencing | 11/10/06 | Teleconferencing Services, LLC | 9.19 |
| Vendor Hosted Teleconferencing | 11/13/06 | Teleconferencing Services, LLC | 14.95 |
| Vendor Hosted Teleconferencing | 11/17/06 | Genesys Conferencing | 83.22 |
| Vendor Hosted Teleconferencing | 11/20/06 | Teleconferencing Services, LLC | 14.23 |
| Vendor Hosted Teleconferencing | 11/27/06 | Teleconferencing Services, LLC | 17.42 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$278.00** |
| Telephone - Long Distance | 10/09/06 | Marafioti KA | 8.00 |
| | | **TOTAL TELEPHONE - LONG DISTANCE** | **$8.00** |
| Air/Rail Travel (external) | 11/20/06 | Butler, Jr. J | 95.11 |
| Air/Rail Travel (external) | 11/26/06 | Butler, Jr. J | 225.89 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$321.00** |
| Out-of-Town Travel | 10/19/06 | Meisler RE | 1,024.93 |
| Out-of-Town Travel | 11/26/06 | Butler, Jr. J | 39.99 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 11/26/06 | Butler, Jr. J | 10.25 |
| Out-of-Town Travel | 11/26/06 | Butler, Jr. J | 16.25 |
| Out-of-Town Travel | 11/26/06 | Butler, Jr. J | 986.38 |
| Out-of-Town Travel | 11/29/06 | Meisler RE | 12.20 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,090.00** |
| Messengers/ Courier | 11/04/06 | United Parcel Service | 37.14 |
| Messengers/ Courier | 11/05/06 | Comet Messenger Service | 22.06 |
| Messengers/ Courier | 11/06/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 11/07/06 | Dist Serv/Mail/Page, D | 7.20 |
| Messengers/ Courier | 11/08/06 | Dist Serv/Mail/Page, D | 15.29 |
| Messengers/ Courier | 11/09/06 | Dist Serv/Mail/Page, D | 8.30 |
| Messengers/ Courier | 11/09/06 | Dist Serv/Mail/Page, D | 8.30 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 38.37 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 22.74 |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 24.84 |
| Messengers/ Courier | 11/11/06 | Dist Serv/Mail/Page, D | 93.68 |
| Messengers/ Courier | 11/11/06 | Dist Serv/Mail/Page, D | 83.10 |
| Messengers/ Courier | 11/11/06 | United Parcel Service | 26.14 |
| Messengers/ Courier | 11/12/06 | Arrow Messenger Svc | 18.48 |
| Messengers/ Courier | 11/13/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 11/13/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 11/15/06 | Dist Serv/Mail/Page, D | 30.75 |
| Messengers/ Courier | 11/15/06 | Dist Serv/Mail/Page, D | 48.17 |
| Messengers/ Courier | 11/15/06 | Dist Serv/Mail/Page, D | 11.75 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 11/17/06 | Straightline Courier | 31.51 |
| Messengers/ Courier | 11/17/06 | Straightline Courier | 75.52 |
| Messengers/ Courier | 11/18/06 | United Parcel Service | 27.34 |
| Messengers/ Courier | 11/19/06 | Arrow Messenger Svc | 18.48 |
| Messengers/ Courier | 11/19/06 | Comet Messenger Service | 43.32 |
| Messengers/ Courier | 11/20/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 11/20/06 | Dist Serv/Mail/Page, D | 71.68 |
| Messengers/ Courier | 11/20/06 | Dist Serv/Mail/Page, D | 40.21 |
| Messengers/ Courier | 11/20/06 | Dist Serv/Mail/Page, D | 26.13 |
| Messengers/ Courier | 11/20/06 | Dist Serv/Mail/Page, D | 45.61 |
| Messengers/ Courier | 11/20/06 | Dist Serv/Mail/Page, D | 39.61 |
| Messengers/ Courier | 11/20/06 | Dist Serv/Mail/Page, D | 33.31 |
| Messengers/ Courier | 11/21/06 | Dist Serv/Mail/Page, D | 18.09 |
| Messengers/ Courier | 11/21/06 | Dist Serv/Mail/Page, D | 8.32 |
| Messengers/ Courier | 11/22/06 | Dist Serv/Mail/Page, D | 25.87 |
| Messengers/ Courier | 11/22/06 | Dist Serv/Mail/Page, D | 77.33 |
| Messengers/ Courier | 11/22/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 11/22/06 | Dist Serv/Mail/Page, D | 35.87 |
| Messengers/ Courier | 11/24/06 | Straightline Courier | 31.51 |
| Messengers/ Courier | 11/25/06 | United Parcel Service | 27.95 |
| Messengers/ Courier | 11/26/06 | Comet Messenger Service | 55.14 |
| Messengers/ Courier | 11/26/06 | Arrow Messenger Svc | 24.49 |
| Messengers/ Courier | 11/26/06 | Arrow Messenger Svc | 46.11 |
| Messengers/ Courier | 11/27/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 11/27/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 11/27/06 | Dist Serv/Mail/Page, D | 39.51 |
| Messengers/ Courier | 11/27/06 | Dist Serv/Mail/Page, D | 24.27 |
| Messengers/ Courier | 11/28/06 | Dist Serv/Mail/Page, D | 33.83 |
| Messengers/ Courier | 11/28/06 | Dist Serv/Mail/Page, D | 43.15 |
| Messengers/ Courier | 11/29/06 | Dist Serv/Mail/Page, D | 12.25 |
| Messengers/ Courier | 11/29/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 11/29/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 11/29/06 | Dist Serv/Mail/Page, D | 6.22 |
| Messengers/ Courier | 11/30/06 | Dist Serv/Mail/Page, D | 30.92 |
| Messengers/ Courier | 11/30/06 | Dist Serv/Mail/Page, D | 21.58 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL MESSENGERS/ COURIER** | **$1,849.00** |
| Out-of-Town Meals | 10/10/06 | Meisler RE | 15.32 |
| Out-of-Town Meals | 10/10/06 | Meisler RE | 6.44 |
| Out-of-Town Meals | 10/18/06 | Meisler RE | 17.32 |
| Out-of-Town Meals | 10/18/06 | Meisler RE | 2.05 |
| Out-of-Town Meals | 10/18/06 | Meisler RE | 27.74 |
| Out-of-Town Meals | 10/18/06 | Meisler RE | 1.79 |
| Out-of-Town Meals | 10/18/06 | Meisler RE | 20.45 |
| Out-of-Town Meals | 10/19/06 | Meisler RE | 28.13 |
| Out-of-Town Meals | 10/19/06 | Meisler RE | 47.10 |
| Out-of-Town Meals | 10/23/06 | Meisler RE | 2.76 |
| Out-of-Town Meals | 11/26/06 | Butler, Jr. J | 11.77 |
| Out-of-Town Meals | 11/29/06 | Meisler RE | 28.13 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$209.00** |
| Court Reporting | 03/14/06 | TypeWrite Word Processing Service | 138.00 |
| | | **TOTAL COURT REPORTING** | **$138.00** |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 95.77 |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 30.96 |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 6.24 |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 3,074.59 |
| Outside Research/Internet Services | 11/30/06 | Global Securities | 25.44 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$3,233.00** |
| Printing to paper from TIF | 11/28/06 | Copy Center, D | 19.84 |
| Printing to paper from TIF | 11/29/06 | Copy Center, D | 520.01 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Printing to paper from TIF | 11/29/06 | Copy Center, D | 240.33 |
| Printing to paper from TIF | 11/29/06 | Copy Center, D | 788.82 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$1,569.00** |
| Contracted Catering-NY | 09/25/06 | Matz TJ | 100.00 |
| Contracted Catering-NY | 10/16/06 | Butler, Jr. J | 120.00 |
| Contracted Catering-NY | 10/18/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 10/18/06 | Butler, Jr. J | 120.00 |
| Contracted Catering-NY | 10/23/06 | Butler, Jr. J | 100.00 |
| Contracted Catering-NY | 10/30/06 | Matz TJ | 100.00 |
| Contracted Catering-NY | 11/20/06 | Matz TJ | 120.00 |
| Contracted Catering-NY | 11/27/06 | Matz TJ | 160.00 |
| Contracted Catering-NY | 11/28/06 | Butler, Jr. J | 200.00 |
| Contracted Catering-NY | 11/28/06 | Butler, Jr. J | 400.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$1,820.00** |
| CLR/Disclosure | 10/31/06 | Global Securities | 41.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$41.00** |
| Wireless - Mobile/Cellular/Pager | 09/30/06 | Meisler RE | 87.04 |
| Wireless - Mobile/Cellular/Pager | 11/20/06 | Marafioti KA | 3.96 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$91.00** |
| | | **TOTAL MATTER** | **$25,267.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/31/07
Case Administration                              Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 12/01/06 | 3.10 | REVIEW OF CORRESPONDENCE, PLEADINGS AND OTHER COMMUNICATIONS AND ASSIGNED TASKS (3.1). |
| LYONS JK | 12/06/06 | 2.00 | REVIEW OF CORRESPONDENCE AND PLEADINGS AND ASSIGNED TASKS (2.0). |
| | | 5.10 | |
| MARAFIOTI KA | 12/01/06 | 1.00 | REVIEW STATUS OF PENDING ORDERS (0.3); FILE REVIEW (0.3); REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 12/04/06 | 0.30 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 12/06/06 | 0.10 | REVIEW INCOMING PLEADINGS (0.1). |
| MARAFIOTI KA | 12/07/06 | 0.40 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.4). |
| MARAFIOTI KA | 12/11/06 | 0.20 | REVIEW PLEADINGS (0.2). |
| MARAFIOTI KA | 12/12/06 | 0.30 | WORK ON APPLICATION AND ORDER REGARDING SCHEDULING (0.3). |
| MARAFIOTI KA | 12/13/06 | 0.60 | REVIEW FILE AND INCOMING CORRESPONDENCE (0.6). |
| MARAFIOTI KA | 12/14/06 | 0.50 | UPDATE REGARDING ADMINISTRATIVE MATTERS (0.2) AND REVIEW INCOMING PLEADINGS (0.3). |
| MARAFIOTI KA | 12/15/06 | 0.30 | WORK ON SCHEDULING ORDER FOR FRAMEWORK MOTIONS (0.3). |
| MARAFIOTI KA | 12/18/06 | 0.80 | FILE REVIEW AND UPDATE REGARDING PENDING MATTERS (0.4); REVIEW CASE MANAGEMENT MATTERS (0.4). |
| MARAFIOTI KA | 12/19/06 | 0.20 | UPDATE REGARDING PENDING CASE MANAGEMENT ISSUES (0.2). |
| MARAFIOTI KA | 12/20/06 | 0.20 | REVISE BACKGROUND SECTION FOR PLEADINGS (0.2). |
| MARAFIOTI KA | 12/21/06 | 0.90 | WORK ON VARIOUS ADMINISTRATIVE MATTERS (0.6); TELECONFERENCE FROM JUDGE DRAIN'S LAW CLERK REGARDING SCHEDULING ORDER (0.1); WORK ON NOTICE OF CHANGED OMNIBUS HEARING DATE (0.2). |
| MARAFIOTI KA | 12/22/06 | 0.50 | CORRESPONDENCE REGARDING FILING ISSUES (0.5). |
| | | 6.30 | |
| Total Partner | | 11.40 | |
| MATZ TJ | 12/01/06 | 2.00 | REVIEW CORRESPONDENCE (0.6); ORGANIZE CASE FILES (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 12/04/06 | 0.90 | REVIEW AND UPDATE MOTIONS, RESPONSES, TASK LIST (0.5); COMPILING TEN 11/30 OMNIBUS HEARING DRAFT ORDERS (0.4). |
| MATZ TJ | 12/07/06 | 0.60 | COORDINATE OMNIBUS HEARING, CLAIMS HEARING AND COMMITTEE MEETING DATES WITH CONFERENCES SERVICES AND CLIENT (0.6). |
| MATZ TJ | 12/08/06 | 0.50 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.5). |
| MATZ TJ | 12/10/06 | 0.70 | REVIEW AND COMMENT ON 1/11/07 OMNIBUS HEARING TASK LIST (0.2); REVIEW OUTSTANDING ORDERS FROM 11/30 OMNIBUS HEARING (SCHEDULING ORDERS, SEC SETTLEMENT, USW (DETRICK)) (0.5). |
| MATZ TJ | 12/12/06 | 0.50 | FOLLOW UP REGARDING STRATEGY OF ALL ORDERS FROM 11/30 OMNIBUS HEARING (0.3); TELECONFERENCE WITH CHAMBERS REGARDING SAME (0.2). |
| MATZ TJ | 12/13/06 | 0.30 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3). |
| MATZ TJ | 12/18/06 | 1.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); PARTICIPATE IN CONFERENCE CALL REGARDING MOTIONS, OBJECTIONS FOR JANUARY 5 AND JANUARY 11 HEARINGS AND ASSOCIATED TASK LIST (0.6); REVIEW AND COMMENT ON MOTIONS AND OBJECTIONS FOR JANUARY 5 AND JANUARY 11 HEARINGS (0.4). |
| MATZ TJ | 12/20/06 | 0.80 | REVIEW AND REVISE ADDITIONAL BACKGROUND MATERIALS FOR ALL PLEADINGS (0.6); TELECONFERENCE FROM CHAMBERS REGARDING OUTSTANDING 11/30 OMNIBUS HEARING ORDERS (0.2). |
| MATZ TJ | 12/22/06 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 12/27/06 | 1.80 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.9); TELECONFERENCE WITH CHAMBERS REGARDING RESPONSE DEADLINE EXTENSION (0.2); REVIEW AND REVISE ONGOING MATTERS, TASK LIST (0.3); PARTICIPATE IN CONFERENCE CALL REGARDING ONGOING MATTES, TASK LIST FOR 1/5, 1/11, AND 1/12 (0.4). |
| MATZ TJ | 12/28/06 | 1.30 | PREPARE TIME-LINE AND AGENDA FOR 12/29 SENIOR STRATEGY CONFERENCE CALL (0.9); PREPARATION REGARDING COMMITTEE MEETINGS ON 1/4 AND OMNIBUS HEARING ON 1/12, AND AGENDA THEREFOR (0.4). |
| MATZ TJ | 12/29/06 | 0.60 | CORRESPONDENCE WITH J. SHEEHAN REGARDING 1/4 MEETING (0.2); PREPARE AND ORGANIZE FOR SAME (0.2); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.2). |

**11.80**

B43B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 12/04/06 | 1.10 | REVIEW DOCKET AND REVISE DRAFT TASK LIST (0.3); WORKING GROUP MEETING (0.8). |
| RAMLO K | 12/11/06 | 0.60 | WORKING GROUP CALL (0.6). |
| RAMLO K | 12/18/06 | 0.80 | REVIEW AND COMMENT ON TAST LISTS (0.2); WORKING GROUP TELECONFERENCE (0.6). |
| RAMLO K | 12/19/06 | 0.20 | REVIEW UPDATED TASK LISTS AND REVISED BACKGROUND SECTION FOR MOTIONS (0.2). |
| RAMLO K | 12/21/06 | 0.10 | REVIEW NOTICE OF CHANGE OF OMNIBUS HEARING (0.1). |
| RAMLO K | 12/27/06 | 0.60 | REVIEW AND COMMENT ON DRAFT TASKS LISTS (0.2); WORKING GROUP CALL (0.4). |
| RAMLO K | 12/28/06 | 0.10 | REVIEW DOCKET (0.1). |
| | | **3.50** | |
| **Total Counsel** | | **15.30** | |
| BOLTON IS | 12/04/06 | 0.60 | PREPARE FOR AND PARTICIPATE IN STRATEGY WORKING GROUP MEETING (0.6). |
| BOLTON IS | 12/11/06 | 0.60 | WORKING GROUP MEETING (0.6). |
| BOLTON IS | 12/18/06 | 0.60 | PREPARE FOR AND PARTICIPATE IN STRATEGY WORKING GROUP MEETING (0.6). |
| BOLTON IS | 12/27/06 | 0.40 | PREPARE FOR AND PARTICIPATE IN STRATEGY WORKING GROUP MEETING (0.4). |
| | | **2.20** | |
| DIAZ LB | 12/04/06 | 1.80 | PREPARE FOR AND PARTICIPATE IN WEEKLY STRATEGY CALL (0.6); REVISE CASE ADMINISTRATION BINDER (1.2). |
| DIAZ LB | 12/11/06 | 1.50 | REVISE CASE ADMINISTRATION BINDER (0.9); WEEKLY STRATEGY MEETING (0.6). |
| DIAZ LB | 12/18/06 | 1.90 | EDIT CASE ADMINISTRATION BINDER (1.3); WEEKLY STRATEGY MEETING (0.6). |
| | | **5.20** | |
| FERN BM | 12/01/06 | 1.30 | REVIEW TRANSCRIPT REGARDING 11/30 HEARING (1.3). |
| FERN BM | 12/04/06 | 0.60 | FORMULATE STRATEGY REGARDING 1/11 HEARING (0.6). |
| FERN BM | 12/11/06 | 0.60 | FORMULATE STRATEGY REGARDING 1/11 HEARING (0.6). |
| FERN BM | 12/18/06 | 0.90 | REVIEW TASK LIST FOR JANUARY OMNIBUS HEARING (0.3); FORMULATE STRATEGY REGARDING JANUARY 11 HEARING (0.6). |
| FERN BM | 12/19/06 | 1.40 | REVISE BACKGROUND SECTION TO PLEADINGS (1.4). |
| FERN BM | 12/20/06 | 1.00 | ADDITIONAL REVIEW AND REVISION OF BACKGROUND SECTION TO PLEADINGS (0.4); ADDITIONAL REVISIONS REGARDING SAME (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 12/22/06 | 0.20 | REVISE AND CIRCULATE BACKGROUND SECTION FOR PLEADINGS (0.2). |
| FERN BM | 12/26/06 | 0.30 | REVIEW TASK LIST FOR FUTURE OMNIBUS HEARINGS (0.3). |
| FERN BM | 12/27/06 | 0.70 | REVISE TASK LIST FOR TODAY'S STRATEGY TELECONFERENCE (0.3); FORMULATE STRATEGY REGARDING JANUARY HEARINGS (0.4). |
| | | **7.00** | |
| GRANT K | 12/04/06 | 0.60 | PREPARE FOR AND PARTICIPATE IN STRATEGY WORKING GROUP MEETING (0.6). |
| GRANT K | 12/11/06 | 0.60 | PREPARE FOR AND PARTICIPATE IN STRATEGY WORKING GROUP MEETING (0.6). |
| GRANT K | 12/18/06 | 0.60 | PREPARE FOR AND PARTICIPATE IN STRATEGY WORKING GROUP MEETING (0.6). |
| GRANT K | 12/22/06 | 0.40 | ATTENTION TO UPDATING DELPHI WEBSITE TO REFLECT SCHEDULING CHANGE (0.4). |
| GRANT K | 12/27/06 | 0.40 | PREPARE FOR AND PARTICIPATE IN STRATEGY WORKING GROUP MEETING (0.4). |
| | | **2.60** | |
| HERRIOTT AV | 12/03/06 | 0.10 | REVIEW CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 12/04/06 | 0.90 | UPDATE STAFFING CHART (0.2); PARTICIPATE IN WEEKLY WORKING GROUP MEETING (0.6); FOLLOW UP REGARDING SAME (0.1). |
| HERRIOTT AV | 12/06/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 12/08/06 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 12/11/06 | 0.90 | UPDATE DELPHI WORKING GROUP LIST (0.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 12/12/06 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 12/13/06 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.4). |
| HERRIOTT AV | 12/14/06 | 0.30 | UPDATE MATTER ON TASK LIST (0.1); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 12/18/06 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.4); REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 12/19/06 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 12/20/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 12/21/06 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| HERRIOTT AV | 12/27/06 | 0.50 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1); PARTICIPATE IN WEEKLY WORKING GROUP MEETING (0.4). |
| HERRIOTT AV | 12/29/06 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| | | **5.00** | |
| HOUSTON BM | 12/04/06 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| HOUSTON BM | 12/18/06 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| HOUSTON BM | 12/27/06 | 0.40 | PARTICIPATE IN WORKING GROUP MEETING (0.4). |
| | | **1.60** | |
| HOWE EJ | 12/04/06 | 0.60 | PARTICIPATE IN WEEKLY DELPHI CONFERENCE CALL (0.6). |
| HOWE EJ | 12/11/06 | 0.60 | PARTICIPATE IN WEEKLY DELPHI TEAM CONFERENCE CALL (0.6). |
| HOWE EJ | 12/27/06 | 0.40 | PARTICIPATE IN WEEKLY CONFERENCE CALL (0.4). |
| | | **1.60** | |
| JJINGO MJ | 12/04/06 | 4.90 | REVIEW TRANSCRIPT RELATED TO NOVEMBER 30TH HEARING AND REVIEW AND REVISE CERTAIN ORDERS ACCORDINGLY (4.9). |
| JJINGO MJ | 12/06/06 | 3.90 | REVIEW ALL PROPOSED ORDERS AND PREPARE FOR REVIEW (3.9). |
| JJINGO MJ | 12/10/06 | 3.90 | PREPARE PROPOSED ORDERS FROM NOVEMBER 30TH HEARING FOR SUBMISSION TO CHAMBERS (3.9). |
| JJINGO MJ | 12/11/06 | 4.80 | PREPARE FOR (0.1) AND PARTICIPATE ON WEEKLY STATUS CALL (0.6); PREPARE CERTAIN ORDERS FOR HAND SUBMISSION TO CHAMBERS (3.8); CORRESPOND WITH S. SINGH, CLERK TO JUDGE DRAIN REGARDING PROPOSED ORDERS AND REGARDING DECEMBER 13 CLAIMS OBJECTIONS HEARING (0.3). |
| JJINGO MJ | 12/12/06 | 3.70 | PREPARE FOR POTENTIAL FILING OF CERTAIN PLEADINGS (3.7). |
| JJINGO MJ | 12/15/06 | 1.10 | REVIEW AND REVISE SCHEDULING ORDER AND SUBMIT ORDER TO CHAMBERS (1.1). |
| JJINGO MJ | 12/18/06 | 7.40 | ASSIST WITH PREPARATION FOR FILING OF CERTAIN PLEADINGS AND ATTEND TO CERTAIN POST-FILINGS TASKS (6.7); PREPARE FOR (0.1) AND PARTICIPATE ON WEEKLY STATUS TELECONFERENCE (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 12/27/06 | 1.40 | PREPARE FOR (0.1) AND PARTICIPATE ON WEEKLY STATUS TELECONFERENCE (0.4); PROVIDE GENERAL ASSISTANCE REGARDING CERTAIN MATTERS (0.9). |
| | | **31.10** | |
| LEDERER J.* | 12/11/06 | 0.60 | ATTEND DELPHI WEEKLY STRATEGY TELECONFERENCE (0.6). |
| LEDERER J.* | 12/18/06 | 0.60 | ATTEND WEEKLY DELPHI STRATEGY TELECONFERENCE (0.6). |
| LEDERER J.* | 12/27/06 | 0.40 | PARTICIPATE IN DELPHI WEEKLY STRATEGY TELECONFERENCE (0.4). |
| | | **1.60** | |
| MEISLER RE | 12/02/06 | 1.00 | REVIEW AND RESPOND TO CORRESPONDENCE (1.0). |
| MEISLER RE | 12/03/06 | 1.00 | REVIEW AND REVISE TASK LIST (1.0). |
| MEISLER RE | 12/04/06 | 2.70 | REVIEW AND REVISE TASK LIST (1.2) AND CONSIDER STAFFING REGARDING UPCOMING ITEMS (0.3); REVIEW ORDERS TO BE SUBMITTED (0.2); PREPARE FOR WEEKLY STRATEGY CALL (0.3); LEAD SAME (0.6); REVIEW DOCKET (0.1). |
| MEISLER RE | 12/05/06 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE (0.3). |
| MEISLER RE | 12/06/06 | 1.60 | DRAFT CORRESPONDENCE REGARDING ORDERS TO BE SUBMITTED TO CHAMBERS (0.1); REVIEW AND REVISE STAFFING CHART TO UPDATE FOR CHANGES (0.6); REVIEW AND RESPOND TO CORRESPONDENCE (0.9). |
| MEISLER RE | 12/07/06 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING SAME (0.4); REVIEW DOCKET (0.2). |
| MEISLER RE | 12/11/06 | 3.30 | REVIEW AND REVISE TASK LIST (1.0); PREPARE FOR CALL (0.5); LEAD SAME (0.5); REVIEW AND REVISE CHART OF MATTERS UP AT THE JANUARY 5TH AND 11TH HEARINGS (0.7); DRAFT INTERNAL CORRESPONDENCE REGARDING SAME (0.2); DRAFT CORRESPONDENCE REGARDING ESTABLISHING HEARING DATES (0.3); REVIEW DOCKET (0.1). |
| MEISLER RE | 12/14/06 | 0.50 | REVIEW DOCKET (0.1); UPDATE TASK LIST (0.3); DRAFT CORRESPONDENCE TO S. CORCORAN AND K. CRAFT REGARDING MATTERS UP AT THE JANUARY HEARINGS (0.1). |
| MEISLER RE | 12/15/06 | 0.10 | REVIEW DOCKET (0.1). |
| MEISLER RE | 12/17/06 | 1.00 | REVIEW AND REVISE TASK LIST (1.0). |
| MEISLER RE | 12/18/06 | 1.10 | REVIEW DOCKET (0.1); REVIEW ORDERS ENTERED (0.3); CONTINUE TO REVISE TASK LIST (0.5) AND CIRCULATE INTERNALLY (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/19/06 | 1.70 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4); REVIEW DOCKET (0.1); REVISE CHART OF MATTERS UP FOR HEARING ON 1/11 (0.3) AND DRAFT CORRESPONDENCE REGARDING SAME (0.2); REVIEW AND COMMENT ON BACKGROUND SECTION UPDATING FOR FRAMEWORK PROGRESS (0.5); DRAFT CORRESPONDENCE IN RESPONSE TO M. MCGANN INQUIRY (0.2). |
| MEISLER RE | 12/20/06 | 0.60 | REVIEW STATUS OF MATTERS UP FOR FILING ON 12/22/06 (0.3); REVIEW DOCKET (0.1); REVIEW REVISED BACKGROUND SECTION (0.2). |
| MEISLER RE | 12/21/06 | 0.20 | REVIEW DOCKET (0.1); DRAFT INTERNAL CORRESPONDENCE REGARDING 12/22 FILINGS (0.1). |
| MEISLER RE | 12/22/06 | 0.40 | DRAFT INTERNAL CORRESPONDENCE REGARDING CHANGE OF HEARING DATES (0.1); REVIEW DOCKET (0.1); REVIEW PROPOSED EDITS TO DELPHIDOCKET BANNER (0.2). |
| MEISLER RE | 12/26/06 | 1.90 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6); REVIEW DELPHIDOCKET BANNER FOR RECENT FILINGS (0.2); REVISE TASK LIST (1.0); REVIEW DOCKET (0.1). |
| MEISLER RE | 12/27/06 | 1.40 | CONTINUE TO REVIEW AND REVISE TASK LIST (0.3); PREPARE FOR STRATEGY TELECONFERENCE (0.5); LEAD TELECONFERENCE (0.4); FOLLOW UP ON INQUIRIES (0.2). |
| MEISLER RE | 12/28/06 | 0.40 | REVIEW AND RESPOND TO INTERNAL CORRESPONDENCE REGARDING UPCOMING HEARING PREPARATION (0.4). |
| MEISLER RE | 12/29/06 | 0.30 | REVIEW CHART OF MATTERS AND SCRIPTS TO BE DRAFTED IN PREPARATION FOR 1/5 AND 1/12 HEARINGS (0.3). |
| | | **20.10** | |
| PERL MW | 12/06/06 | 1.30 | PROVIDE COMMENTS TO UPDATE TASK LIST AD HEARING PLANNER (0.2); REVIEW AND UPDATE CURRENT WORKING GROUP CHART (1.1). |
| PERL MW | 12/10/06 | 0.70 | PROVIDE UPDATES FOR TASK LIST AND HEARING CHART FOR FUTURE OMNIBUS HEARINGS (0.7). |
| PERL MW | 12/11/06 | 0.70 | PARTICIPATE IN WEEKLY TEAM STRATEGY TELECONFERENCE (0.6) AND FOLLOW UP REGARDING SAME (0.1). |
| PERL MW | 12/18/06 | 0.80 | PARTICIPATE IN WEEKLY TEAM CONFERENCE CALL (0.6); PROVIDE COMMENTS AND UPDATES TO TASK LIST (0.2). |
| PERL MW | 12/26/06 | 0.20 | REVIEW DRAFT OF MOTION CHART AND TASK LIST AND PROVIDE COMMENTS TO SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 12/27/06 | 0.80 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.4); FOLLOW UP WITH WORKING GROUP REGARDING STATUS OF OUTSTANDING MATTERS (0.2); FOLLOW UP AND PROVIDE UPDATES TO TASK LIST (0.2). |
| PERL MW | 12/29/06 | 2.60 | REVIEW OMNIBUS HEARING TRANSCRIPTS IN RESPONSE TO REQUEST FOR INFORMATION (2.1); CORRESPONDENCES WITH WORKING REGARDING SAME (0.4); TELECONFERENCE WITH VERITEXT REGARDING SAME (0.1). |
| | | **7.10** | |
| PLATT SJ | 12/04/06 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| PLATT SJ | 12/11/06 | 0.60 | ATTEND WORKING GROUP MEETING (0.6). |
| PLATT SJ | 12/18/06 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| PLATT SJ | 12/27/06 | 0.40 | ATTEND WEEKLY WORKING GROUP MEETING (0.4). |
| | | **2.20** | |
| STUART NL | 12/04/06 | 0.80 | PREPARE FOR AND PARTICIPATE IN WEEKLY STRATEGY CALL (0.8). |
| STUART NL | 12/27/06 | 0.40 | PREPARE FOR AND PARTICIPATE IN WEEKLY STRATEGY CALL (0.4). |
| | | **1.20** | |
| WHARTON JN | 12/04/06 | 0.90 | REVIEW TASK LIST FOR JANUARY 2007 OMNIBUS HEARING (0.3); FORMULATE STRATEGY FOR JANUARY 2007 OMNIBUS HEARING (0.6). |
| WHARTON JN | 12/11/06 | 1.00 | REVIEW TASK LIST FOR JANUARY 2007 OMNIBUS HEARING AND REST OF CASE (0.4); FORMULATE STRATEGY REGARDING JANUARY 2007 OMNIBUS HEARING (0.6). |
| | | **1.90** | |
| **Total Associate/Law Clerk** | | **90.40** | |
| CHAVALI A | 12/01/06 | 7.00 | ORGANIZE MATERIALS FROM HEARING (1.0); PREPARE ORDERS FOR SUBMISSION TO COURT (1.0); DISTRIBUTE HEARING TRANSCRIPT (0.5); PLAN AGREEMENT BINDERS (1.5); REVIEW DAILY CORRESPONDENCE (0.5); DISTRIBUTE DAILY CORRESPONDENCE (0.5); PREPARE BINDERS FOR COURIER AND FEDEX (0.5); DOCKET UPDATES (0.5); START NEW HEARING AGENDA (1.0). |
| CHAVALI A | 12/04/06 | 3.30 | UPDATE HEARING AGENDA (0.6); DISTRIBUTE HEARING TRANSCRIPT (0.4); WEEKLY STATUS CALL (0.6); PREPARE ORDERS TO BE COURIERED TO CHAMBERS (0.3); REVIEW AOS (0.6); DISTRIBUTE DAILY CORRESPONDENCE (0.4); COORDINATE SERVICE OF ORDERS AND UPCOMING MOTIONS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 12/05/06 | 3.90 | DISTRIBUTE DOCKET UPDATES (1.0); REVIEW DAILY CORRESPONDENCE (0.6); DISTRIBUTE DAILY CORRESPONDENCE (0.4); DISTRIBUTE PLEADINGS (0.4); DISTRIBUTE HEARING TRANSCRIPT (0.3); PREPARE DOCUMENTS FOR IMAGING (0.5); ELECTRONICALLY FILE PLEADINGS (0.7). |
| CHAVALI A | 12/07/06 | 2.00 | DISTRIBUTE DOCKET UPDATES (1.0); UPDATE HEARING AGENDA (0.5); DISTRIBUTE CASE MANAGEMENT ORDERS (0.5). |
| CHAVALI A | 12/08/06 | 0.60 | PREPARE DOCUMENTS FOR FEDEX (0.2); PREPARE DOCUMENTS FOR IMAGING (0.4). |
| CHAVALI A | 12/11/06 | 5.60 | PREPARE ORDERS FOR SUBMISSION (0.4); REVIEW SERVICE LIST (0.6); ELECTRONICALLY FILE NOTICES OF HEARING (1.5); PREPARE NOTICES OF FILING OF HEARING (1.5); SEND FILING CONFIRMATIONS TO INTERESTED PARTIES (0.3); UPDATE HEARING AGENDA (0.5); PREPARE DOCUMENTS FOR IMAGING (0.3); REVIEW DAILY CORRESPONDENCE (0.2); DISTRIBUTE DAILY CORRESPONDENCE (0.3). |
| CHAVALI A | 12/12/06 | 4.10 | DOCKET REVIEW (0.3); TELECONFERENCE WITH DOCKET EDITOR AT COURT REGARDING DOCKET TEXT REPAIRS (0.2); DRAFT AND UPDATE STATUS CHART FOR ORDERS FROM THE PREVIOUS OMNIBUS HEARING (1.0); REVIEW AOS (0.8); DISTRIBUTE DIAL IN INFORMATION FOR CONFERENCE CALL (0.2); PREPARE PLEADINGS TO COURIER TO CHAMBERS (0.6); PREPARE PLEADINGS FOR IMAGING (0.6); DISTRIBUTE PLEADINGS (0.4). |
| CHAVALI A | 12/13/06 | 3.00 | DRAFT DOCUMENTS FOR FILING (0.2); REVIEW DAILY CORRESPONDENCE (0.5); DISTRIBUTE DAILY CORRESPONDENCE (0.5); DISTRIBUTE DOCKET REQUESTS (0.3); REVIEW AOS (0.5); PREPARE ALL DOCUMENTS BOX AND DRAFT BINDER FOR UPCOMING HEARING (1.0). |
| CHAVALI A | 12/14/06 | 4.20 | REVIEW DAILY CORRESPONDENCE (0.4); PREPARE ORDERS FOR SUBMISSION TO CHAMBERS (0.5); DISTRIBUTE DAILY CORRESPONDENCE (0.4); PREPARE DOCUMENTS FOR IMAGING (0.7); PREPARE NOTICE OF PRESENTMENT FOR UPCOMING FILING (0.6); DRAFT HEARING AGENDA FOR UPCOMING OMNI HEARING (0.6); UPDATE DRAFT HEARING BINDER (0.5); DISTRIBUTE NEWLY ENTERED PLEADINGS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 12/15/06 | 3.80 | EDIT NOTICE OF PRESENTMENT FOR UPCOMING FILING (0.5); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); UPDATE HEARING AGENDA FOR UPCOMING OMNI HEARING (0.5); PREPARE DOCUMENTS FOR DRAFT HEARING BINDER (0.5); PREPARE DOCUMENTS FOR IMAGING (0.3); PREPARE FOR DIP MOTION & FRAMEWORK MOTION HEARING (0.5); DRAFT AGENDA FOR DIP/FRAMEWORK HEARING (0.5); PREPARE DOCUMENTS FOR DIP/FRAMEWORK HEARING (0.5). |
| CHAVALI A | 12/18/06 | 5.30 | PREPARE FOR DIP/FRAMEWORK MOTIONS FILINGS (0.5); PREPARE DOCUMENTS TO BE HAND DELIVERED TO COURT (0.3); PREPARE DOCUMENTS FOR DIP/FRAMEWORK HEARING (0.7); DRAFT AGENDA FOR DIP/FRAMEWORK HEARING (1.5); REVIEW AOS (0.5); FOLLOW UP WITH KCC REGARDING SERVICE OF DIP MOTION & FRAMEWORK SUPPORT MOTION (0.3); UPDATE OMNIBUS HEARING AGENDA (0.7); WEEKLY STATUS TELECONFERENCE (0.6); POST TELECONFERENCE DISCUSSION (0.2). |
| CHAVALI A | 12/19/06 | 3.10 | DRAFT DOCUMENTS FOR FILING (0.7); PREPARE DOCUMENTS FOR IMAGING (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.3); UPDATE DIP/FRAMEWORK HEARING AGENDA (0.5); UPDATE OMNI AGENDA (0.5); PREPARE PLAN INVESTMENT AND DIP FINANCING MOTION BINDERS (0.8). |
| CHAVALI A | 12/20/06 | 7.20 | UPDATE NOTICES OF PRESENTMENT TO REFLECT NEW FILING DATE (2.1); PREPARE ORDER FOR SUBMISSION TO CHAMBERS (0.6); INSERT DOCUMENTS IN ALL DOCS BOX (0.3); PREPARE PLEADINGS FOR IMAGING (0.4); REVIEW DAILY CORRESPONDENCE (0.4); DISTRIBUTE DAILY CORRESPONDENCE (0.3); UPDATE CASE ADMIN BINDER (0.4); DISTRIBUTE PLEADINGS (0.3); PREPARE PLEADINGS TO BE COURIERED TO COURT IN PREPARATION FOR HEARING (0.6); REVIEW AOS (0.6); UPDATE OMNIBUS HEARING AGENDA (0.6); UPDATE PLAN HEARING AGENDA (0.6). |
| CHAVALI A | 12/22/06 | 4.20 | CHECK DOCKET FOR NEW PLEADINGS (0.2); DISTRIBUTE DOCKET UPDATE (0.3); REDRAFT NOTICES OF PRESENTMENT FOR FILING (0.8); PREPARE DOCUMENTS FOR FILING (0.9); UPDATE OMNI HEARING AGENDA (0.2); INSERT DOCUMENTS IN ALL DOCS BOX (0.2); UPDATE PLAN INVESTMENT & DIP MOTION BINDERS (0.7); REVIEW DAILY CORRESPONDENCE (0.2); DISTRIBUTE DAILY CORRESPONDENCE (0.3); PREPARE DOCUMENTS FOR IMAGING (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 12/26/06 | 3.70 | PREPARE DOCUMENTS TO BE COURIERED TO THE UST (0.3); DRAFT COVER MEMO (0.2); CHECK DOCKET FOR NEW PLEADINGS (0.2); UPDATE MOTION SUMMARY CHART (0.6); UPDATE OMNI HEARING AGENDA (0.4); PREPARE DOCUMENTS FOR FILING (0.5); ELECTRONICALLY FILE RETENTION APPLICATION AND REPLACEMENT CREDIT AGREEMENT (0.5); PREPARE HEARING DOCUMENTS TO COURIER TO CHAMBERS (1.0). |
| CHAVALI A | 12/27/06 | 0.50 | REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2). |
| CHAVALI A | 12/28/06 | 1.10 | UPDATE NOTICE OF PRESENTMENT FOR MAYER BROWN (0.3); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); COORDINATE WITH KCC REGARDING SERVICE FOR UPCOMING FILINGS (0.3). |
| CHAVALI A | 12/29/06 | 2.90 | UPDATE NOTICE OF PRESENTMENT (0.3); UPDATE HEARING AGENDA (0.3); PREPARE SCHEDULING ORDER (0.9); COORDINATE WITH KCC REGARDING SERVICE (0.2); PREPARE DOCUMENTS FOR FILING (0.5); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); FOLLOW UP REGARDING CHECK REQUEST (0.2). |
| | | **65.50** | |
| DEMMA J | 12/04/06 | 9.30 | UPDATE TASK LIST (4.1); UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (3.6); UPDATE CORRESPONDENCE FILES (1.6). |
| DEMMA J | 12/05/06 | 2.90 | UPDATE CORRESPONDENCE FILES (1.7); UPDATE MASTER AND 2002 SERVICE LIST (0.6); UPDATE CASE FILES (0.6). |
| DEMMA J | 12/07/06 | 1.80 | UPDATE MASTER AND 2002 SERVICE LISTS (0.6); UPDATE TASK LIST (0.6); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 12/08/06 | 5.20 | UPDATE TASK LIST (4.6); UPDATE CASE CALENDAR (0.6). |
| DEMMA J | 12/10/06 | 1.90 | UPDATE JANUARY 11, 2007 MOTION/OBJECTION HEARING CHART (0.6); UPDATE TASK LIST (1.3). |
| DEMMA J | 12/11/06 | 7.30 | UPDATE TASK LIST (3.1); UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (4.2). |
| DEMMA J | 12/12/06 | 3.40 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE CASE FILES (0.6); UPDATE PRESENTATION FILES (1.1); COORDINATE SERVICE OF ORDERS ENTERED WITH KCC (0.6). |
| DEMMA J | 12/13/06 | 5.70 | UPDATE TASK LIST (3.1); UPDATE DUE DILIGENCE MATERIALS (0.6); UPDATE CORRESPONDENCE FILES (1.4); UPDATE SEC CONTACT LIST (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 12/14/06 | 2.80 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE TASK LIST (1.1); UPDATE CASE CALENDAR (0.6). |
| DEMMA J | 12/15/06 | 1.80 | UPDATE TASK LIST (0.6); UPDATE TRANSCRIPT BINDER (0.6); UPDATE CASE FILES (0.6). |
| DEMMA J | 12/18/06 | 4.70 | PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (4.7). |
| DEMMA J | 12/19/06 | 1.70 | UPDATE CORRESPONDENCE FILES (1.1); UPDATE MASTER AND 2002 SERVICE LISTS (0.6). |
| DEMMA J | 12/20/06 | 1.90 | UPDATE CORRESPONDENCE FILES (1.9). |
| DEMMA J | 12/21/06 | 1.60 | PREPARE CASE LAW FOR JANUARY 5, 2007 HEARING (1.6). |
| | | **52.00** | |
| ROSEN R | 12/01/06 | 4.20 | REVIEW 11/30 HEARING TRANSCRIPTS, CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, UPDATE TASK LIST, 11/30 AND 1/11/07 HEARINGS MOTIONS/OBJECTIONS SUMMARY CHARTS AND CIRCULATE SAME TO TEAM ATTORNEYS (2.7); RESPOND TO TEAM ATTORNEYS REQUESTS FOR CASE DOCUMENTS (0.8); UPDATE 11/30 PROFFERS/ORDERS CHART (0.7). |
| ROSEN R | 12/04/06 | 0.40 | REVIEW NEW PLEADINGS, UPDATE TASK LIST, 11/30 AND 1/11/07 MOTIONS/OBJECTIONS SUMMARY CHART (0.4). |
| ROSEN R | 12/07/06 | 0.40 | REVIEW CASE DOCKET REGARDING RECENTLY FILED PLEADINGS (0.3) AND FORWARD INFORMATION TO TEAM PARTIES FOR TASK LIST, 1/11/07 HEARING MOTIONS/OBJECTIONS SUMMARY CHART REGARDING SAME (0.1). |
| ROSEN R | 12/11/06 | 0.40 | REVIEW CASE DOCKET REGARDING NEW FILINGS AND ENTERED ORDERS (0.4). |
| ROSEN R | 12/12/06 | 0.60 | REVIEW CASE DOCKET REGARDING 11/30 HEARING ORDERS, NEW FILINGS, TASK LIST, 12/28 AND 1/11/07 HEARINGS MOTIONS/OBJECTIONS SUMMARY CHARTS (0.6). |
| ROSEN R | 12/14/06 | 0.30 | REVIEW CASE DOCKET REGARDING RECENTLY FILED PLEADINGS (0.2); TELECONFERENCE WITH E. GERSHBEIN, KCC TO REVIEW RECENT DOCUMENT SERVICES (0.1). |
| ROSEN R | 12/15/06 | 0.40 | REVIEW CASE DOCKET REGARDING RECENTLY FILED PLEADINGS, ENTERED ORDERS FROM 11/30 HEARING (0.2); REVIEW TASK LIST AND 1/11/07 MOTIONS/OBJECTIONS SUMMARY CHART (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 12/18/06 | 4.10 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (1.4), 1/11 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.8); PARTICIPATE IN TEAM PLANNING MEETING REGARDING COMPILING STATUS INFORMATION, FILING UPDATES (0.6); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.6); COMPILE 1/11 HEARING DOCUMENTS (0.7). |
| ROSEN R | 12/19/06 | 1.90 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (0.9) AND 1/11 MOTIONS/OBJECTIONS SUMMARY CHART (0.4); COMPILE 1/11 HEARING DOCUMENTS (0.6). |
| ROSEN R | 12/20/06 | 2.90 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.3), 1/5 (0.5) AND 1/11 (0.7) HEARINGS MOTIONS/OBJECTIONS SUMMARY CHARTS; RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.4). |
| ROSEN R | 12/21/06 | 4.30 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.4), 1/5 (0.6) AND 1/11 (0.5) MOTIONS/OBJECTIONS SUMMARY CHART; CONTINUE TO COMPILE DOCUMENTS FOR 1/11 HEARING (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR PRECEDENT, CASE DOCUMENTS (0.9). |
| ROSEN R | 12/22/06 | 2.60 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.4), 1/12 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.7); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.5). |
| ROSEN R | 12/26/06 | 1.90 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.4) AND 1/12 OMNIBUS HEARING (0.5). |
| ROSEN R | 12/27/06 | 4.80 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.2) AND 1/12 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.8); UPDATE CASE CALENDAR (1.1), HEARING PLANNER (0.6) AND COMPILE, FORWARD CASE ADMINISTRATION BINDER DOCUMENTS TO TEAM ATTORNEYS (0.7); PARTICIPATE IN TEAM PLANNING MEETING REGARDING COMPILING STATUS INFORMATION (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 12/28/06 | 3.30 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.3) AND 1/12 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.4); COMPILE AND PREPARE AND FORWARD CHART OUTLINING DEBTORS' DECEMBER, JANUARY AND FEBRUARY DELIVERABLES TO REQUESTING TEAM ATTORNEY (1.6). |
| ROSEN R | 12/29/06 | 2.70 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, UPDATE AND CIRCULATE TASK LIST (1.8) AND 1/5, 1/11 AND 1/12 HEARINGS' MOTIONS/OBJECTIONS SUMMARY CHARTS (0.9) TO TEAM ATTORNEYS. |
| | | 35.20 | |
| ZSOLDOS AF | 12/04/06 | 7.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART WITH NEWLY FILED RESPONSES TO CLAIMS OBJECTIONS AND FEE APPLICATIONS, AMONG OTHERS (5.8); PARTICIPATE IN WEEKLY STRATEGY CALL (0.6). |
| ZSOLDOS AF | 12/05/06 | 3.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE CASE ADMINISTRATION BINDERS (2.2). |
| ZSOLDOS AF | 12/06/06 | 1.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET REQUESTS (0.2). |
| ZSOLDOS AF | 12/08/06 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 12/11/06 | 4.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (2.3); PARTICIPATE IN WEEKLY STRATEGY CALL (0.6); PREPARE AND SEND FAX TO EDITOR AT SDNY BANKRUPTCY REGARDING REPAIRS (0.4). |
| ZSOLDOS AF | 12/12/06 | 1.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); SEARCH FOR DOCKET OF DELPHI AUTO SYSTEMS VS. CLARION (0.6); DOCKET PULLS AND DISTRIBUTION (0.2). |
| ZSOLDOS AF | 12/13/06 | 1.70 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.7). |
| ZSOLDOS AF | 12/14/06 | 2.60 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE CASE ADMINISTRATION BINDERS (1.6). |
| ZSOLDOS AF | 12/15/06 | 2.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); ORGANIZE CASE ROOM (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 12/18/06 | 3.90 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART FOR INCLUSION IN CASE ADMINISTRATION BINDERS (2.3); PARTICIPATE IN WEEKLY STRATEGY TELECONFERENCE (0.6). |
| ZSOLDOS AF | 12/19/06 | 2.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION FOR R. MEISLER (1.1). |
| ZSOLDOS AF | 12/20/06 | 1.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULL (0.2); REVIEW AFFIDAVIT OF SERVICE FOR KCC TO FILE (0.6). |
| ZSOLDOS AF | 12/21/06 | 8.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTIONS (0.9); DRAFT, REVISE, ELECTRONICALLY FILE, AND COORDINATE SERVICE OF NOTICE OF CHANGE OF HEARING AND ASSIST WITH PREPARATION, WORK ON OTHER FILINGS (6.3). |
| ZSOLDOS AF | 12/27/06 | 3.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (1.9); PARTICIPATE IN WEEKLY STRATEGY CALL (0.4); DOCKET PULLS AND DISTRIBUTION (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 12/28/06 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 12/29/06 | 1.70 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); REVIEW, FINALIZE, AND FILE MONTHLY OPERATING REPORT (0.7). |
| | | **47.80** | |
| **Total Legal Assistant** | | **200.50** | |
| WORSCHECK TM | 12/01/06 | 2.20 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (1.4). |
| WORSCHECK TM | 12/04/06 | 3.70 | UPDATE PLEADINGS FILES (1.4); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.2); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING REGARDING CASE ADMINISTRATION BINDERS (0.8); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.3). |
| WORSCHECK TM | 12/05/06 | 5.50 | UPDATE PLEADINGS INDEX (0.6); UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE ENTERED ORDERS BINDERS (1.4); UPDATE PLEADINGS FILES (1.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.4); UPDATE CORRESPONDENCE FILES (0.3). |
| WORSCHECK TM | 12/06/06 | 0.80 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADING FILES (0.4). |
| WORSCHECK TM | 12/07/06 | 4.10 | UPDATE PLEADINGS INDEX (0.3); UPDATE PLEADINGS FILES (3.8). |
| WORSCHECK TM | 12/08/06 | 1.20 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (0.8). |
| WORSCHECK TM | 12/11/06 | 4.40 | PREPARE DOCUMENTS FOR DATA ROOM (1.2); UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (2.6). |
| WORSCHECK TM | 12/12/06 | 3.80 | UPDATE PLEADINGS INDEX (0.8); UPDATE CASE ADMINISTRATION BINDERS (1.4); UPDATE PLEADINGS FILES (1.6). |
| WORSCHECK TM | 12/13/06 | 4.00 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (2.8); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WORSCHECK TM | 12/14/06 | 3.80 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (2.4); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.7). |
| WORSCHECK TM | 12/18/06 | 4.20 | UPDATE PLEADINGS INDEX (0.2); UPDATE PLEADINGS FILES (1.4); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.4); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING REGARDING CASE ADMINISTRATION BINDERS (0.8); PREPARE WHITE AND CASE DOCUMENT REQUEST (0.4). |
| WORSCHECK TM | 12/19/06 | 4.40 | UPDATE PLEADINGS INDEX (0.6); UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE PLEADINGS FILES (1.8); UPDATE CORRESPONDENCES FILES (0.4); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.4). |
| WORSCHECK TM | 12/20/06 | 2.10 | UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (1.3). |
| WORSCHECK TM | 12/22/06 | 2.80 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (0.4); COMPILE PLEADINGS FOR ATTORNEY REVIEW (1.8). |
| WORSCHECK TM | 12/27/06 | 4.90 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (1.1); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.4); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.2); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING REGARDING CASE ADMINISTRATION BINDERS (0.8); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| WORSCHECK TM | 12/28/06 | 5.00 | UPDATE PLEADINGS INDEX (0.6); UPDATE CASE ADMINISTRATION BINDERS (1.4); UPDATE PLEADINGS FILES (1.6); UPDATE CORRESPONDENCE FILES (0.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| WORSCHECK TM | 12/29/06 | 3.20 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (1.2); UPDATE PLEADINGS FILES (0.8); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| | | 60.10 | |
| **Total Legal Assistant Support** | | 60.10 | |
| **TOTAL TIME** | | <u>**377.70**</u> | |

* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/07
Case Administration                                         Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 12/01/06 | Perl MW | 293.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$293.00** |
| In-house Reproduction | 12/01/06 | Copy Center, D | 1,446.79 |
| In-house Reproduction | 12/01/06 | Copy Center, D | 458.00 |
| In-house Reproduction | 12/01/06 | Copy Center, D | 6,145.35 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 0.20 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 198.60 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 223.40 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 495.30 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 14.20 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 529.60 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 9.00 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 410.20 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 231.50 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 469.80 |
| In-house Reproduction | 12/19/06 | Copy Center, D | 274.47 |
| In-house Reproduction | 12/19/06 | Copy Center, D | 131.10 |
| In-house Reproduction | 12/19/06 | Copy Center, D | 17.00 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 43.50 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 236.80 |
| In-house Reproduction | 12/26/06 | Copy Center, D | 98.30 |
| In-house Reproduction | 12/29/06 | Copy Center, D | 213.70 |
| In-house Reproduction | 12/29/06 | Copy Center, D | 746.19 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$12,393.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 11.14 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 13.98 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 1.48 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.74 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.66 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$28.00** |
| Postage | 12/22/06 | Office Admin, D | 4.00 |
| | | **TOTAL POSTAGE** | **$4.00** |
| Westlaw | 12/20/06 | Demma J | 110.09 |
| Westlaw | 12/21/06 | Demma J | 100.91 |
| | | **TOTAL WESTLAW** | **$211.00** |
| Reproduction - color | 12/03/06 | Copy Center, D | 10.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$10.00** |
| Vendor Hosted Teleconferencing | 12/01/06 | Genesys Conferencing | 17.37 |
| Vendor Hosted Teleconferencing | 12/04/06 | Teleconferencing Services, LLC | 1.97 |
| Vendor Hosted Teleconferencing | 12/04/06 | Teleconferencing Services, LLC | 14.18 |
| Vendor Hosted Teleconferencing | 12/11/06 | Teleconferencing Services, LLC | 16.44 |
| Vendor Hosted Teleconferencing | 12/15/06 | Genesys Conferencing | 34.11 |
| Vendor Hosted Teleconferencing | 12/18/06 | Teleconferencing Services, LLC | 21.34 |
| Vendor Hosted Teleconferencing | 12/27/06 | Teleconferencing Services, LLC | 7.59 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$113.00** |
| Air/Rail Travel (external) | 12/12/06 | Butler, Jr. J | 10.00 |
| Air/Rail Travel (external) | 12/15/06 | Butler, Jr. J | 10.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$20.00** |
| Messengers/ Courier | 12/01/06 | Dist Serv/Mail/Page, D | 44.10 |
| Messengers/ Courier | 12/01/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 12/01/06 | Dist Serv/Mail/Page, D | 21.57 |
| Messengers/ Courier | 12/01/06 | Straightline Courier | 31.51 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 12/01/06 | Straightline Courier | 31.51 |
| Messengers/ Courier | 12/02/06 | United Parcel Service | 31.60 |
| Messengers/ Courier | 12/04/06 | Dist Serv/Mail/Page, D | 15.78 |
| Messengers/ Courier | 12/04/06 | Dist Serv/Mail/Page, D | 9.47 |
| Messengers/ Courier | 12/04/06 | Dist Serv/Mail/Page, D | 8.50 |
| Messengers/ Courier | 12/04/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 12/04/06 | Dist Serv/Mail/Page, D | 18.50 |
| Messengers/ Courier | 12/04/06 | Dist Serv/Mail/Page, D | 8.50 |
| Messengers/ Courier | 12/04/06 | Dist Serv/Mail/Page, D | 8.50 |
| Messengers/ Courier | 12/05/06 | Dist Serv/Mail/Page, D | 11.79 |
| Messengers/ Courier | 12/06/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 12/06/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 12/08/06 | Straightline Courier | 31.51 |
| Messengers/ Courier | 12/09/06 | United Parcel Service | 23.36 |
| Messengers/ Courier | 12/10/06 | Arrow Messenger Svc | 18.60 |
| Messengers/ Courier | 12/12/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 12/13/06 | Dist Serv/Mail/Page, D | 22.61 |
| Messengers/ Courier | 12/15/06 | Dist Serv/Mail/Page, D | 6.17 |
| Messengers/ Courier | 12/15/06 | Dist Serv/Mail/Page, D | 9.55 |
| Messengers/ Courier | 12/16/06 | United Parcel Service | 36.11 |
| Messengers/ Courier | 12/21/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 12/23/06 | United Parcel Service | 21.66 |
| Messengers/ Courier | 12/26/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 12/27/06 | Dist Serv/Mail/Page, D | 10.37 |
| Messengers/ Courier | 12/29/06 | Dist Serv/Mail/Page, D | 11.75 |
| Messengers/ Courier | 12/30/06 | United Parcel Service | 25.29 |
| Messengers/ Courier | 12/31/06 | Arrow Messenger Svc | 18.60 |
| | | **TOTAL MESSENGERS/ COURIER** | **$548.00** |
| Court Reporting | 12/05/06 | Veritext New York Reporting Company L.L. | 968.00 |
| Court Reporting | 12/18/06 | Veritext New York Reporting Company L.L. | 110.00 |
| | | **TOTAL COURT REPORTING** | **$1,078.00** |
| Printing to paper from TIF | 12/01/06 | Copy Center, D | 86.95 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Printing to paper from TIF | 12/11/06 | Copy Center, D | 16.71 |
| Printing to paper from TIF | 12/12/06 | Copy Center, D | 2,286.51 |
| Printing to paper from TIF | 12/12/06 | Copy Center, D | 24.00 |
| Printing to paper from TIF | 12/18/06 | Copy Center, D | 216.45 |
| Printing to paper from TIF | 12/20/06 | Copy Center, D | 263.65 |
| Printing to paper from TIF | 12/26/06 | Copy Center, D | 59.75 |
| Printing to paper from TIF | 12/26/06 | Copy Center, D | 17.20 |
| Printing to paper from TIF | 12/27/06 | Copy Center, D | 19.92 |
| Printing to paper from TIF | 12/28/06 | Copy Center, D | 144.86 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$3,136.00** |
| CLR/Disclosure | 12/31/06 | Global Securities | 16.69 |
| CLR/Disclosure | 12/31/06 | Global Securities | 14.31 |
| | | **TOTAL CLR/DISCLOSURE** | **$31.00** |
| Wireless - Mobile/Cellular/Pager | 12/15/06 | Meisler RE | 9.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$9.00** |
| | | **TOTAL MATTER** | **$17,874.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Case Administration                                         Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 01/15/07 | 2.10 | REVIEW OF VARIOUS PLEADINGS, CORRESPONDENCE AND ASSIGNED TASKS (2.1). |
| | | 2.10 | |
| MARAFIOTI KA | 01/02/07 | 1.40 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (1.2); WORK ON 11TH AMENDED SCHEDULING ORDER (0.2). |
| MARAFIOTI KA | 01/05/07 | 0.50 | REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.5). |
| MARAFIOTI KA | 01/08/07 | 0.20 | REVIEW INCOMING CORRESPONDENCE AND PLEADINGS (0.2). |
| MARAFIOTI KA | 01/09/07 | 0.10 | REVIEW AND REVISE PRO HOC APPLICATION (0.1). |
| MARAFIOTI KA | 01/10/07 | 0.30 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.3). |
| MARAFIOTI KA | 01/12/07 | 0.90 | ATTEND OMNIBUS HEARING (0.9). |
| MARAFIOTI KA | 01/15/07 | 0.20 | WORK ON CASE MANAGEMENT (0.2). |
| MARAFIOTI KA | 01/17/07 | 0.50 | WORK ON CASE MANAGEMENT ISSUES (0.5). |
| MARAFIOTI KA | 01/19/07 | 0.90 | REVIEW INCOMING PLEADINGS AND CORRESPONDENCE (0.5); WORK ON CASE MANAGEMENT ISSUES (0.4). |
| MARAFIOTI KA | 01/22/07 | 0.20 | REVIEW CASE MANAGEMENT ISSUES (0.2). |
| MARAFIOTI KA | 01/24/07 | 0.40 | DEVELOP CASE STRATEGY (0.4). |
| MARAFIOTI KA | 01/27/07 | 1.00 | CORRESPONDENCE REVIEW (1.0). |
| MARAFIOTI KA | 01/30/07 | 0.50 | REVIEW AND REVISE SCHEDULING ORDERS (0.2); WORK ON CASE MANAGEMENT ISSUES (0.3). |
| MARAFIOTI KA | 01/31/07 | 0.90 | WORK ON CASE MANAGEMENT ISSUES (0.9). |
| | | 8.00 | |
| Total Partner | | 10.10 | |
| MATZ TJ | 01/02/07 | 1.30 | REVIEW AND COMMENT ON UPDATED OMNIBUS AND CLAIMS HEARING TASK LIST (0.3); WORK ON DRAFT 4/12 OMNIBUS AGENDA (0.4); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.3); PARTICIPATE IN TELECONFERENCE WITH SKADDEN WORKING GROUP REGARDING 1/12 OMNIBUS HEARING (0.3). |
| MATZ TJ | 01/03/07 | 0.50 | REVIEW MATTER REGARDING TRANSCRIPT OF 11/30 OMNIBUS HEARING (0.2); TELECONFERENCES WITH CHAMBERS REGARDING SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 01/05/07 | 0.80 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8). |
|---------|----------|------|---------------------------------------------------|
| MATZ TJ | 01/06/07 | 0.40 | REVIEW MATTERS REGARDING SAME (0.2); REVIEW TASK LIST REGARDING 1/12 OMNIBUS HEARING (0.2). |
| MATZ TJ | 01/07/07 | 0.70 | PREPARE AGENDA REGARDING 1/12 OMNIBUS HEARING (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |
| MATZ TJ | 01/09/07 | 1.30 | REVIEW AND REVISE PROPOSED 1/12 OMNIBUS AGENDA (0.2); TELECONFERENCE WITH CHAMBERS REGARDING SAME (0.2); FURTHER REVISIONS TO 1/12 OMNIBUS HEARING AGENDA (0.3); CORRESPONDENCE WITH N. BERGER REGARDING DEUTSCH DUGAN RESOLUTION, AGENDA (0.2); REVIEW AND COMMENT ON PROPOSED 1/12 HEARING AGENDA (0.4). |
| MATZ TJ | 01/10/07 | 1.40 | REVIEW AND FINALIZE AGENDA FOR 14TH OMNIBUS HEARING (0.4); REVIEW SCRIPTS FOR HEARING BINDER REGARDING SAME (0.5); TELECONFERENCE WITH CHAMBERS REGARDING REVIEW AND PREPARATION FOR FRAMEWORK OMNIBUS AND CLAIMS HEARINGS AND STATUS CONFERENCES ON 1/11 AND 1/12 (0.5). |
| MATZ TJ | 01/11/07 | 0.50 | PREPARE SERVICE OF NOTICE OF CHANGED TIME REGARDING 14TH OMNIBUS HEARING AND 2ND CLAIM HEARING (0.3); COORDINATING SERVICE OF SAME (0.2). |
| MATZ TJ | 01/12/07 | 3.20 | FURTHER PREPARATION FOR 14TH OMNIBUS HEARING (1.0); PREPARE IN COURT FOR 14TH OMNIBUS HEARING (0.5); FINAL PREPARATION FOR 14TH OMNIBUS HEARING (0.2); ATTENDING IN COURT REGARDING SAME (0.9); FOLLOW UP WITH CHAMBERS REGARDING ORDERS FROM OMNIBUS HEARING (0.6). |
| MATZ TJ | 01/15/07 | 0.60 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); REVIEW AND REVISE TASK LIST (0.2). |
| MATZ TJ | 01/16/07 | 1.30 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); REVIEW DRAFT AGENDA FOR FEE APPLICATIONS FEBRUARY 15, 2007 (0.3); PARTICIPATE IN TELECONFERENCE WITH WORKING GROUP, K. CRAFT, N. BERGER REGARDING ONGOING MATTERS AND 2/15 OMNIBUS HEARING (0.6). |
| MATZ TJ | 01/19/07 | 0.80 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8). |
| MATZ TJ | 01/22/07 | 0.90 | REVIEW AND COMMENT ON UPCOMING MOTIONS TASK LIST (0.4); TELECONFERENCE WITH K. CRAFT, N. BERGER AND WORKING GROUP REGARDING SAME (0.5). |
| MATZ TJ | 01/24/07 | 0.40 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 01/26/07 | 0.80 | REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8). |
| MATZ TJ | 01/27/07 | 1.00 | CORRESPONDENCE WITH N. BERGER REGARDING MARCH OMNIBUS HEARING (0.2);  REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.8). |
| MATZ TJ | 01/28/07 | 1.30 | REVIEW BRANDES SCREENING WALL MOTION (0.3); REVIEW AND COMMENT ON MOTIONS CHART FOR OMNIBUS HEARING AND TASK LIST REGARDING SAME (0.3); REVIEW GENERAL CASE RELATED CORRESPONDENCE (0.4); CORRESPONDENCE WITH B. ROSENBERG REGARDING UNSECURED CREDITORS COMMITTEE'S CONCERNS REGARDING CLAIMS, SUBSTANTIVE CONSOLIDATION (0.1); FOLLOW UP REGARDING SAME (0.2). |
| MATZ TJ | 01/29/07 | 1.30 | FURTHER PREPARATION REGARDING 2/15 OMNIBUS AGENDA (0.3); PARTICIPATE IN WEEKLY MOTIONS AND TASK TELECONFERENCE WITH K. CRAFT, R. FLETMEYER, N. BERGER AND WORKING GROUP (0.6); CONTINUE PREPARATION OF MATERIAL REGARDING 2/15 OMNIBUS HEARING (0.4). |
| MATZ TJ | 01/30/07 | 0.90 | CONFIRMATION CALL FROM CHAMBERS REGARDING CHANGED APRIL OMNIBUS HEARING (0.2); FURTHER PREPARATION REGARDING FEBRUARY OMNIBUS AND CLAIMS HEARING AGENDAS (0.4); TELECONFERENCE TO CHAMBERS REGARDING HEARING TRANSCRIPT (0.2); TELECONFERENCE FROM CHAMBERS REGARDING SAME (0.1). |
| MATZ TJ | 01/31/07 | 0.60 | TELECONFERENCE WITH CHAMBERS REGARDING 1/12 TRANSCRIPT (0.1); ARRANGE DISTRIBUTION OF 1/12 OPINION (0.1); REVIEW DRAFT 2/15 OMNIBUS HEARING AGENDA AND COMMENTS THEREON (0.4). |
| | | **20.00** | |
| RAMLO K | 01/02/07 | 0.80 | REVIEW DRAFT TASKS LISTS (0.3); WORKING GROUP CALL (0.3); REVIEW DOCKET AND VARIOUS PLEADINGS (0.2). |
| RAMLO K | 01/03/07 | 0.30 | REVIEW UPDATES TO ADMINISTRATIVE BINDER (0.3). |
| RAMLO K | 01/11/07 | 0.60 | REVIEW PROPOSED AGENDAS AND PREPARE FOR OMNIBUS HEARING (0.2); REVISE NOTICE OF TIME CHANGE FOR OMNIBUS AND CLAIMS HEARINGS AND ARRANGE FOR SERVICE OF SAME (0.4). |
| RAMLO K | 01/12/07 | 0.50 | ATTEND OMNIBUS HEARING (0.5). |
| RAMLO K | 01/15/07 | 0.10 | REVIEW AND COMMENT ON TASK LISTS (0.1). |
| RAMLO K | 01/16/07 | 0.90 | REVIEW DOCKET AND DRAFT TASK LISTS (0.3); WORKING GROUP TELECONFERENCE (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 01/17/07 | 0.10 | REVIEW DOCKET UPDATES ON ADVERSARY PROCEEDINGS (0.1). |
| RAMLO K | 01/20/07 | 0.10 | REVIEW AND COMMENT ON TASKS LISTS (0.1). |
| RAMLO K | 01/22/07 | 0.50 | WORKING GROUP TELECONFERENCE (0.5). |
| RAMLO K | 01/26/07 | 0.20 | WORK ON SCHEDULING MATTERS RELATING TO FEBRUARY OMNIBUS HEARING AND PREPARATION OF TASK LISTS (0.2). |
| RAMLO K | 01/29/07 | 0.10 | REVIEW AND COMMENT ON TASK LISTS (0.1). |
| | | 4.20 | |
| **Total Counsel** | | **24.20** | |
| BOLTON IS | 01/02/07 | 0.30 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP MEETING (0.3). |
| BOLTON IS | 01/16/07 | 0.60 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| BOLTON IS | 01/29/07 | 0.80 | PREPARE FOR AND PARTICIPATE IN WORKING GROUP MEETING (0.8). |
| | | 1.70 | |
| DIAZ LB | 01/02/07 | 0.80 | EDIT CASE ADMINISTRATION BINDER (0.8). |
| DIAZ LB | 01/08/07 | 1.50 | REVISE CASE ADMINISTRATION BINDER (0.9); WEEKLY STRATEGY MEETING (0.6). |
| DIAZ LB | 01/22/07 | 1.40 | WEEKLY STRATEGY MEETING (0.5); CASE ADMINISTRATION BINDER (0.9). |
| DIAZ LB | 01/29/07 | 1.50 | WEEKLY STRATEGY CALL (0.6); REVISE CASE ADMINISTRATION BINDER (0.9). |
| | | 5.20 | |
| FERN BM | 01/02/07 | 0.30 | FORMULATE STRATEGY REGARDING 1/12 HEARING (0.3). |
| FERN BM | 01/03/07 | 0.40 | REVIEW DOCUMENTS IN PREPARATION FOR 1/12 HEARING (0.4). |
| FERN BM | 01/16/07 | 0.60 | FORMULATE STRATEGY REGARDING FEBRUARY OMNIBUS HEARING (0.6). |
| FERN BM | 01/22/07 | 0.50 | FORMULATE STRATEGY REGARDING 2/15 OMNIBUS HEARING (0.5). |
| FERN BM | 01/25/07 | 0.70 | REVIEW AND COMMENT ON BACKGROUND SECTION TO PLEADINGS (0.4); ADDITIONAL ATTENTION TO BACKGROUND SECTION (0.3). |
| FERN BM | 01/29/07 | 0.60 | FORMULATE STRATEGY REGARDING 2/15 OMNIBUS HEARING (0.6). |
| | | 3.10 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRANT K | 01/12/07 | 6.40 | ATTEND FRAMEWORK AND OMNIBUS HEARINGS (6.4). |
| GRANT K | 01/16/07 | 1.70 | REVIEW TASK LIST AND HEARINGS/MOTION CHART, AND UPDATED SAME (1.1); ATTEND WORKING GROUP TEAM MEETING (0.6). |
| GRANT K | 01/22/07 | 0.90 | REVIEW TASK LIST IN PREPARATION FOR WORKING GROUP MEETING. (0.4) ATTEND TEAM MEETING. (0.5). |
| GRANT K | 01/25/07 | 0.30 | REVIEW STATUS OF OBJECTION TO CLARION CLAIM AND EMAIL REGARDING SAME (0.3). |
| GRANT K | 01/29/07 | 0.60 | WORKING GROUP MEETING (0.6). |
| | | **9.90** | |
| HARDIN AS | 01/16/07 | 0.60 | WORKING GROUP STATUS TELECONFERENCE (0.6). |
| HARDIN AS | 01/22/07 | 0.50 | WEEKLY WORKING GROUP TELECONFERENCE (0.5). |
| HARDIN AS | 01/25/07 | 0.20 | REVIEW AND REVISE WORKING GROUP LIST (0.2). |
| HARDIN AS | 01/29/07 | 0.60 | WEEKLY WORKING GROUP CONFERENCE TELECONFERENCE (0.6). |
| | | **1.90** | |
| HERRIOTT AV | 01/04/07 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 01/05/07 | 0.30 | REVIEW AND COMMENT ON AGENDA FOR JANUARY 12 HEARING (0.3). |
| HERRIOTT AV | 01/07/07 | 0.20 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.2). |
| HERRIOTT AV | 01/08/07 | 0.40 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1); REVIEW AND COMMENT ON OMNIBUS AGENDA (0.3). |
| HERRIOTT AV | 01/09/07 | 0.30 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.3). |
| HERRIOTT AV | 01/10/07 | 0.10 | REVIEW AND RESPOND TO CASE CORRESPONDENCE (0.1). |
| | | **1.50** | |
| HOUSTON BM | 01/02/07 | 0.30 | PARTICIPATE IN WORKING GROUP (0.3). |
| HOUSTON BM | 01/16/07 | 0.60 | PARTICIPATE IN WORKING GROUP (0.6). |
| HOUSTON BM | 01/22/07 | 0.50 | PARTICIPATE IN WORKING GROUP (0.5). |
| HOUSTON BM | 01/29/07 | 0.60 | PARTICIPATE IN WORKING GROUP (0.6). |
| | | **2.00** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| JJINGO MJ | 01/02/07 | 6.10 | PREPARE FOR (0.1) AND PARTICIPATE ON WEEKLY TEAM TELECONFERENCE (0.3); REVIEW HEARING AGENDAS AND PREPARE FOR UPCOMING HEARING (5.7). |
| JJINGO MJ | 01/03/07 | 5.70 | PROVIDE GENERAL ASSISTANCE WITH PREPARATION FOR ALL UPCOMING HEARINGS; REVIEW ALL RELEVANT AGENDAS (5.7). |
| JJINGO MJ | 01/04/07 | 8.10 | PROVIDE GENERAL ASSISTANCE WITH HEARING PREPARATION (8.1). |
| JJINGO MJ | 01/11/07 | 13.90 | CONTINUE TO ASSIST IN PREPARATION FOR OMNIBUS AND CLAIMS HEARING ON JANUARY 12TH (13.9). |
| JJINGO MJ | 01/12/07 | 5.30 | ATTEND TO VARIOUS GENERAL CASE ADMINISTRATION (5.3). |
| JJINGO MJ | 01/15/07 | 3.10 | ATTEND TO OTHER GENERAL CASE ADMINISTRATION (3.1). |
| JJINGO MJ | 01/16/07 | 0.70 | PREPARE FOR (0.1) AND PARTICIPATE ON WEEKLY STATUS TELECONFERENCE (0.6). |
| JJINGO MJ | 01/18/07 | 1.10 | ATTEND TO VARIOUS CASE ADMINISTRATION TASKS (1.1). |
| JJINGO MJ | 01/22/07 | 5.80 | ATTEND TO VARIOUS ADMINISTRATIVE TASKS (5.8). |

**49.80**

| LEDERER J.* | 01/02/07 | 0.30 | PREPARE FOR AND PARTICIPATE IN DELPHI WORKING GROUP WEEKLY STATUS CALL (0.3). |
| LEDERER J.* | 01/16/07 | 1.30 | REVIEW DELPHI DOCKET (0.2); REVIEW DELPHI UPDATED WEEKLY TASK LIST AND HEARING MATTER LIST (0.5); PREPARE FOR AND PARTICIPATE IN DELPHI WORKING GROUP TELECONFERENCE (0.6). |
| LEDERER J.* | 01/22/07 | 1.00 | PREPARE FOR AND PARTICIPATE IN WEEKLY DELPHI WORKING GROUP TELECONFERENCE (0.5); REVIEW DELPHI WEEKLY TASK LIST AND MOTIONS CHART (0.5). |

**2.60**

| MEISLER RE | 01/01/07 | 1.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.5); REVIEW INCOMING MAIL (1.1). |
| MEISLER RE | 01/02/07 | 1.40 | REVIEW DOCKET (0.1); REVIEW AND RESPOND TO CORRESPONDENCE (0.6); PREPARE FOR TELECONFERENCE REGARDING ACTION ITEMS (0.4); LEAD CALL REGARDING SAME (0.3). |
| MEISLER RE | 01/04/07 | 1.60 | REVIEW AND RESPOND TO CORRESPONDENCE (1.6). |
| MEISLER RE | 01/05/07 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE (0.6). |
| MEISLER RE | 01/06/07 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 01/08/07 | 1.20 | REVIEW AND REVISE TASK LIST (0.7); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 01/09/07 | 1.30 | REVIEW AND RESPOND TO CORRESPONDENCE (1.3). |
| MEISLER RE | 01/16/07 | 1.60 | REVIEW AND REVISE TASK LIST (0.5); PREPARE FOR WEEKLY STRATEGY TELECONFERENCE (0.5); LEAD SAME (0.6). |
| MEISLER RE | 01/21/07 | 1.80 | REVIEW AND REVISE TASK LIST (1.3); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 01/22/07 | 1.90 | PREPARE FOR WEEKLY STRATEGY TELECONFERENCE (0.4); PARTICIPATE ON SAME (0.5); RESPOND TO FOLLOW UP INQUIRIES (0.3); UPDATE CHART OF MATTERS UP FOR HEARING IN FEBRUARY (0.5); DRAFT CORRESPONDENCE REGARDING SAME (0.2). |
| MEISLER RE | 01/25/07 | 0.30 | REVIEW MODIFICATIONS TO BACKGROUND SECTION OF PLEADINGS (0.3). |
| MEISLER RE | 01/29/07 | 2.40 | REVIEW AND COMMENT ON TASK LIST (1.0); REVIEW DOCKET (0.1); PREPARE FOR WEEKLY STRATEGY TELECONFERENCE (0.4); PARTICIPATE ON SAME (0.4); REVIEW AND RESPOND TO CORRESPONDENCE (0.5). |
| MEISLER RE | 01/30/07 | 1.20 | REVIEW AND RESPOND TO CORRESPONDENCE (1.2). |
| | | **17.30** | |
| PERL MW | 01/02/07 | 0.70 | FOLLOW UP REGARDING INQUIRY FOR TRANSCRIPT REQUEST (0.7). |
| PERL MW | 01/03/07 | 0.20 | FOLLOW UP REGARDING TRANSCRIPT REQUEST (0.2). |
| PERL MW | 01/07/07 | 0.40 | REVIEW AND PROVIDE COMMENTS TO TASK LIST (0.4). |
| PERL MW | 01/22/07 | 0.50 | PARTICIPATE IN WEEKLY WORKING GROUP STRATEGY MEETING (0.5). |
| PERL MW | 01/29/07 | 0.60 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.6). |
| | | **2.40** | |
| PLATT SJ | 01/02/07 | 0.30 | ATTEND WORKING GROUP MEETING (0.3). |
| PLATT SJ | 01/16/07 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| PLATT SJ | 01/22/07 | 0.50 | PARTICIPATE IN WORKING GROUP MEETING (0.5). |
| PLATT SJ | 01/29/07 | 0.60 | PARTICIPATE IN WORKING GROUP MEETING (0.6). |
| | | **2.00** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| STUART NL | 01/16/07 | 0.60 | PREPARE FOR AND PARTICIPATE IN WEEKLY STRATEGY CALL (0.6). |
|---|---|---|---|
| STUART NL | 01/22/07 | 0.50 | PREPARE FOR AND PARTICIPATE IN WEEKLY STRATEGY TELECONFERENCE (0.5). |
| STUART NL | 01/29/07 | 0.80 | PREPARE FOR AND PARTICIPATE IN WEEKLY ASSOCIATE STRATEGY TELECONFERENCE (0.8). |
| STUART NL | 01/30/07 | 0.90 | REVIEW AND DISTRIBUTE EMERGENCE TEAM WORKING GROUP LIST (0.9). |
| | | **2.80** | |
| WHARTON JN | 01/02/07 | 0.50 | FORMULATE STRATEGY REGARDING JANUARY 12 OMNIBUS HEARING (0.3) AND REVIEW TASK LIST REGARDING SAME (0.2). |
| WHARTON JN | 01/16/07 | 0.60 | FORMULATE STRATEGY REGARDING FEB. 15 OMNIBUS HEARING (0.6). |
| WHARTON JN | 01/22/07 | 0.60 | FORMULATE STRATEGY REGARDING FEBRUARY OMNIBUS HEARING (0.6). |
| WHARTON JN | 01/29/07 | 0.60 | FORMULATE STRATEGY REGARDING FEB. 15 OMNIBUS HEARING (0.6). |
| | | **2.30** | |
| **Total Associate/Law Clerk** | | **104.50** | |
| CHAVALI A | 01/02/07 | 4.60 | UPDATE OMNIBUS HEARING AGENDA (1.5); DRAFT AND REVISE SCHEDULING ORDERS (2.0); WEEKLY STATUS CALL (0.3); POST/PRE CALL DISCUSSION (0.3); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2). |
| CHAVALI A | 01/03/07 | 3.50 | REVISE SCHEDULING ORDERS (1.0); EMAIL SCHEDULING ORDERS TO CHAMBERS FOR SUBMISSION (0.3); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); UPDATE OMNIBUS HEARING AGENDA (0.8); PREPARE DRAFT OMNIBUS HEARING BINDER (0.5); PREPARE DOCUMENTS FOR OMNIBUS HEARING (0.2); PREPARE DOCUMENTS FOR COURIER TO CHAMBERS (0.2). |
| CHAVALI A | 01/04/07 | 2.90 | DOCKET REPAIRS (0.5); COORDINATE SERVICE FOR AGENDA (0.2); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); UPDATE OMNIBUS HEARING AGENDA (1.0); PREPARE DOCUMENTS FOR ALL DOCS BOX FOR OMNIBUS HEARING (0.7). |
| CHAVALI A | 01/05/07 | 2.70 | UPDATE OMNIBUS HEARING AGENDA (0.5); UPDATE PLAN FRAMEWORK HEARING AGENDA (1.5); DISTRIBUTE PLEADINGS (0.3); REVIEW DAILY CORRESPONDENCE (0.4). |

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| | | | |
|---|---|---|---|
| CHAVALI A | 01/08/07 | 4.50 | UPDATE OMNI HEARING AGENDA (1.3); UPDATE DRAFT OMNI HEARING BINDER (1.2); FINALIZE AGENDAS FOR SENDING TO CHAMBERS (0.2); CONTINUE WORKING ON ALL DOC BOX FOR PLAN FRAMEWORK HEARING AND OMNIBUS HEARING (0.6); COORDINATE WITH TRANSCRIPTION SERVICE REGARDING HEARING TRANSCRIPTS FOR UPCOMING HEARINGS (0.2); PREPARE DOCUMENTS TO BE COURIERED TO COURT (0.2); PREPARE ORDERS FOR SUBMISSION (0.4); REVIEW DAILY CORRESPONDENCE (0.2); DISTRIBUTE DAILY CORRESPONDENCE (0.2). |
| CHAVALI A | 01/09/07 | 2.60 | CREATE OMNIBUS HEARING BINDER (0.9); ASSIST WITH SENIOR STRATEGY MEETING PREPARATIONS (0.9); REVIEW THE OMNIBUS HEARING BINDER (0.4);  REVIEW DAILY CORRESPONDENCE (0.2); DISTRIBUTE DAILY CORRESPONDENCE (0.2). |
| CHAVALI A | 01/10/07 | 5.30 | UPDATE OMNIBUS HEARING AGENDA (0.6); UPDATE CASE ADMINISTRATION BINDER AND TRANSFORMATION MEETING BINDER (0.9); PREPARE CLAIMS HEARING BINDER (0.9); MEETING WITH TEAM REGARDING OUTSTANDING TASKS PRIOR TO HEARING (0.6); POST MEETING DISCUSSION (0.4); REVIEW ALL HEARING MATERIALS (0.4);  PREPARE BLACKLINES OF ORDERS (0.5); PREPARE CERTIFICATE OF SERVICE BINDER (1.0). |
| CHAVALI A | 01/11/07 | 4.00 | PREPARE ORDERS ON DISK FOR OMNIBUS HEARING (1.0); FINALIZE OMNIBUS HEARING BINDER (1.0); PREPARE DOCUMENTS FOR HEARING (2.0). |
| CHAVALI A | 01/12/07 | 3.00 | OMNIBUS HEARING (2.0); ORGANIZE HEARING EXHIBITS AT COURT (1.0). |
| CHAVALI A | 01/15/07 | 3.00 | DISTRIBUTE HEARING MATERIALS TO TEAM (0.4); DRAFT OMNIBUS HEARING AGENDA (1.1); REVIEW CORRESPONDENCE (0.4); DISTRIBUTE CORRESPONDENCE (0.4); PREPARE DISTRIBUTION LIST (0.5); COORDINATE WITH TRANSCRIPTION VENDOR REGARDING TRANSCRIPTS FROM JANUARY 11 AND JANUARY 12 HEARINGS (0.2). |
| CHAVALI A | 01/16/07 | 1.40 | REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); WEEKLY STATUS CALL (0.5); POST/PRE CALL DISCUSSION (0.4). |
| CHAVALI A | 01/17/07 | 1.30 | UPDATE OMNIBUS HEARING AGENDA (0.6); REVIEW DAILY CORRESPONDENCE (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 01/18/07 | 3.80 | UPDATE OMNI AGENDA (0.5); REVISE NOTICE OF HEARING (0.5); REVISE NOTICE OF PRESENTMENT (0.3); DISTRIBUTE DOCKET UPDATES (0.8); REVIEW DAILY CORRESPONDENCE (0.4); DISTRIBUTE DAILY CORRESPONDENCE (0.3); DISTRIBUTE HEARING MATERIALS (0.3); DISCUSSION WITH TRANSCRIPTION VENDOR REGARDING TRANSCRIPTS FROM JAN 11 AND JAN 12 HEARINGS (0.3); TELECONFERENCE WITH COURT CLERK TO GET TIMELINE FOR FINALIZED TRANSCRIPTS (0.4). |
| CHAVALI A | 01/19/07 | 2.80 | DOCKET UPDATES (0.9); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); DISTRIBUTE DRAFT HEARING TRANSCRIPT (0.2); TELECONFERENCE WITH TRANSCRIPTION VENDOR TO CHECK STATUS OF TRANSCRIPTS (0.3); UPDATE OMNIBUS HEARING AGENDA (0.7); REVIEW NOTICE OF HEARING (0.1); CIRCULATE DRAFT POR AND PREPARE FOR SENIOR STRATEGY MEETING (1.0). |
| CHAVALI A | 01/22/07 | 5.10 | DISTRIBUTE ENTERED ORDERS (0.5); WEEKLY STATUS CALL (0.6); POST CALL DISCUSSION (0.3); COMPARE SUBMITTED ORDERS AGAINST ENTERED ORDERS (0.6); UPDATE OMNIBUS HEARING AGENDA (0.5); REVISE NOTICE OF HEARING (0.5); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); PREPARE DOCUMENTS FOR IMAGING (0.5); DISTRIBUTE HEARING MATERIALS (0.3); REVIEW IMAGED DOCUMENTS (0.4); COORDINATE WITH CONFERENCE SERVICES FOR WEEKLY STATUS CALL (0.2); TELEPHONE WITH TRANSCRIPTION VENDOR SERVICE REGARDING STATUS OF FINAL HEARING TRANSCRIPTS (0.2). |
| CHAVALI A | 01/23/07 | 3.20 | UPDATE OMNIBUS HEARING AGENDA (1.2); REVISE NOTICE OF HEARING (0.3); DISTRIBUTE HEARING MATERIALS (0.3); PREPARE DRAFT OMNIBUS HEARING BINDER (0.4); REVIEW DAILY CORRESPONDENCE (0.3); COORDINATE WITH KCC REGARDING SERVICE (0.3); FINALIZE KPMG NOTICE OF PRESENTMENT (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CHAVALI A | 01/24/07 | 3.80 | REVIEW COMMENTS ON OMNIBUS HEARING AGENDA WITH D. DE ELIZALDE (0.4); DISTRIBUTE HEARING MATERIALS (0.3); REVISE NOTICE OF HEARING (0.3); PREPARE NOTICE OF HEARING FOR FILING (0.2); COORDINATE SERVICE OF NOTICE OF HEARING WITH KCC (0.2); UPDATE OMNI AGENDA (1.0); FINALIZE AND FILE NOTICE OF HEARING (0.4); DISTRIBUTE FILED PLEADING FOR SERVICE (0.2); PREPARE ALL DOCUMENTS BOX FOR OMNIBUS HEARING (0.2); PREPARE DOCUMENTS TO BE COURIERED TO COURT (0.4); TELECONFERENCE WITH TRANSCRIPTION VENDOR REGARDING STATUS OF FINAL TRANSCRIPTS (0.2). |
|-----------|----------|------|---|
| CHAVALI A | 01/31/07 | 4.60 | UPDATE OMNIBUS HEARING AGENDA (0.6); PREPARE NOTICE OF PRESENTMENT FOR IPB (0.4); DISTRIBUTE HEARING TRANSCRIPTS (0.5); DISTRIBUTE ENTERED ORDERS (0.3); REVIEW DAILY CORRESPONDENCE (0.3); DISTRIBUTE DAILY CORRESPONDENCE (0.2); REVIEW OMNIBUS HEARING AGENDA (0.8); REVIEW AOS (0.5); PREPARE DOCUMENTS FOR IMAGING (0.3); UPDATE CASE ADMIN BINDERS (0.7). |

**62.10**

| DEMMA J | 01/02/07 | 5.70 | UPDATE CORRESPONDENCE FILES (0.7); UPDATE MASTER AND 2002 SERVICE LISTS (0.6); UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (3.8); UPDATE DUE DILIGENCE FILES (0.6). |
|---------|----------|------|---|
| DEMMA J | 01/03/07 | 1.10 | UPDATE DTM MATERIALS FOR DISTRIBUTION (1.1). |
| DEMMA J | 01/04/07 | 2.70 | UPDATE CORRESPONDENCE FILES (2.1); UPDATE MASTER & 2002 SERVICE LISTS (0.6). |
| DEMMA J | 01/05/07 | 4.10 | PREPARE CASE LAW FOR 1/12/06 OMNIBUS HEARING (4.1). |
| DEMMA J | 01/08/07 | 7.50 | UPDATE WEEKLY TASK LIST (2.6); PREPARE/UPDATE CASE ADMINISTRATION MATERIALS (2.6); PREPARE CASE LAW FOR JANUARY 12, 2007 OMNIBUS HEARING (1.7); UPDATE MASTER AND 2002 SERVICE LIST (0.6). |
| DEMMA J | 01/09/07 | 2.30 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.1); UPDATE CORRESPONDENCE FILES (0.6); UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 01/10/07 | 2.50 | UPDATE CORRESPONDENCE FILES (1.8); UPDATE DUE DILIGENCE FILES (0.7). |
| DEMMA J | 01/11/07 | 1.20 | PREPARE/FILE CLAIMS AND OMNIBUS AGENDA (0.6); UPDATE MASTER AND 2002 SERVICE LISTS (0.6). |

37

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DEMMA J | 01/15/07 | 1.60 | UPDATE/PREPARE CASE ADMINISTRATION MATERIALS (1.6). |
| DEMMA J | 01/16/07 | 1.80 | PREPARE/UPDATE/DISTRIBUTE CASE MANAGEMENT MATERIALS (1.8). |
| DEMMA J | 01/17/07 | 1.20 | UPDATE CORRESPONDENCE FILE (0.6); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.6). |
| DEMMA J | 01/22/07 | 4.70 | PREPARE/UPDATE/DISTRIBUTE CASE ADMINISTRATION MATERIALS (3.6); UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 01/23/07 | 0.60 | UPDATE MASTER AND 2002 SERVICE LIST (0.6). |
| DEMMA J | 01/24/07 | 0.60 | UPDATE CORRESPONDENCE FILES (0.6). |
| DEMMA J | 01/25/07 | 1.10 | UPDATE CORRESPONDENCE FILES (1.1). |
| DEMMA J | 01/26/07 | 1.70 | UPDATE CORRESPONDENCE FILE (1.1); UPDATE PLEADINGS DOCKET (0.6). |
| DEMMA J | 01/29/07 | 1.60 | UPDATE CASE ADMINISTRATION MATERIALS (1.6). |
| DEMMA J | 01/31/07 | 1.60 | PREPARE VARIOUS DOCUMENTS FOR ATTORNEY REVIEW (1.6). |
| | | **43.60** | |
| ROSEN R | 01/02/07 | 4.10 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.3); UPDATE 1/12 OMNIBUS HEARING NEW MOTIONS/OBJECTIONS SUMMARY CHART (0.7); COMPILE HEARING DOCUMENTS REGARDING SAME (0.9); PREPARE 1/12 HEARING PROFFERS AND ORDERS CHARTS (0.9); PARTICIPATE IN TEAM PLANNING MEETING, COMPILE STATUS INFORMATION (0.3). |
| ROSEN R | 01/03/07 | 4.80 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST (1.4), 1/12 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.7) AND 1/12 HEARING DOCUMENTS REGARDING SAME (0.9); UPDATE 1/12 HEARING PROFFERS AND ORDERS CHARTS (0.9). |
| ROSEN R | 01/04/07 | 3.20 | REVIEW 1/12 OMNIBUS HEARING MATTERS WITH E. GERSHBEIN REGARDING PREPARATION OF AFFIDAVIT OF SERVICE BINDER FOR HEARING (0.6); UPDATE PROFFERS/ORDERS CHARTS (0.7); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, DOCUMENTS AND UPDATE TASK LIST, 1/12 OMNIBUS HEARING MOTIONS/ OBJECTIONS SUMMARY CHART (1.2) AND COMPILE RELATED HEARING DOCUMENTS REGARDING SAME (0.7). |

B43E

| | | | | |
|---|---|---|---|---|
| ROSEN R | 01/05/07 | 5.10 | | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.1), 1/12 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.7); REVIEW, REVISE, UPDATE DRAFT 1/12 HEARING AGENDA (1.6); COMPILE AND FORWARD DRAFT 1/12 HEARING BINDERS TO TEAM ATTORNEYS (1.7). |
| ROSEN R | 01/06/07 | 1.10 | | COMPILE, PREPARE 1/12 HEARING DOCUMENTS, SUPPORTING MATERIALS (1.1). |
| ROSEN R | 01/08/07 | 2.30 | | MONITOR CASE DOCKET REGARDING 1/12 HEARING OBJECTIONS (0.9); WORK ON COMPILING 1/12 OMNIBUS HEARING BINDERS (1.2); TELECONFERENCE WITH E. GERSHBEIN TO REVIEW UPCOMING FILINGS, SERVICE (0.2). |
| ROSEN R | 01/09/07 | 7.20 | | MONITOR CASE DOCKET REGARDING OBJECTIONS (1.1); COMPILE, FORWARD CASE DOCUMENTS TO REQUESTING TEAM ATTORNEYS (0.9); REVIEW, REVISE AND UPDATE 1/12 OMNIBUS HEARING AGENDA (1.4); WORK ON PREPARING 1/12 HEARING BINDER (2.4); PREPARE PRO HAC VICE MOTION (0.7); UPDATE PROFFERS/ORDERS CHART (0.7). |
| ROSEN R | 01/10/07 | 3.70 | | WORK ON 1/12 OMNIBUS HEARING DRAFT AGENDA (1.3); UPDATE PROFFERS/ORDERS CHART, COMPILE DOCUMENTS FOR HEARING BINDERS REGARDING SAME (1.1); RESPOND TO TEAM ATTORNEYS REQUESTS FOR CASE DOCUMENTS (0.9); REVIEW AFFIDAVITS OF SERVICE HEARING BINDER FOR COMPLETENESS (0.4). |
| ROSEN R | 01/11/07 | 2.90 | | REVIEW, REVISE AND PREPARE 1/12 OMNIBUS HEARING AGENDA FOR FILING, SERVICE (1.3); COORDINATE SERVICE, SECURING AFFIDAVIT OF SERVICE FOR CERTIFICATES OF SERVICE HEARING BINDER REGARDING SAME WITH E. GERSHBEIN, KCC (0.5); REVIEW 1/12 OMNIBUS HEARING BINDERS FOR SUBMITTAL TO COURT (0.7); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.4). |
| ROSEN R | 01/12/07 | 1.30 | | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR HEARING DOCUMENTS (0.4); PARTICIPATE IN 1/12 OMNIBUS HEARING (0.9). |
| ROSEN R | 01/15/07 | 2.20 | | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (0.9); UPDATE 2/15 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART REGARDING SAME (0.7); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 01/16/07 | 5.40 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7); REVIEW INCOMING CORRESPONDENCE, PLEADINGS, CASE DOCKET AND UPDATE TASK LIST (1.6) AND 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); UPDATE 1/12 HEARINGS PROFFERS/ORDERS CHART REGARDING FINAL ORDERS, EXHIBITS (0.7); PARTICIPATE IN TEAM PLANNING MEETING REGARDING COMPILING STATUS INFORMATION, FILING UPDATES (0.4); UPDATE HEARING PLANNER (0.4); COMPILE DOCUMENTS FOR UPCOMING 2/15 HEARING (0.7). |
|---------|----------|------|---|
| ROSEN R | 01/17/07 | 4.10 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (1.6), 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7); COMPILE 2/15 HEARING DOCUMENTS (0.5); UPDATE POST-PETITION DOCUMENT INDEX (0.4). |
| ROSEN R | 01/22/07 | 2.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (1.3), HEARING PLANNER (0.3) AND 2/15 MOTIONS/OBJECTIONS SUMMARY CHART (0.5); PARTICIPATE IN TEAM PLANNING MEETING REGARDING COMPILING STATUS INFORMATION, FILING UPDATES (0.3). |
| ROSEN R | 01/23/07 | 1.90 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.7); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (0.9) AND 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.3). |
| ROSEN R | 01/24/07 | 1.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (0.9) AND 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.5). |
| ROSEN R | 01/25/07 | 1.20 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS REGARDING INFORMATION FOR TASK LIST AND 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART AND UPDATE SAME (1.2). |
| ROSEN R | 01/26/07 | 1.40 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS AND UPDATE TASK LIST (0.6) AND 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.8) AND CIRCULATE TO TEAM ATTORNEYS. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 01/29/07 | 3.60 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (1.6) AND 2/15 OMNIBUS HEARING MOTIONS/OBJECTIONS SUMMARY CHART (0.9); PARTICIPATE IN TEAM PLANNING MEETING REGARDING COMPILING STATUS INFORMATION, FILING UPDATES (0.4); COMPILE 2/15 HEARING DOCUMENTS (0.7). |
|---------|----------|------|---|
| ROSEN R | 01/30/07 | 1.60 | RESPOND TO TEAM ATTORNEYS' REQUESTS FOR CASE DOCUMENTS (0.4); REVIEW CASE DOCKET, INCOMING CORRESPONDENCE, PLEADINGS, DOCUMENTS AND UPDATE TASK LIST (0.8) AND 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART REGARDING INFORMATION COMPILED FROM SAME (0.4). |
| ROSEN R | 01/31/07 | 0.60 | WORK ON DRAFT 2/15 HEARING AGENDA (0.6). |
| | | **61.50** | |
| ZSOLDOS AF | 01/02/07 | 3.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULL (0.2); UPDATE MOTION SUMMARY CHART FOR INCLUSION IN CASE ADMINISTRATION BINDERS (1.8); PARTICIPATE IN WEEKLY STRATEGY CALL (0.3); FWD DOCUMENTS FOR REVIEW (0.2). |
| ZSOLDOS AF | 01/03/07 | 1.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.2). |
| ZSOLDOS AF | 01/04/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 01/05/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET (0.2); UPDATE FOR ATTORNEY REVIEW (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 01/08/07 | 4.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PULL PLEADINGS (0.4);  RESOLVE ISSUE W/R/T INCLUSION OF VARIOUS PARTIES ON INTERNAL DOCKET UPDATE (0.3); UPDATE MOTION SUMMARY CHART (2.8). |
| ZSOLDOS AF | 01/09/07 | 1.80 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); ELECTRONICALLY FILE PRO HAC MOTION AND CERTIFICATE OF SERVICE (0.8). |
| ZSOLDOS AF | 01/10/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |
| ZSOLDOS AF | 01/11/07 | 3.50 | PREPARE FOR OMNIBUS HEARING, INCLUDING: UPDATE HEARING BINDERS (1.1); COORDINATE PRODUCTION OF REPLIES, OBJECTIONS, AND OTHER DOCUMENTS (1.3); MEETING REGARDING STATUS (0.5). |
| ZSOLDOS AF | 01/12/07 | 2.50 | ATTENDANCE AND ASSISTANCE AT OMNIBUS HEARING (2.5). |
| ZSOLDOS AF | 01/15/07 | 3.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (2.3). |
| ZSOLDOS AF | 01/16/07 | 1.00 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 01/22/07 | 2.70 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (1.2); PARTICIPATE IN WEEKLY STRATEGY CALL (0.5). |
| ZSOLDOS AF | 01/23/07 | 3.10 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION TO TEAM FOR R. MEISLER (0.8); UPDATE CASE ADMINISTRATION BINDERS (1.3). |
| ZSOLDOS AF | 01/24/07 | 1.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULL (0.2). |
| ZSOLDOS AF | 01/25/07 | 1.40 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.4). |
| ZSOLDOS AF | 01/26/07 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.3). |

B43E

| ZSOLDOS AF | 01/29/07 | 3.50 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); UPDATE MOTION SUMMARY CHART (1.9); PARTICIPATE IN WEEKLY STRATEGY CALL (0.6). |
| ZSOLDOS AF | 01/30/07 | 1.20 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DOCKET PULLS AND DISTRIBUTION (0.2). |
| ZSOLDOS AF | 01/31/07 | 1.30 | PREPARE DELPHI DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DANA DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE TOWER AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE COLLINS & AIKMAN DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); PREPARE DURA AUTO DOCKET UPDATE FOR ATTORNEY REVIEW (0.2); DISTRIBUTE DOCKETS (0.3). |

                                    40.00

**Total Legal Assistant**          207.20

| WORSCHECK TM | 01/02/07 | 4.40 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (2.3); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.6); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING REGARDING CASE ADMINISTRATION BINDERS (0.8). |
| WORSCHECK TM | 01/03/07 | 4.10 | UPDATE PLEADINGS INDEX (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE PLEADINGS FILES (1.7); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| WORSCHECK TM | 01/05/07 | 5.40 | PREPARE DOCUMENTS FOR DOCUMENT REQUEST PRODUCTION (3.8); UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (0.8). |
| WORSCHECK TM | 01/08/07 | 4.00 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (1.4); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (1.1); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING REGARDING CASE ADMINISTRATION BINDERS (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WORSCHECK TM | 01/09/07 | 4.10 | UPDATE PLEADINGS INDEX (0.8); UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE PLEADINGS FILES (1.3); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
|---|---|---|---|
| WORSCHECK TM | 01/10/07 | 4.80 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (3.4); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| WORSCHECK TM | 01/11/07 | 4.20 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.7); UPDATE PLEADINGS INDEX (0.8); UPDATE PLEADINGS FILES (1.8) PREPARE DOCUMENTS FOR DISTRIBUTION/MAILING (0.9). |
| WORSCHECK TM | 01/12/07 | 3.50 | UPDATE PLEADINGS INDEX (0.7); UPDATE PLEADINGS FILES (0.8); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.6); UPDATE CORRESPONDENCE FILES (0.4). |
| WORSCHECK TM | 01/15/07 | 3.40 | PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8); UPDATE PLEADINGS FILES (2.6). |
| WORSCHECK TM | 01/16/07 | 2.90 | UPDATE PLEADINGS INDEX (0.3); UPDATE PLEADINGS FILES (1.3); ASSIST WITH PREPARATION OF CASE ADMINISTRATION MATERIALS (0.7); PREPARE AND ASSEMBLE DOCUMENTS FOR DISTRIBUTION/MAILING REGARDING CASE ADMINISTRATION BINDERS (0.6). |
| WORSCHECK TM | 01/17/07 | 4.80 | UPDATE PLEADINGS INDEX (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.2); UPDATE PLEADINGS FILES (2.4); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| WORSCHECK TM | 01/23/07 | 4.60 | UPDATE PLEADINGS INDEX (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.4) UPDATE PLEADINGS FILES (2.8). |
| WORSCHECK TM | 01/24/07 | 1.40 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (0.8). |
| WORSCHECK TM | 01/26/07 | 1.60 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (1.2). |
| WORSCHECK TM | 01/29/07 | 5.20 | UPDATE PLEADINGS INDEX (0.6); UPDATE PLEADINGS FILES (3.2); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WORSCHECK TM | 01/30/07 | 2.40 | UPDATE PLEADINGS INDEX (0.4); UPDATE CASE ADMINISTRATION BINDERS (1.3); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.7). |
| WORSCHECK TM | 01/31/07 | 5.00 | UPDATE PLEADINGS INDEX (0.4); UPDATE PLEADINGS FILES (2.2); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (2.4). |
| | | 65.80 | |
| **Total Legal Assistant Support** | | 65.80 | |
| **TOTAL TIME** | | **411.80** | |

\* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Case Administration                                        Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/02/07 | Rosen R | 763.00 |
| Air/Rail Travel - vendor feed | 01/02/07 | Rosen R | -718.00 |
| Air/Rail Travel - vendor feed | 01/09/07 | Rosen R | 763.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$808.00** |
| In-house Reproduction | 01/02/07 | Copy Center, D | 12.60 |
| In-house Reproduction | 01/02/07 | Copy Center, D | 43.20 |
| In-house Reproduction | 01/05/07 | Copy Center, D | 701.04 |
| In-house Reproduction | 01/05/07 | Copy Center, D | 270.21 |
| In-house Reproduction | 01/09/07 | Copy Center, D | 501.73 |
| In-house Reproduction | 01/09/07 | Copy Center, D | 323.12 |
| In-house Reproduction | 01/10/07 | Copy Center, D | 478.53 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 1,974.21 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 1,370.67 |
| In-house Reproduction | 01/16/07 | Copy Center, D | 631.83 |
| In-house Reproduction | 01/16/07 | Copy Center, D | 361.72 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 191.31 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 1,012.15 |
| In-house Reproduction | 01/23/07 | Copy Center, D | 30.90 |
| In-house Reproduction | 01/23/07 | Copy Center, D | 226.51 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 703.94 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 0.41 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 341.12 |
| In-house Reproduction | 01/30/07 | Copy Center, D | 76.80 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$9,252.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 9.85 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 8.43 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 2.34 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.87 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 7.63 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 4.03 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 3.42 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.97 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.37 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 3.09 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$41.00** |
| Postage | 01/08/07 | Office Admin, D | 14.00 |
| | | **TOTAL POSTAGE** | **$14.00** |
| Non-standard/Outside Reproduction | 01/25/07 | Sasm&F Chicago | 15.00 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$15.00** |
| Lexis/Nexis | 01/08/07 | Demma J | 10.01 |
| Lexis/Nexis | 01/09/07 | Demma J | 39.99 |
| | | **TOTAL LEXIS/NEXIS** | **$50.00** |
| Westlaw | 01/04/07 | Demma J | 417.82 |
| Westlaw | 01/05/07 | Demma J | 513.86 |
| Westlaw | 01/08/07 | Demma J | 98.57 |
| Westlaw | 01/09/07 | Demma J | 260.75 |
| | | **TOTAL WESTLAW** | **$1,291.00** |

B43E

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

| | | | |
|---|---|---|---|
| Reproduction - color | 01/03/07 | Copy Center, D | 233.16 |
| Reproduction - color | 01/03/07 | Word Processing, D | 233.16 |
| Reproduction - color | 01/08/07 | Copy Center, D | 43.53 |
| Reproduction - color | 01/10/07 | Copy Center, D | 44.03 |
| Reproduction - color | 01/10/07 | Copy Center, D | 44.03 |
| Reproduction - color | 01/10/07 | Copy Center, D | 17.01 |
| Reproduction - color | 01/11/07 | Copy Center, D | 17.01 |
| Reproduction - color | 01/12/07 | Copy Center, D | 44.03 |
| Reproduction - color | 01/12/07 | Copy Center, D | 37.02 |
| Reproduction - color | 01/23/07 | Copy Center, D | 37.02 |
| | | **TOTAL REPRODUCTION - COLOR** | **$750.00** |
| Vendor Hosted Telecon-ferencing | 01/02/07 | Teleconferencing Services, LLC | 9.74 |
| Vendor Hosted Telecon-ferencing | 01/06/07 | Teleconferencing Services, LLC | 2.82 |
| Vendor Hosted Telecon-ferencing | 01/16/07 | Teleconferencing Services, LLC | 18.45 |
| Vendor Hosted Telecon-ferencing | 01/22/07 | Teleconferencing Services, LLC | 14.00 |
| Vendor Hosted Telecon-ferencing | 01/25/07 | Teleconferencing Services, LLC | 17.62 |
| Vendor Hosted Telecon-ferencing | 01/29/07 | Teleconferencing Services, LLC | 20.37 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$83.00** |
| Air/Rail Travel (external) | 01/10/07 | Butler, Jr. J | 172.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$172.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Out-of-Town Travel | 01/08/07 | Rosen R | 32.10 |
| Out-of-Town Travel | 01/08/07 | Rosen R | 47.00 |
| Out-of-Town Travel | 01/10/07 | Butler, Jr. J | 377.08 |
| Out-of-Town Travel | 01/10/07 | Butler, Jr. J | 83.99 |
| Out-of-Town Travel | 01/10/07 | Butler, Jr. J | 17.50 |
| Out-of-Town Travel | 01/10/07 | Butler, Jr. J | 15.99 |
| Out-of-Town Travel | 01/12/07 | Rosen R | 1,505.84 |
| Out-of-Town Travel | 01/12/07 | Rosen R | 43.50 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,123.00** |
| Filing/Court Fees | 01/09/07 | Zsoldos AF | 25.00 |
| | | **TOTAL FILING/COURT FEES** | **$25.00** |
| Messengers/ Courier | 01/03/07 | Dist Serv/Mail/Page, D | 21.00 |
| Messengers/ Courier | 01/03/07 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 01/03/07 | Dist Serv/Mail/Page, D | 6.41 |
| Messengers/ Courier | 01/05/07 | Straightline Courier | 115.49 |
| Messengers/ Courier | 01/06/07 | United Parcel Service | 57.73 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 35.78 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 34.53 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 52.77 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 44.13 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 17.27 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 72.16 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 46.64 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 35.52 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 35.53 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 20.09 |
| Messengers/ Courier | 01/06/07 | Dist Serv/Mail/Page, D | 10.95 |
| Messengers/ Courier | 01/07/07 | Arrow Messenger Svc | 18.60 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 10.95 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 47.16 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 45.27 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 25.91 |
| Messengers/ Courier | 01/09/07 | Dist Serv/Mail/Page, D | 42.50 |
| Messengers/ Courier | 01/09/07 | Dist Serv/Mail/Page, D | 22.95 |
| Messengers/ Courier | 01/09/07 | Dist Serv/Mail/Page, D | 20.86 |

B4JR

| | | | |
|---|---|---|---|
| Messengers/ Courier | 01/09/07 | Dist Serv/Mail/Page, D | 18.81 |
| Messengers/ Courier | 01/09/07 | Dist Serv/Mail/Page, D | 33.20 |
| Messengers/ Courier | 01/09/07 | Dist Serv/Mail/Page, D | 35.14 |
| Messengers/ Courier | 01/12/07 | Straightline Courier | 38.16 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 10.95 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 19.19 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 17.27 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 13.50 |
| Messengers/ Courier | 01/13/07 | United Parcel Service | 320.45 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 32.43 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 40.66 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 98.55 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 55.99 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 80.63 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 76.15 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 44.80 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 60.47 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 73.91 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 17.44 |
| Messengers/ Courier | 01/16/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 55.49 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 83.99 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 105.77 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 79.16 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 81.90 |
| Messengers/ Courier | 01/17/07 | Dist Serv/Mail/Page, D | 79.16 |
| Messengers/ Courier | 01/20/07 | United Parcel Service | 110.61 |
| Messengers/ Courier | 01/21/07 | Arrow Messenger Svc | 69.78 |
| Messengers/ Courier | 01/23/07 | Dist Serv/Mail/Page, D | 52.12 |
| Messengers/ Courier | 01/23/07 | Dist Serv/Mail/Page, D | 27.52 |
| Messengers/ Courier | 01/24/07 | Dist Serv/Mail/Page, D | 37.06 |
| Messengers/ Courier | 01/24/07 | Dist Serv/Mail/Page, D | 19.19 |
| Messengers/ Courier | 01/24/07 | Dist Serv/Mail/Page, D | 24.95 |
| Messengers/ Courier | 01/24/07 | Dist Serv/Mail/Page, D | 25.19 |
| Messengers/ Courier | 01/26/07 | Dist Serv/Mail/Page, D | 45.83 |
| Messengers/ Courier | 01/27/07 | United Parcel Service | 31.94 |
| Messengers/ Courier | 01/28/07 | Comet Messenger Service | 19.64 |

B43E

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Messengers/ Courier | 01/29/07 | Dist Serv/Mail/Page, D | 9.48 |
| Messengers/ Courier | 01/29/07 | Dist Serv/Mail/Page, D | 9.48 |
| Messengers/ Courier | 01/29/07 | Dist Serv/Mail/Page, D | 9.48 |
| Messengers/ Courier | 01/29/07 | Dist Serv/Mail/Page, D | 12.65 |
| Messengers/ Courier | 01/31/07 | Dist Serv/Mail/Page, D | 12.65 |
| | | **TOTAL MESSENGERS/ COURIER** | **$2,950.00** |
| Out-of-Town Meals | 01/08/07 | Rosen R | 3.10 |
| Out-of-Town Meals | 01/08/07 | Rosen R | 4.67 |
| Out-of-Town Meals | 01/10/07 | Butler, Jr. J | 15.23 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$23.00** |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 3,973.77 |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 3.28 |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 46.16 |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 3,025.55 |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 6.24 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$7,055.00** |
| Printing to paper from TIF | 01/02/07 | Copy Center, D | 9.68 |
| Printing to paper from TIF | 01/02/07 | Copy Center, D | 50.65 |
| Printing to paper from TIF | 01/03/07 | Copy Center, D | 129.15 |
| Printing to paper from TIF | 01/03/07 | Copy Center, D | 18.32 |
| Printing to paper from TIF | 01/03/07 | Copy Center, D | 56.97 |
| Printing to paper from TIF | 01/04/07 | Copy Center, D | 240.05 |
| Printing to paper from TIF | 01/04/07 | Copy Center, D | 17.52 |
| Printing to paper from TIF | 01/04/07 | Copy Center, D | 34.41 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Printing to paper from TIF | 01/04/07 | Copy Center, D | 46.57 |
| Printing to paper from TIF | 01/04/07 | Copy Center, D | 2.08 |
| Printing to paper from TIF | 01/04/07 | Copy Center, D | 0.48 |
| Printing to paper from TIF | 01/04/07 | Copy Center, D | 1.44 |
| Printing to paper from TIF | 01/04/07 | Copy Center, D | 132.99 |
| Printing to paper from TIF | 01/10/07 | Copy Center, D | 28.01 |
| Printing to paper from TIF | 01/11/07 | Copy Center, D | 128.03 |
| Printing to paper from TIF | 01/11/07 | Copy Center, D | 16.00 |
| Printing to paper from TIF | 01/11/07 | Copy Center, D | 31.21 |
| Printing to paper from TIF | 01/11/07 | Copy Center, D | 12.00 |
| Printing to paper from TIF | 01/12/07 | Copy Center, D | 33.61 |
| Printing to paper from TIF | 01/24/07 | Copy Center, D | 49.21 |
| Printing to paper from TIF | 01/31/07 | Copy Center, D | 87.62 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$1,126.00** |
| CLR/Disclosure | 01/31/07 | Global Securities | 41.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$41.00** |
| Wireless – Mobile/Cellular/Pager | 01/15/07 | Meisler RE | 2.00 |
| | | **TOTAL WIRELESS – MOBILE/CELLULAR/PAGER** | **$2.00** |
| | | **TOTAL MATTER** | **$25,821.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                      :
        In re                         :      Chapter 11
                                      :
DELPHI CORPORATION, et al.,           :      Case No. 05–44481 (RDD)
                                      :
                        Debtors.      :      (Jointly Administered)
                                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-5
ASSET DISPOSITIONS (GENERAL)
869.6 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                Bill Date: 11/30/06
Asset Dispositions (General)                            Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GIBSON ML | 10/02/06 | 2.10 | REVIEW AND COMMENT ON TERM SHEET FOR STEERING AND CORRESPONDENCE RE: SAME (2.1). |
| GIBSON ML | 10/09/06 | 0.50 | CONFERENCE CALL RE: DIVESTITURE PLAN (0.5). |
| GIBSON ML | 10/13/06 | 0.10 | REVIEW AUCTION PRO-CONS LETTER (0.1). |
| | | **2.70** | |
| LYONS JK | 10/02/06 | 1.00 | REVIEW AND COMMENTS ON PROJECT RHODES TERM SHEET (1.0). |
| LYONS JK | 10/13/06 | 0.70 | REVIEW OF PROJECT RHODES PROCESS LETTER (0.7). |
| LYONS JK | 10/24/06 | 3.10 | PARTICIPATION IN AHG MEETING AND OTHER DIVESTITURE ISSUES (3.1). |
| LYONS JK | 10/25/06 | 1.10 | REVIEW OF BRAKE HOSE AGREEMENT MARK UP AND CONFERENCE WITH M. DENSMORE (1.1). |
| LYONS JK | 10/27/06 | 1.20 | REVIEW OF PEGASUS MATTERS AND OTHER DIVESTITURE FOLLOW UP (1.2). |
| | | **7.10** | |
| **Total Partner** | | **9.80** | |
| GRANT K | 10/03/06 | 0.30 | EMAIL WITH S. CORCORAN AND R. MCDOWELL RE: SETTLEMENT OF DISPUTE WITH COMERICA (0.3). |
| GRANT K | 10/09/06 | 0.30 | EMAIL WITH R. MEISLER RE: POTENTIAL ASHIMORI TRANSACTION (0.3). |
| GRANT K | 10/10/06 | 1.10 | EMAIL WITH R. MCDOWELL AND S. CORCORAN RE: COMERICA EQUIPMENT. (0.3) BEGAN REVIEW OF ASHIMORI CORPORATE DOCUMENTS RE: POTENTIAL TRANSACTION. (0.8). |
| GRANT K | 10/11/06 | 2.20 | CONTINUE REVIEW OF ASHIMORI CORPORATE DOCUMENTS AND PROPOSED TRANSACTION. (2.2). |
| | | **3.90** | |
| MEISLER RE | 10/04/06 | 0.30 | DRAFT CORRESPONDENCE RE: RESEARCH MEMOS (0.1); REVIEW CORRESPONDENCE RE: PROJECT RHODES (0.2). |
| MEISLER RE | 10/05/06 | 1.60 | CONTINUE REVIEW OF PROJECT RHODES AND PREPARE FOR TELECONFERENCE RE: SAME (0.4); TELECONFERENCE WITH T. DONO, N. BELL AND S. DANIELSON RE: SAME (1.0); DRAFT NOTES TO FILE RE: SAME (0.2). |
| MEISLER RE | 10/06/06 | 0.30 | REVIEW ISSUES CONCERNING DIVESTITURES (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/09/06 | 0.60 | PARTICIPATE ON TELECONFERENCE RE: DIVESTITURES (0.6). |
| MEISLER RE | 10/10/06 | 1.50 | REVIEW POSSIBLE TRANSACTION WITH JV (0.3); TELECONFERENCE WITH L. HIESTAND RE: SAME (0.2); TELECONFERENCES WITH R. BERRY RE: SAME (0.1, 0.2); FOLLOW UP ON DILIGENCE WORK RE: SAME (0.3); DRAFT CORRESPONDENCE TO S. CORCORAN RE: SAME (0.2); TELECONFERENCE WITH B. SHAW RE: DIVESTITURE INQUIRY (0.2). |
| MEISLER RE | 10/12/06 | 0.20 | DRAFT CORRESPONDENCE TO R. BERRY RE: JV TRANSACTION (0.2). |
| MEISLER RE | 10/16/06 | 0.30 | CONTINUE ATTENTION TO JV TRANSACTION (0.2); TELECONFERENCE WITH M. FUKUDA RE: DIVESTITURE INQUIRY (0.1). |
| MEISLER RE | 10/18/06 | 0.20 | TELECONFERENCE WITH B. MCILWAN RE: POTENTIAL PURCHASE OF OHIO BUSINESSES (0.2). |
| MEISLER RE | 10/24/06 | 0.30 | CONFERENCE WITH T. DONO RE: PROJECT RHODES (0.3). |
| | | **5.30** | |
| REESE RG | 10/01/06 | 0.50 | REVIEW DRAFT TERM SHEETS FOR RHODES TRANSACTION (0.5). |
| REESE RG | 10/02/06 | 0.40 | RESPOND TO INQUIRY RE: ASSET SALE STRUCTURING (0.4). |
| REESE RG | 10/09/06 | 1.50 | TELECONFERENCE RE: DIVESTITURE STAFFING AND TIMELINE (0.7); DRAFT SUMMARY RE: SAME (0.8). |
| | | **2.40** | |
| **Total Associate** | | **11.60** | |
| **TOTAL TIME** | | **21.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 11/30/06
Asset Dispositions (General)                         Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/13/06 | Copy Center, D | 2.41 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 76.59 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$79.00** |
| Wireless - Mo-bile/Cellular/Pager | 07/15/06 | Meisler RE | 14.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$14.00** |
| | | **TOTAL MATTER** | **$93.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/10/07
Asset Dispositions (General)                                    Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| COCHRAN EL | 11/01/06 | 0.80 | TELECONFERENCE WITH S. CORCORAN, K. CRAFT, T. DONO, M. FUKUDA RE: DIVESTITURES (0.8). |
| COCHRAN EL | 11/03/06 | 1.40 | REVIEW GENERAL ISSUES RE: DIVESTITURES, STEERING, CLOSURES (1.4). |
| | | 2.20 | |
| GIBSON ML | 11/10/06 | 1.50 | REVIEW AND COMMENT ON MARK-UP OF STEERING PURCHASE AGREEMENT AND DISCUSSIONS RE: SAME (1.5). |
| GIBSON ML | 11/20/06 | 2.60 | REVIEW AND COMMENT ON LOCAL TRANSFER AGREEMENT DRAFTS AND REVISED MASTER SALE AGREEMENT AND MULTIPLE DISCUSSIONS RE: SAME (2.6). |
| | | 4.10 | |
| LYONS JK | 11/01/06 | 3.30 | REVIEW AND MARK UP ON PROJECT RHODES TERM SHEETS AND REVIEW OF PRECEDENT RE: THE SAME (3.3). |
| LYONS JK | 11/02/06 | 1.50 | REVIEW OF RHODES TERM SHEET AND CONFERENCE RE: VALUATION EXPERT (1.1); REVIEW OF BRAKE HOSE ISSUES (0.4). |
| LYONS JK | 11/03/06 | 1.80 | MEETING WITH T. DONO, S. DANIELS RE: PROJECT RHODES, VALUATION/ALLOCATION ISSUES, AND REVIEW AND COMMENTS ON BANKRUPTCY POINTS ON TERM SHEETS (1.8). |
| LYONS JK | 11/09/06 | 4.10 | REVIEW OF PROJECT RHODES MSA AND COMMENTS AND CLOSURES BID (4.1). |
| LYONS JK | 11/10/06 | 2.90 | REVIEW OF MARK UP OF RHODES MSA, COMMENTS AND OTHER RELATED MATTERS (2.9). |
| LYONS JK | 11/20/06 | 0.60 | PARTICIPATION IN DIVESTITURES/CONTRACT ASSUMPTION CALL (0.6). |
| | | 14.20 | |
| MARAFIOTI KA | 11/02/06 | 0.20 | ANALYZE ISSUES IN CONNECTION WITH MOUNT AND STEERING BUSINESS (0.2). |
| MARAFIOTI KA | 11/03/06 | 1.50 | REVIEW AND REVISE LLC MEMO (1.5). |
| MARAFIOTI KA | 11/08/06 | 0.50 | REVIEW AND REVISE SEC SETTLEMENT MOTION (0.5). |
| | | 2.20 | |
| **Total Partner** | | **22.70** | |
| RAMLO K | 11/03/06 | 0.30 | REVIEW AND COMMENT ON MEMO RE: LLC INTERESTS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 11/06/06 | 0.20 | REVIEW AND COMMENT ON DISPOSITION OF LLC INTEREST (0.2). |
| RAMLO K | 11/13/06 | 0.20 | REVIEW AND COMMENT ON LLC MEMORANDUM (0.2). |
| RAMLO K | 11/17/06 | 0.50 | FURTHER REVISE LLC MEMO (0.5). |
| RAMLO K | 11/20/06 | 0.30 | REVISE LLC MEMO (0.3). |
| RAMLO K | 11/21/06 | 0.20 | REVIEW LLC MEMO (0.2). |
| | | 1.70 | |
| **Total Counsel** | | **1.70** | |
| CARTER PG | 11/01/06 | 0.80 | CONFERENCE CALL AND PROCESS UPDATE ON DIVISION SALES; FOLLOWUP WITH CLIENT AND REVIEW OF MATERIALS (0.8). |
| CARTER PG | 11/09/06 | 2.10 | COORDINATE DISCUSSIONS; BEGIN REVIEW MSPA AND PROVIDED COMPREHENSIVE MARKUP (2.1). |
| CARTER PG | 11/10/06 | 5.30 | CONTINUE WITH COMPREHENSIVE MARKUP, PREPARE ISSUES LIST. DISTRIBUTE; RECEIVE COMMENTS, BEGIN REVISION TO REFLECT ADDITIONAL COMMENTS (5.3). |
| CARTER PG | 11/11/06 | 5.60 | CONTINUE REVISION OF MSPA AND DISTRIBUTION THROUGH WORKING GROUP (5.6). |
| CARTER PG | 11/12/06 | 2.40 | REVISE MSPA TO REFLECT FURTHER COMMENTS FROM RESTRUCTURING GROUP (2.4). |
| CARTER PG | 11/14/06 | 0.50 | WEEKLY UPDATE CALL AND FOLLOWUP (0.5). |
| CARTER PG | 11/15/06 | 0.70 | REVIEW OF MSPA WITH T. DONO (0.7). |
| CARTER PG | 11/16/06 | 2.60 | REVIEW LOCAL TRANSFER AGREEMENTS, REVISE AND DISTRIBUTE (2.6). |
| CARTER PG | 11/17/06 | 0.50 | RESPOND TO ISSUES RE: MSPA, DISCUSS SAME. COORDINATE BR COMMENTS TO LOCAL TRANSFER AGREEMENTS (0.5). |
| CARTER PG | 11/20/06 | 6.20 | REVIEW PROPOSED CHANGES TO LOCAL TRANSFER AGREEMENT, REVISE ACCORDINGLY; DISCUSS CHANGES TO MSPA WITH CLIENT, REVIEW PROPOSED CHANGES TO MSPA AND COMMENT (6.2). |
| CARTER PG | 11/28/06 | 0.50 | WEEKLY UPDATE CALL (0.5). |
| | | 27.20 | |
| HOUSTON BM | 11/03/06 | 3.20 | CONTINUE REVISING MEMO (3.2). |
| HOUSTON BM | 11/08/06 | 0.70 | CONTINUE REVISING MEMO (0.7). |
| HOUSTON BM | 11/20/06 | 4.10 | CONTINUE REVISING MEMO (2.9); CONTINUE STRATEGIZING RE: LLC ISSUES (1.2). |
| HOUSTON BM | 11/21/06 | 2.10 | CONTINUE REVISING MEMO (2.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

10.10

| | | | |
|---|---|---|---|
| MEISLER RE | 11/02/06 | 0.40 | TELECONFERENCE WITH S. CORCORAN RE: COMERICA SETTLEMENT (0.2); TELECONFERENCE WITH K. CRAFT RE: M&A (0.2). |
| MEISLER RE | 11/03/06 | 2.00 | DRAFT CORRESPONDENCE RE: POTENTIAL PURCHASER (0.1); REVIEW AND COMMENT ON TERM SHEETS SUBMITTED RE: PROJECT RHODES (1.9). |
| MEISLER RE | 11/10/06 | 3.00 | REVIEW AND COMMENT ON APA RE: PROJECT RHODES (3.0). |
| MEISLER RE | 11/11/06 | 2.80 | CONTINUE TO REVIEW AND COMMENT ON APA RE: PROJECT RHODES (2.8). |
| MEISLER RE | 11/12/06 | 1.40 | CONTINUE TO REVIEW APA RE: PROJECT RHODES (0.5); CONFERENCE WITH G. CARTER RE: SAME (0.9). |
| MEISLER RE | 11/13/06 | 0.30 | REVIEW REDLINE OF APA RE: PROJECT RHODES (0.3). |
| MEISLER RE | 11/15/06 | 0.40 | BEGIN TO REVIEW CASE LAW ON 1146 RE: PROJECT RHODES (0.4). |
| MEISLER RE | 11/17/06 | 0.10 | REVIEW ANCILLARY DOCUMENTS RE: PROJECT RHODES (0.1). |
| MEISLER RE | 11/18/06 | 1.80 | RESPOND TO M. FUKUDA QUESTIONS RE: PROJECT RHODES APA (0.8); REVIEW LOCAL TRANSFER AGREEMENT (0.5) AND LOCAL STOCK SALE AGREEMENT (0.5). |
| MEISLER RE | 11/20/06 | 4.80 | CONTINUE TO REVIEW ANCILLARY DOCUMENTS RE: PROJECT RHODES (0.4); CONTINUE TO REVIEW AND COMMENT ON REVISED VERSION OF APA RE: PROJECT RHODES (4.2); REVIEW MEMO RE: SALE OF ASSETS (0.2). |
| MEISLER RE | 11/21/06 | 0.30 | CONTINUE TO REVIEW OF MEMO RE: SALE OF ASSETS (0.3). |
| MEISLER RE | 11/22/06 | 0.40 | TELECONFERENCES WITH M. FUKUDA RE: PROJECT RHODES (0.2, 0.1); DRAFT CORRESPONDENCE RE: SAME (0.1). |

17.70

| | | | |
|---|---|---|---|
| REESE RG | 11/01/06 | 0.50 | MEETING RE: DIVESTITURE ISSUES (0.5). |
| REESE RG | 11/07/06 | 0.30 | TELECONFERENCE WITH C. BRANSON RE: MOBILEARIA ISSUES (0.3). |
| REESE RG | 11/09/06 | 5.10 | REVIEW AND REVISE DRAFT MPSA RE: PROJECT RHODES (3.9); REVIEW AND RESPOND TO INQUIRIES RE: ICS PROJECT (1.2). |
| REESE RG | 11/10/06 | 2.10 | REVIEW PROJECT RHODES MPSA (0.7); MEETING AND DISCUSSIONS RE: PROVISIONS OF PROJECT RHODES MPSA (1.4). |
| REESE RG | 11/11/06 | 1.60 | REVIEW RHODES MSPA (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| REESE RG | 11/14/06 | 1.80 | REVIEW RESEARCH RE: 1146 (0.8); MEETING WITH K. CRAFT AND OTHERS RE: ASSUMPTION AND ASSIGNMENT ISSUES (1.0). |
|---|---|---|---|
| REESE RG | 11/20/06 | 0.90 | MEETING WITH K. CRAFT AND R. EISENBERG RE: ASSIGNMENT OF CONTRACTS (0.9). |
| | | **12.30** | |
| WHARTON JN | 11/02/06 | 0.70 | DRAFT MOTION TO APPROVE PROJECT RHODES ASSET SALE (0.7). |
| WHARTON JN | 11/03/06 | 1.70 | REVIEW PROPOSED TERM SHEETS FOR PROJECT RHODES ASSET SALE (0.3) AND CONTINUE TO DRAFT MOTION TO APPROVE PROJECT RHODES ASSET SALE (1.4). |
| WHARTON JN | 11/06/06 | 1.30 | CONTINUE WORK ON MOTION TO APPROVE PROJECT RHODES ASSET SALE (1.3). |
| WHARTON JN | 11/07/06 | 0.80 | CONTINUE WORK ON PROJECT RHODES ASSET SALE MOTION AND ANCILLARY DOCUMENTS (0.8). |
| WHARTON JN | 11/08/06 | 1.50 | CONTINUE TO WORK ON MOTION AND ANCILLARY DOCUMENTS RE: PROJECT RHODES (1.5). |
| WHARTON JN | 11/09/06 | 5.10 | BEGIN REVIEW OF PROJECT RHODES DRAFT MASTER SALE AGREEMENT (1.3) AND CONTINUE WORK ON PROJECT RHODES MOTION (3.8). |
| WHARTON JN | 11/10/06 | 6.20 | CONTINUE REVIEW AND MARKUP OF PROJECT RHODES MASTER SALE AGREEMENT (1.8) AND WORK ON MOTION TO APPROVE PROJECT RHODES ASSET SALE (4.4). |
| WHARTON JN | 11/11/06 | 2.80 | CONTINUE TO REVIEW DRAFT MASTER SALE & PURCHASE AGREEMENT FOR SALE OF STEERING (1.5) AND PREPARE MOTION AND ANCILLARY DOCUMENTS RE: SALE OF STEERING (1.3). |
| WHARTON JN | 11/12/06 | 5.60 | CONTINUE TO REVIEW STEERING SALE AGREEMENT (2.4) AND PREPARE STEERING SALE MOTION AND ANCILLARY DOCUMENTS (3.2). |
| WHARTON JN | 11/13/06 | 2.80 | CONTINUE WORK ON PROJECT RHODES MOTION AND ANCILLARY DOCUMENTS (2.8). |
| WHARTON JN | 11/14/06 | 4.10 | CONTINUE TO DRAFT PROJECT RHODES SALE MOTION AND ANCILLARY DOCUMENTS (3.3); REVIEW RESEARCH RE: 1146(C) EXEMPTION OF TRANSFER TAXES (0.8). |
| WHARTON JN | 11/15/06 | 0.50 | CONTINUE TO DRAFT MOTION TO APPROVE PROJECT RHODES ASSET SALE (0.5). |
| WHARTON JN | 11/17/06 | 0.90 | REVIEW DRAFT TRANSACTION AGREEMENT FOR PROJECT RHODES (0.9). |
| WHARTON JN | 11/21/06 | 1.80 | CONTINUE TO DRAFT MOTION RE: PROJECT RHODES (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 11/22/06 | 2.70 | CONTINUE TO DRAFT MOTION RE: PROJECT RHODES (2.7). |
| WHARTON JN | 11/27/06 | 1.80 | CONTINUE TO DRAFT MOTION AND ANCILLARY DOCUMENTS RE: PROJECT RHODES (1.8). |
| WHARTON JN | 11/28/06 | 1.10 | CONTINUE TO WORK ON MOTION RE: PROJECT RHODES (1.1). |
| | | 41.40 | |
| **Total Associate** | | **108.70** | |
| DEMMA J | 11/03/06 | 0.70 | PREPARE FILE OF POTENTIAL BUYERS (0.7). |
| DEMMA J | 11/28/06 | 0.60 | PREPARE DOCUMENTS RE: JCI FOR ATTORNEY REVIEW (0.6). |
| | | 1.30 | |
| ROSEN R | 11/03/06 | 0.30 | REVIEW, COMPARE LETTERS OF INTENT EMAILS AND FORWARD COMMENTS RE: SAME TO REQUESTING TEAM ATTORNEY (0.3). |
| ROSEN R | 11/06/06 | 0.70 | INVESTIGATION, RESEARCH, COMPILE AND FORWARD CLOSING MATERIALS TO REQUESTING TEAM ATTORNEY (0.7). |
| | | 1.00 | |
| **Total Legal Assistant** | | **2.30** | |
| **TOTAL TIME** | | **135.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 01/10/07
Asset Dispositions (General)                      Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/03/06 | Copy Center, D | 0.20 |
| In-house Reproduction | 11/07/06 | Copy Center, D | 0.10 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 32.70 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$33.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 3.49 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 4.09 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.31 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.11 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$8.00** |
| Westlaw | 11/03/06 | Powell JE | 80.01 |
| Westlaw | 11/03/06 | Powell JE | 1,033.25 |
| Westlaw | 11/03/06 | Houston BM | 7.68 |
| Westlaw | 11/04/06 | Powell JE | 586.99 |
| Westlaw | 11/06/06 | Houston BM | 19.52 |
| Westlaw | 11/14/06 | Wharton JN | 31.55 |
| | | **TOTAL WESTLAW** | **$1,759.00** |
| Vendor Hosted Teleconferencing | 10/09/06 | Teleconferencing Services, LLC | 7.78 |
| Vendor Hosted Teleconferencing | 10/10/06 | Teleconferencing Services, LLC | 3.10 |
| Vendor Hosted Teleconferencing | 10/10/06 | Teleconferencing Services, LLC | 0.12 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$11.00** |
| Out-of-Town Travel | 11/08/06 | Meisler RE | 172.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$172.00** |
| Messengers/ Courier | 11/10/06 | Straightline Courier | 39.92 |
| Messengers/ Courier | 11/17/06 | Straightline Courier | 39.92 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 11/17/06 | Straightline Courier | 46.22 |
| Messengers/ Courier | 11/17/06 | Straightline Courier | 39.92 |
| Messengers/ Courier | 11/17/06 | Straightline Courier | 31.52 |
| Messengers/ Courier | 11/17/06 | Quick Int'l - Ny | 327.50 |
| | | **TOTAL MESSENGERS/ COURIER** | **$525.00** |
| Out-of-Town Meals | 11/10/06 | Meisler RE | 15.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$15.00** |
| | | **TOTAL MATTER** | **$2,523.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/31/07
Asset Dispositions (General)                           Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| GIBSON ML | 12/11/06 | 0.20 | MULTIPLE TELECONFERENCES/CORRESPONDENCE WITH INTERNAL TEAM (0.2). |
| GIBSON ML | 12/13/06 | 0.40 | REVIEW AND COMMENT ON CHART (0.4). |
| GIBSON ML | 12/15/06 | 1.10 | REVIEW AND COMMENT ON DRAFT CLOSING AGREEMENT (1.1). |
| GIBSON ML | 12/19/06 | 0.20 | MULTIPLE TELECONFERENCES/CORRESPONDENCE REGARDING PROCESS AND STRATEGY (0.2). |
| GIBSON ML | 12/26/06 | 0.20 | TELECONFERENCE/CORRESPONDENCE REGARDING DIVESTITURE ISSUES (0.2). |
|  |  | 2.10 |  |
| LYONS JK | 12/07/06 | 2.10 | REVIEW OF DIVESTITURE MSAS AND TERM SHEETS (2.1). |
| LYONS JK | 12/08/06 | 2.10 | ADDITIONAL REVIEW OF MSAS AND TERM SHEET (2.1). |
| LYONS JK | 12/11/06 | 3.30 | REVIEW OF CLOSURES MSA AND TERM SHEETS AND COMPARISON TO PROJECT RHODES (3.3). |
| LYONS JK | 12/13/06 | 2.10 | ADDITIONAL REVIEW AND FOLLOW UP REGARDING BRAKE HOSE TRANSACTION AND OTHER DIVESTITURE ISSUES (2.1). |
| LYONS JK | 12/15/06 | 1.30 | REVIEW OF DIVESTITURE TERM SHEET (1.3). |
| LYONS JK | 12/18/06 | 2.10 | CONFERENCE WITH M. FAKUDA AND K. CRAFT REGARDING ICS TRANSACTION INCLUDING DEPOSIT, BREAK UP FEE, AND OTHER ISSUES AND DRAFTED LANGUAGE REGARDING INDEMNIFICATION/BAR DATE (2.1). |
| LYONS JK | 12/19/06 | 1.10 | TELECONFERENCE WITH ICS REGARDING TERM SHEET AND LANGUAGE REGARDING THE SAME (1.1). |
| LYONS JK | 12/21/06 | 2.10 | ADDITIONAL FOLLOW UP REGARDING BRAKE HOSE DIVESTITURE AND ASSIGNMENT ISSUES AND REVIEW OF TERM SHEET (2.1). |
|  |  | 16.20 |  |
| Total Partner |  | 18.30 |  |
| CARTER PG | 12/05/06 | 0.30 | WEEKLY UPDATE CALL (0.3). |
| CARTER PG | 12/06/06 | 1.00 | REVIEW AND DISCUSS LOCAL TRANSFER AGREEMENTS WITH T. DONO (1.0). |
| CARTER PG | 12/07/06 | 0.80 | REVIEW TSA, REVISE AND DISTRIBUTE (0.8). |
| CARTER PG | 12/08/06 | 0.70 | BEGIN REVIEW OF MARKUP FOR BIDDER 1; IN BRIEF WITH ASSISTANCE (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CARTER PG | 12/10/06 | 2.50 | REVIEW PLATINUM MARKUP (2.5). |
| CARTER PG | 12/11/06 | 2.30 | REVIEW PE BID MARKUP AND DRAFT PRELIMINARY ANALYSIS CHART (2.3). |
| CARTER PG | 12/12/06 | 3.50 | CONTINUE WORK ON PE MARKUP; BEGIN WORK ON C MARKUP (3.5). |
| CARTER PG | 12/13/06 | 6.40 | REVISE SUMMARY CHART COMPARING BIDS, DISTRIBUTE (6.4). |
| CARTER PG | 12/14/06 | 0.90 | REVISE MSPA CHART TO REFLECT DISCUSSIONS (0.9). |
| CARTER PG | 12/18/06 | 0.50 | REVIEW COMMENTS TO LOCAL TRANSFER AGENT AGREEMENTS (0.5). |
| CARTER PG | 12/20/06 | 1.00 | DISCUSS STRATEGY WITH T. DONO AND BEGIN MARKUP OF MSPA (1.0). |
| CARTER PG | 12/21/06 | 14.50 | REVISE MSPA, RESPOND TO COMPREHENSIVE COMMENTS FROM SPECIALISTS, TURN TWO DOCUMENTS; REVIEW AND DISCUSS PROCESS LETTER (14.5). |
| CARTER PG | 12/22/06 | 8.30 | CONTINUE WORK ON REVISED MSPA; RESPOND TO ADDITIONAL COMMENTS, TELECONFERENCE REGARDING ENVIRONMENTAL LIABILITY, DISCUSSIONS WITH CLIENT; SUPPLEMENTAL REVISION AND DISTRIBUTION (8.3). |
| | | **42.70** | |
| FERN BM | 12/04/06 | 1.30 | FORMULATE STRATEGY REGARDING STAFFING ON ASSET SALES (0.7); REVIEW BIDDING PROCEDURES PREVIOUSLY APPROVED BY COURT (0.6). |
| FERN BM | 12/05/06 | 0.40 | FORMULATE STRATEGY REGARDING ASSET SALE PROCESS (0.4). |
| FERN BM | 12/07/06 | 5.30 | REVIEW AND COMMENT ON TERMS OF PROJECT RHODES TRANSITION SERVICES AGREEMENT (3.4); FORMULATE STRATEGY REGARDING PROJECT RHODES (0.5); REVIEWED PROJECT RHODES MSA (1.4). |
| FERN BM | 12/08/06 | 10.50 | ADDITIONAL REVIEW OF PROJECT RHODES MSA (3.6); FORMULATE STRATEGY REGARDING PROPOSED CHANGES (1.3); REVIEW MATERIALS REGARDING KEY TERMS TO ASSET SALES (0.9); DRAFT BANKRUPTCY-RELATED COMPARISON CHART REGARDING PROPOSED CHANGES TO PROJECT RHODES MSA (4.7). |
| FERN BM | 12/11/06 | 2.30 | REVISE PROJECT RHODES COMPARISON CHART (1.1); REVIEW ALTERNATIVE BID REGARDING PROJECT RHODES (1.2). |
| FERN BM | 12/12/06 | 6.70 | BEGIN DRAFTING CHART REGARDING ALTERNATIVE BID TO PROJECT RHODES (4.5); COMPLETE DRAFT OF PROJECT RHODES COMPARISON CHART (2.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 12/13/06 | 3.20 | REVIEW AND REVISE PROJECT RHODES COMPARISON CHART (2.2); REVIEW AND COMMENT ON CHART REGARDING PROJECT RHODES TERMINATION RIGHTS (1.0). |
| FERN BM | 12/14/06 | 1.60 | REVIEW PROJECT RHODES TRANSFER ASSET AGREEMENT (0.6); REVIEW PROJECT RHODES TRANSFER STOCK AGREEMENT (0.5); RESEARCH REGARDING TRANSFER TAXES (0.5). |
| FERN BM | 12/15/06 | 3.10 | REVIEW AND ANALYZE VARIOUS AGREEMENTS REGARDING PROJECT RHODES (3.1). |
| FERN BM | 12/20/06 | 4.20 | REVIEW DOCUMENTS REGARDING PROPOSED TERMS TO PROJECT RHODES AGREEMENT (0.7); REVIEW DANA CORP. PLEADINGS REGARDING ASSET SALES (3.5). |
| FERN BM | 12/22/06 | 3.90 | REVIEW REVISED MSPA FOR PROJECT RHODES (2.6); REVIEW ADDITIONAL PLEADINGS REGARDING DANA CORP ASSET SALES (1.3). |
| FERN BM | 12/26/06 | 3.10 | REVIEW LATEST VERSION OF PROJECT RHODES MSA (3.1). |
| FERN BM | 12/27/06 | 5.00 | REVIEW PROJECT RHODES PROCESS LETTER (0.2); ATTENTION TO DOCUMENTS REGARDING STATUS OF PROJECT RHODES (0.7); FORMULATE STRATEGY REGARDING SAME (0.5); REVIEW PRECEDENT OF ASSET SALE PLEADINGS (3.6). |
| FERN BM | 12/28/06 | 4.50 | BEGAN DRAFTING MOTION REGARDING PROJECT RHODES SALE (4.5). |
| | | **55.10** | |
| HOWE EJ | 12/06/06 | 5.50 | RESEARCH DIVESTITURES IN LARGE BANKRUPTCIES IN THE SOUTHERN DISTRICT OF NEW YORK (5.5). |
| HOWE EJ | 12/07/06 | 8.10 | REVIEW DIVESTITURES PRECEDENT AND BEGIN PREPARATION OF SUMMARY OF SAME (8.1). |
| HOWE EJ | 12/08/06 | 7.20 | CONTINUE REVIEW OF DIVESTITURES PRECEDENT AND SUMMARY OF SAME (7.2). |
| HOWE EJ | 12/12/06 | 5.30 | FINALIZE DRAFT OF SUMMARY OF DIVESTITURES (5.3). |
| HOWE EJ | 12/15/06 | 1.50 | FINALIZE SUMMARY OF DIVESTITURES IN THE SOUTHERN DISTRICT OF NEW YORK (1.5). |
| HOWE EJ | 12/19/06 | 8.00 | DRAFT SALE ORDER REGARDING BRAKEHOSE (6.3); REVIEW AND REVISE MOTION TO APPROVE BIDDING PROCEDURES AND SALE REGARDING SAME (1.7). |
| HOWE EJ | 12/20/06 | 5.40 | REVIEW AND REVISE SALE ORDER REGARDING BRAKEHOSE (5.4). |
| HOWE EJ | 12/21/06 | 1.40 | REVIEW AND REVISE SALE ORDER REGARDING BRAKEHOSE (1.4). |
| | | **42.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/04/06 | 0.10 | TELECONFERENCE WITH K. CRAFT REGARDING STATUS OF DIVESTITURES (0.1). |
| MEISLER RE | 12/05/06 | 0.70 | CONFERENCE WITH J. LYONS REGARDING DIVESTITURES (0.1); REVIEW UPDATED DRAFT APA REGARDING PROJECT RHODES (0.6). |
| MEISLER RE | 12/06/06 | 0.20 | REVIEW LOCAL AGREEMENTS REGARDING PROJECT RHODES (0.2). |
| MEISLER RE | 12/07/06 | 0.80 | REVIEW TSA REGARDING PROJECT RHODES (0.5); REVIEW PLATINUM BID REGARDING SAME (0.3). |
| MEISLER RE | 12/08/06 | 0.70 | REVIEW SALE OF DE MINIMIS ASSETS (0.2); REVIEW STATUS OF DIVESTITURES (0.5). |
| MEISLER RE | 12/13/06 | 0.20 | REVIEW CORRESPONDENCE REGARDING DIVESTITURES (0.2). |
| MEISLER RE | 12/18/06 | 0.90 | REVIEW AND ANALYZE COMPETING BIDS REGARDING DIVESTITURES (0.9). |
| MEISLER RE | 12/19/06 | 0.70 | REVIEW APPROPRIATE PRECEDENT IN ANTICIPATION OF BRAKE HOSE SALE (0.3); TELECONFERENCE WITH M. FUKUDA REGARDING PROVISIONS OF APA (0.4). |
| MEISLER RE | 12/20/06 | 4.90 | REVIEW AND EDIT ASSET PURCHASE AGREEMENT REGARDING BRAKE HOSE (4.5); REVIEW STATUS REGARDING MOTION (0.3); REVIEW CORRESPONDENCE REGARDING SAME (0.1). |
| MEISLER RE | 12/21/06 | 1.00 | REVIEW CORRESPONDENCE REGARDING POTENTIAL BRAKE HOSE TRANSACTION (0.2); REVIEW POS REGARDING SAME (0.2); REVIEW AND CONSIDER INDEMNIFICATION REQUESTS BY POTENTIAL BIDDERS REGARDING PROJECT RHODES (0.2); REVIEW AND ANALYZE ASSUMPTION AND ASSIGNMENT SECTION OF PROJECT RHODES APA (0.3) AND DRAFT CORRESPONDENCE REGARDING SAME (0.1). |
| MEISLER RE | 12/22/06 | 0.50 | CONTINUE ANALYSIS OF INDEMNIFICATION PROVISIONS IN APAS (0.5). |
| MEISLER RE | 12/26/06 | 0.30 | REVIEW CORRESPONDENCE REGARDING PROJECT RHODES (0.3). |
| MEISLER RE | 12/27/06 | 0.40 | REVIEW CORRESPONDENCE REGARDING PROJECT RHODES (0.2); REVIEW STATUS OF APA REGARDING SAME (0.2). |
| | | **11.40** | |
| PLATT SJ | 12/19/06 | 3.80 | BEGIN DRAFTING BIDDING PROCEDURES ORDER AND ANCILLARY DOCUMENTS FOR SALE OF BRAKE HOSE BUSINESS (3.8). |
| PLATT SJ | 12/20/06 | 5.80 | CONTINUE DRAFTING AND EDITING DOCUMENTS FOR BRAKE HOSE SALE (5.8). |
| PLATT SJ | 12/21/06 | 0.30 | EDIT BIDDING PROCEDURES FOR BRAKE HOSE SALE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**9.90**

| | | | |
|---|---|---|---|
| REESE RG | 12/04/06 | 0.70 | RESPOND TO INQUIRIES REGARDING CURE OF MOBILEARIA CONTRACTS (0.4); TELECONFERENCE REGARDING SAME (0.3). |
| REESE RG | 12/05/06 | 0.30 | RESPOND TO INQUIRY OF INTERESTED PARTY REGARDING PROJECT POLO (0.3). |
| REESE RG | 12/06/06 | 1.30 | REVIEW AND CIRCULATION OF DOCUMENTS REGARDING RECENT ASSET SALES (1.0); DISCUSSION OF DIVESTITURE RESEARCH PROJECT (0.3). |
| REESE RG | 12/08/06 | 0.40 | RESEARCH AND RESPOND TO INQUIRY REGARDING ASSUMED CONTRACTS AND CURE (0.4). |
| REESE RG | 12/14/06 | 1.10 | TELECONFERENCE REGARDING CURE DETERMINATION (1.1). |
| REESE RG | 12/15/06 | 0.30 | REVIEW TERM SHEET REGARDING POTENTIAL ICS TRANSACTION (0.3). |
| REESE RG | 12/17/06 | 1.40 | REVIEW DRAFT ASSET SALE AGREEMENT AND REVISE TERM SHEETS (1.4). |
| REESE RG | 12/18/06 | 2.00 | TELECONFERENCE REGARDING VARIOUS M&A ISSUES (1.1); TELECONFERENCE REGARDING CURE OF ASSUMED AND ASSIGNED CONTRACTS (0.9). |
| REESE RG | 12/19/06 | 2.10 | REVIEW OF DOCUMENTS REGARDING PROJECT POLO (2.1). |
| REESE RG | 12/20/06 | 5.30 | REVIEW AND REVISE DRAFT PLEADINGS REGARDING PROJECT POLO (5.3). |
| REESE RG | 12/21/06 | 2.20 | REVIEW AND REVISE DRAFT PLEADINGS REGARDING PROJECT POLO (1.4); REVIEW PRECEDENT REGARDING SAME (0.8). |

**17.10**

| | | | |
|---|---|---|---|
| WHARTON JN | 12/04/06 | 1.40 | BEGIN TO PREPARE MOTION FOR APPROVAL OF POTENTIAL BRAKE HOSE SALE (1.4). |
| WHARTON JN | 12/05/06 | 4.40 | FORMULATE STRATEGY REGARDING ASSET SALES (0.4); CONTINUE TO DRAFT BRAKE HOSE SALE MOTION AND ANCILLARY DOCUMENTS (4.0). |
| WHARTON JN | 12/06/06 | 1.20 | REVIEW AND ANALYZE ASSET SALE PLEADINGS IN DANA CHAPTER 11 CASE REGARDING SALE OF ENGINE BUSINESS (0.4); CONTINUE TO WORK ON FORM ASSET SALE MOTION AND ANCILLARY DOCUMENTS (0.8). |
| WHARTON JN | 12/07/06 | 2.40 | CONTINUE TO WORK ON MOTION AND ANCILLARY DOCUMENTS REGARDING PROJECT RHODES ASSET SALE (2.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 12/08/06 | 4.30 | BEGIN TO ANALYZE DRAFT ASSET SALE AGREEMENT FOR SALE OF ASSETS AT LAUREL, MISS. FACILITY (0.6) AND WORK ON NOTICE REGARDING SAME UNDER DE MINIMIS ASSET SALE ORDER (0.7); TELECONFERENCE WITH A. VANDENBERGH OF DELPHI REGARDING SAME (0.1); CONTINUE WORK ON MOTION FOR PROJECT RHODES ASSET SALE (1.1); REVIEW MARKUP OF PROJECT RHODES MASTER SALE AND PURCHASE AGREEMENT BY POTENTIAL STALKING HORSE (1.8). |
| WHARTON JN | 12/11/06 | 1.40 | CONTINUE TO ANALYZE ASSET SALE AGREEMENT FOR LAUREL, MISS. ASSET SALE (0.3) AND REVISE NOTICE REGARDING SAME UNDER DE MINIMIS ASSET SALE ORDER (0.5); TELECONFERENCE WITH A. VANDENBERGH REGARDING SAME (0.2); RESEARCH REGARDING SECTION 1146(C) EXEMPTION (0.4). |
| WHARTON JN | 12/12/06 | 2.00 | CONTINUE TO ANALYZE ASSET SALE AGREEMENT REGARDING LAUREL, MISS. EQUIPMENT SALE (0.7) AND DRAFT NOTICE REGARDING SAME (1.1); TELECONFERENCE WITH A. VANDENBERGH OF DELPHI REGARDING SAME (0.2). |
| WHARTON JN | 12/13/06 | 1.20 | CONTINUE WORK ON MOTION AND ANCILLARY DOCUMENTS REGARDING PROJECT RHODES ASSET SALE (1.2). |
| WHARTON JN | 12/19/06 | 9.30 | TELECONFERENCE WITH S. DANIELS AND M. FUKUDA OF DELPHI REGARDING PROPOSED SALE OF BRAKE HOSE PRODUCT LINE (0.9); WORK ON MOTION AND ORDERS REGARDING SALE OF BRAKE HOSE BUSINESS (8.4). |
| WHARTON JN | 12/20/06 | 6.10 | CONTINUE WORK ON MOTION, SALE ORDER, BIDDING PROCEDURES ORDER, AND ANCILLARY DOCUMENTS REGARDING SALE OF BRAKE HOSE PRODUCT LINE (4.6) AND REVIEW DRAFT ASSET PURCHASE AGREEMENT REGARDING SAME (1.5). |
| WHARTON JN | 12/21/06 | 1.90 | CONTINUE WORK ON BRAKE HOSE SALE MOTION, ORDERS AND ANCILLARY DOCUMENTS (1.9). |
| WHARTON JN | 12/22/06 | 2.80 | CONTINUE WORK ON MOTION AND ORDERS REGARDING SALE OF BRAKE HOSE BUSINESS (2.8). |
| WHARTON JN | 12/26/06 | 4.20 | CONTINUE TO DRAFT BRAKE HOSE SALE MOTION AND ORDER (2.7) AND REVIEW DRAFT ASSET PURCHASE AGREEMENT (1.5). |
| WHARTON JN | 12/27/06 | 4.70 | TELECONFERENCE WITH S. CORCORAN OF DELPHI AND R. MEISLER REGARDING PWC RETENTION (0.2); CONTINUE TO REVISE PWC RETENTION APPLICATION (1.6); CONTINUE TO WORK ON BRAKE HOSE SALE MOTION (2.9). |
| WHARTON JN | 12/28/06 | 2.20 | CONTINUE TO DRAFT BRAKE HOSE ASSET SALE MOTION (2.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 12/29/06 | 2.80 | CONTINUE TO WORK ON MOTION AND ANCILLARY DOCUMENTS REGARDING BRAKE HOSE ASSET SALE (2.8). |
| | | 52.30 | |
| **Total Associate** | | **230.90** | |
| ~~DZHIGARDZHYAN EO~~ | ~~12/08/06~~ | ~~8.60~~ | ~~DRAFT A CHART SUMMARIZING THE CONDITIONS OF THE MASTER SALE AND PURCHASE AGREEMENT (8.6).~~ |
| | | ~~8.60~~ | |
| ~~Total Foreign Associate~~ | | ~~8.60~~ | |
| **TOTAL TIME** | | **257.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 01/31/07
Asset Dispositions (General)                      Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/01/06 | Copy Center, D | 1.40 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 1.40 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 140.41 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 30.33 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 0.20 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 10.41 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 100.69 |
| In-house Reproduction | 12/26/06 | Copy Center, D | 70.36 |
| In-house Reproduction | 12/29/06 | Copy Center, D | 115.80 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$471.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 6.52 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 7.82 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.89 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.40 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.37 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$16.00** |
| Vendor Hosted Telecon-ferencing | 12/12/06 | Teleconferencing Services, LLC | 7.27 |
| Vendor Hosted Telecon-ferencing | 12/12/06 | Teleconferencing Services, LLC | 11.48 |
| Vendor Hosted Telecon-ferencing | 12/15/06 | Teleconferencing Services, LLC | 23.86 |
| Vendor Hosted Telecon-ferencing | 12/22/06 | Teleconferencing Services, LLC | 14.00 |
| Vendor Hosted Telecon-ferencing | 12/27/06 | Teleconferencing Services, LLC | 4.87 |
| Vendor Hosted Telecon-ferencing | 12/28/06 | Teleconferencing Services, LLC | 5.53 |
| Vendor Hosted Telecon-ferencing | 12/28/06 | Teleconferencing Services, LLC | 10.82 |
| Vendor Hosted Telecon-ferencing | 12/28/06 | Teleconferencing Services, LLC | 8.17 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$86.00** |
| Messengers/ Courier | 12/22/06 | Straightline Courier | 32.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$32.00** |
| | | **TOTAL MATTER** | **$605.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 02/28/07
Asset Dispositions (General)                    Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GIBSON ML | 01/05/07 | 1.20 | REVIEW BIDDER QUESTIONS (0.3); TELECONFERENCE WITH CLIENT (0.7); PARTICIPATE IN PART OF TELECONFERENCE WITH BIDDER AND FOLLOW UP WITH ASSOCIATE (0.2). |
| GIBSON ML | 01/09/07 | 1.60 | REVIEW PROPOSAL LETTERS AND SUMMARY AND COMMENT ON SUMMARY (0.9); MULTIPLE CALLS/CORRESPONDENCE WITH INTERNAL TEAM (0.3); REVIEW OTHER PROPOSAL MATERIALS (0.4). |
| GIBSON ML | 01/10/07 | 8.30 | REVIEW 2 BIDS AND REVIEW AND COMMENT ON MULTIPLE DRAFTS ON CHART SUMMARIZING ISSUES AND DISCUSSIONS WITH ASSOCIATES REGARDING SAME (7.4); REVIEW AND COMMENT ON EXECUTIVE SUMMARY REGARDING SAME (0.4); MULTIPLE DISCUSSIONS REGARDING STRATEGY (0.5). |
| GIBSON ML | 01/12/07 | 0.20 | EVALUATE LATEST BIDDER, CALL AND STRATEGY (0.2). |
| GIBSON ML | 01/14/07 | 2.30 | REVIEW REVISED BID PACKAGE FROM BIDDER (1.4); REVIEW AND COMMENT ON SUMMARY OF PURCHASE AGREEMENT CHANGES (0.9). |
| GIBSON ML | 01/15/07 | 2.60 | STRATEGY DISCUSSION (0.6); TELECONFERENCE WITH CLIENT AND INTERNAL TEAM (1.7); FOLLOW UP WITH INTERNAL TEAM (0.1); REVIEW REVISED SUMMARY OF BIDS (0.2). |
| GIBSON ML | 01/17/07 | 0.30 | REVIEW AND COMMENT ON EXCLUSIVITY PROVISION (0.3). |
| GIBSON ML | 01/21/07 | 1.10 | TELECONFERENCE WITH WORKING GROUP (0.2); REVIEW AND COMMENT ON LATEST DRAFT OF PURCHASE AGREEMENT (0.9). |
| GIBSON ML | 01/23/07 | 0.70 | REVIEW ISSUES LIST AND CORRESPONDENCE REGARDING RELATED BENEFIT MATTERS (0.7). |
| GIBSON ML | 01/25/07 | 0.90 | REVIEW AND COMMENT ON DRAFT OF PURCHASE AGREEMENT; CORRESPONDENCE (0.9). |
| GIBSON ML | 01/30/07 | 1.20 | DISCUSSION OF UPDATE AND TRANSACTION ISSUES WITH INTERNAL TEAM (0.7); REVIEW AND COMMENT ON TALKING POINTS AND PRESS RELEASE AND RELATED CORRESPONDENCE (0.5). |

**20.40**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 01/05/07 | 3.10 | REVIEW OF VARIOUS SALE AND TIMELINE ISSUES, NOTICES, BIDDING PROCEDURES ISSUES AND REVIEW OF PRECEDENT (3.1). |
| LYONS JK | 01/09/07 | 4.20 | REVIEW AND COMMENTS TO STEERING MSA BIDS, PROPOSED REVISIONS TO BANKRUPTCY SECTIONS AND CONFERENCE WITH CLIENT (4.2). |
| LYONS JK | 01/10/07 | 3.40 | REVIEW OF STEERING BIDS AND ANALYSIS AND DEVELOPED STRATEGY REGARDING BANKRUPTCY ASPECTS OF DEAL (3.4). |
| LYONS JK | 01/12/07 | 1.10 | TELECONFERENCE REGARDING STEERING DIVESTITURE (1.1). |
| LYONS JK | 01/13/07 | 2.20 | STEERING NEGOTIATIONS AND CONFERENCE WITH COUNSEL, REVIEW OF MSA AND POSTCALL STRATEGY (2.2). |
| LYONS JK | 01/14/07 | 3.10 | REVIEW OF STEERING PROPOSALS, CONFERENCE WITH CLIENT AND DEVELOPED STRATEGIES (3.1). |
| LYONS JK | 01/15/07 | 6.40 | REVIEW OF VARIOUS SALE ISSUES, TIMING, EMERGENCE ISSUES, REVIEW OF PRECEDENT AND OTHER FOLLOW UP (3.2) AND REVIEW OF STEERING MSA, BIDDER PROPOSALS/MARK UPS, AND BRAKE HOSE PLEADINGS (3.2). |
| LYONS JK | 01/16/07 | 4.20 | REVIEW OF BRAKE HOSE PLEADINGS, TIMELINES AND BIDDING PROCEDURES AND COMMENTS (1.3) AND DEVELOPED STRATEGIES REGARDING THE SAME (1.1) AND REVIEW AND CONFERENCES FOR STEERING MATTERS (1.8). |
| LYONS JK | 01/17/07 | 3.90 | CONFERENCES REGARDING STEERING DIVESTITURE, REVIEW OF MSA AND EXCLUSIVITY, AND DEVELOPED STRATEGIES REGARDING THE SAME AND OTHER DIVESTITURES (3.9). |
| LYONS JK | 01/18/07 | 4.50 | REVIEW OF STEERING MSA, TELECONFERENCE WITH COUNSEL, REVISIONS AND DISCUSSED STRATEGIES WITH CLIENT (4.5). |
| LYONS JK | 01/19/07 | 6.40 | REVIEW AND RESEARCH REGARDING SALE PROCESS, TIMELINE, SHORTENING DEADLINES AND ANALYSIS REGARDING THE SAME (3.0), CONFERENCE WITH COUNSEL REGARDING BRAKE HOSE PLEADINGS AND ISSUES (2.2) AND STEERING FOLLOW UP (1.2). |
| LYONS JK | 01/20/07 | 0.90 | REVIEW AND COMMENTS TO STEERING MSA (0.9). |
| LYONS JK | 01/21/07 | 1.10 | REVIEW OF VARIOUS STEERING ISSUES (1.1). |
| LYONS JK | 01/23/07 | 2.70 | CONFERENCE WITH T. DONO REGARDING STEERING ISSUES AND STRATEGIES, BRAKE HOSE ISSUES AND OTHER DIVESTITURE ISSUES (2.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LYONS JK | 01/24/07 | 2.10 | REVIEW OF BRAKE HOSE AND STEERING DIVESTITURE ISSUES AND MEETING WITH PLATINUM (2.1). |
|---|---|---|---|
| LYONS JK | 01/25/07 | 3.90 | REVIEW OF BRAKE HOSE PLEADINGS, SALE ISSUES, PRESS RELEASE AND OTHER RELATED MATTERS AND STEERING DISCUSSIONS (3.9). |
| LYONS JK | 01/26/07 | 4.30 | REVIEW OF BRAKE HOSE SALE DOCUMENTS AND REVISIONS THERETO AND OTHER BRAKE HOSE TRANSACTION FOLLOW UP (4.3). |
| | | **57.50** | |
| MARAFIOTI KA | 01/03/07 | 0.20 | CONSIDER ISSUES REGARDING BRAKE HOSE SALE (0.2). |
| MARAFIOTI KA | 01/17/07 | 0.10 | CORRESPONDENCE EXCHANGE REGARDING ASSET SALE PROCEDURES (0.1). |
| MARAFIOTI KA | 01/19/07 | 0.10 | CONSIDER ISSUES REGARDING BRAKE HOSE SALE (0.1). |
| MARAFIOTI KA | 01/25/07 | 1.50 | REVIEW AND REVISE MOTION FOR BIDDING PROCEDURES IN CONNECTION WITH SALE OF BRAKE HOSE BUSINESS (1.5). |
| MARAFIOTI KA | 01/26/07 | 6.60 | REVIEW AND REVISE MOTION TO SELL BRAKE HOSE BUSINESS (2.9); PROCEDURES ORDER (0.8), SALE ORDER (1.2), NOTICE OF CURE (0.4), NOTICE OF ASSUMPTION AND ASSIGNMENT (0.3), SECOND NOTICE OF ASSUMPTION AND ASSIGNMENT (0.2), AND BIDDING PROCEDURES (0.8). |
| MARAFIOTI KA | 01/27/07 | 0.10 | CORRESPONDENCE EXCHANGE REGARDING BRAKE HOSE SALE & FOLLOWUP (0.1). |
| MARAFIOTI KA | 01/30/07 | 0.40 | REVIEW AND REVISE LAUREL, MISSISSIPPI NOTICE OF DE MINIMIS ASSET SALE (0.3) AND RELATED CORRESPONDENCE (0.1). |
| MARAFIOTI KA | 01/31/07 | 0.30 | CORRESPONDENCE EXCHANGE REGARDING BRAKE HOSE SALE (0.3). |
| | | **9.30** | |
| **Total Partner** | | **87.20** | |
| ~~MATZ TJ~~ | ~~01/23/07~~ | ~~0.20~~ | ~~CORRESPONDENCE WITH D. BARTNER REGARDING DELPHI MEDICAL INQUIRY (0.1); CORRESPONDENCE WITH S. CORCORAN REGARDING SAME (0.1).~~ |
| ~~MATZ TJ~~ | ~~01/25/07~~ | ~~0.40~~ | ~~CORRESPONDENCE FROM L. PETERSON REGARDING USW AND BRAKE HOSE SALE (0.1); TELECONFERENCE WITH B. SAX REGARDING SAME (0.3).~~ |
| ~~MATZ TJ~~ | ~~01/27/07~~ | ~~0.50~~ | ~~CORRESPONDENCE WITH L. PETERSON REGARDING BRAKE HOUSE SALE (0.2); REVIEW DOCUMENTS REGARDING SAME (0.3).~~ |
| | | ~~1.10~~ | |
| ~~Total Counsel~~ | | ~~1.10~~ | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CARTER PG | 01/04/07 | 3.70 | CONTINUE WORK ON LOCAL TRANSFER AGREEMENTS, REVISE TO REFLECT INPUT AND DISTRIBUTE (3.7). |
| CARTER PG | 01/05/07 | 5.80 | REVIEW K&E QUESTIONS, DISCUSS WITH CLIENT; TELECONFERENCE TO DISCUSS WITH K&E; UPDATE CALLS, DISCUSSIONS REGARDING IP/IT (5.8). |
| CARTER PG | 01/07/07 | 0.50 | CONTINUE WORK ON PREPARING FOR BID LETTERS TO BE RECEIVED; TELECONFERENCE WITH LABOR AND OTHER PERSONNEL TO DISCUSS (0.5). |
| CARTER PG | 01/09/07 | 1.90 | PREPARE BID LETTER SUMMARY (1.9). |
| CARTER PG | 01/10/07 | 6.80 | REVIEW REVISED BIDS, PREPARE FOR MEETINGS IN TROY; DISCUSS VARIOUS ISSUES INTERNALLY REGARDING STRATEGY (6.8). |
| CARTER PG | 01/11/07 | 9.60 | CONTINUE REVIEW OF DOCUMENTS; PROJECT RHODES STRATEGY AND NEGOTIATION SESSION (9.6). |
| CARTER PG | 01/12/07 | 1.90 | UPDATE TELECONFERENCES, REVIEW OF REVISED AGREEMENT. DISCUSSIONS WITH CLIENT (1.9). |
| CARTER PG | 01/14/07 | 7.10 | COMPREHENSIVE REVIEW OF CHANGED MSPA PROPOSED BY BIDDER, PREPARATION OF ANALYSIS CHARTS AND DISTRIBUTION. DISCUSSIONS WITH CLIENT ON SAME (7.1). |
| CARTER PG | 01/15/07 | 4.70 | CONTINUE WORK ON BID ANALYSIS, DISCUSSIONS WITH CLIENT AND INTERNALLY REGARDING STRATEGY (4.7). |
| CARTER PG | 01/16/07 | 0.80 | CONTINUE WORK WITH CLIENT DEVELOPING NEGOTIATION STRATEGY (0.8). |
| CARTER PG | 01/17/07 | 1.00 | PREPARE FOR NEW ROUND OF BIDDER COMMENTS, CLIENT DISCUSSIONS (1.0). |
| CARTER PG | 01/18/07 | 6.20 | PREPARE FOR NEGOTIATIONS, REVIEW VARIOUS MATERIALS, UPDATE TELECONFERENCES WITH CLIENT; TELECONFERENCES WITH BENEFITS AND BR TEAMS; REVISE MSPA AND DISTRIBUTE TO CLIENT (6.2). |
| CARTER PG | 01/19/07 | 9.70 | ON SITE NEGOTIATION SESSIONS (9.7). |
| CARTER PG | 01/20/07 | 11.00 | REVISE MSPA, DISTRIBUTE, TELECONFERENCES TO REVIEW, DISCUSS WITH CLIENT; REVISE AND DISTRIBUTE (11.0). |
| CARTER PG | 01/21/07 | 3.70 | UPDATE TELECONFERENCE WITH BIDDER AND DISCUSSIONS WITH CLIENT (3.7). |
| CARTER PG | 01/22/07 | 0.90 | REVIEW ADDITIONAL COMMENTS TO MSPA (0.9). |
| CARTER PG | 01/23/07 | 2.20 | CONTINUE WORK ON NEW MSPA, DISCUSSIONS OF VARIOUS ISSUES WITH CLIENT (2.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CARTER PG | 01/24/07 | 8.20 | ALL DAY NEGOTIATIONS (8.2). |
| CARTER PG | 01/25/07 | 4.20 | CONTINUE NEGOTIATIONS, REVISE DOCUMENT AND DISTRIBUTE (4.2). |
| CARTER PG | 01/26/07 | 6.30 | REVISE MSPA BASED ON NEGOTIATIONS, DISTRIBUTE (6.3). |
| CARTER PG | 01/27/07 | 6.20 | TELECONFERENCE WITH CLIENT TO DISCUSS REVISIONS, REVISE MSPA AND DISTRIBUTE; SUBSEQUENT TELECONFERENCES, REVISIONS AND SUPPLEMENTAL DISTRIBUTION (6.2). |
| CARTER PG | 01/29/07 | 1.20 | UPDATE TELECONFERENCES AND FINALIZING NEGOTIATIONS, DISCUSSIONS WITH CLIENT AND REVIEW OF PRESS RELEASES ETC (1.2). |
| CARTER PG | 01/31/07 | 0.70 | REVIEW LOCAL TRANSFER AGREEMENTS AND REVISE PURSUANT TO MSPA (0.7). |
| | | **104.30** | |
| FERN BM | 01/04/07 | 7.30 | CONTINUED DRAFT OF PROJECT RHODES SALE MOTION (4.4); COMPLETE DRAFT OF SAME (2.7); REVIEW EMAILS REGARDING PROJECT RHODES TRANSFER AGREEMENTS (0.2). |
| FERN BM | 01/05/07 | 6.30 | REVIEW QUESTIONS REGARDING PROJECT RHODES MASTER SALE AGREEMENT PROVISIONS (0.8); REVIEW MATERIAL IN RESPONSE TO SAME (0.7); PREPARE FOR (0.8) AND PARTICIPATED IN (0.6) TELECONFERENCE WITH POTENTIAL BIDDERS REGARDING PROJECT RHODES SALE AGREEMENT; BEGIN DRAFTING PROJECT RHODES SALE ORDER (1.3); BEGIN DRAFTING PROJECT RHODES BIDDING PROCEDURES ORDER (1.2); DRAFT FROM CONFIDENTIALITY AGREEMENT REGARDING PROJECT RHODES (0.4); DRAFT FORM NOTICE OF SALE REGARDING PROJECT RHODES (0.5). |
| FERN BM | 01/08/07 | 7.60 | REVIEW AND REVISE PROJECT RHODES SALE MOTION (3.8); REVIEW AND REVISE RHODES SALE ORDER (1.3); REVIEW AND REVISE RHODES BIDDING PROCEDURES ORDER (1.1); ADDITIONAL REVISIONS TO RHODES SALE ORDER (1.4). |
| FERN BM | 01/09/07 | 9.30 | REVIEW AND REVISE PROJECT RHODES SALE PLEADINGS (1.5); BEGIN TO DRAFT OF RHODES COMPARISON CHART BASED ON FIRST BID (3.1); REVIEW PRECEDENT REGARDING PUBLICATION NOTICE (0.4); CONTINUE TO DRAFT OF RHODES COMPARISON CHART BASED ON SECOND BID (3.2); REVIEW BID LETTERS AND RELATED MATERIALS REGARDING PROJECT RHODES (0.7); ADDITIONAL REVIEW OF RHODES COMPARISON CHART (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 01/10/07 | 7.40 | REVIEW AND COMMENT ON ABBREVIATED RHODES COMPARISON CHART (0.6); ADDITIONAL REVIEW OF FINAL COMPARISON CHARTS (0.5); DRAFT SUMMARY BETWEEN KEY TERMS OF RHODES AND FRAMEWORK AGREEMENT (1.2); TELECONFERENCE WITH T. DONO REGARDING PROJECT RHODES BIDS (0.9); ADDITIONAL COMMENTS TO RHODES COMPARISON CHARTS (0.8); DRAFT SUMMARY REGARDING BANKRUPTCY ANALYSIS OF RHODES PROPOSAL (3.4). |
| FERN BM | 01/11/07 | 3.30 | PREPARE FOR RHODES TELECONFERENCE REGARDING MSPA WITH POTENTIAL BIDDERS AND COUNSEL (0.7); PARTICIPATE IN TELECONFERENCE REGARDING SAME (0.5); ANALYZE SECOND BID IN PREPARATION FOR STRATEGY CALL (2.1). |
| FERN BM | 01/12/07 | 2.70 | ADDITIONAL ATTENTION TO RHODES BID ANALYSIS IN PREPARATION FOR STRATEGY CALL (1.6); DRAFT PUBLICATION NOTICE OF RHODES HEARING (1.1). |
| FERN BM | 01/13/07 | 1.10 | PREPARE FOR (0.5) AND PARTICIPATED IN (0.6) TELECONFERENCE WITH BIDDERS' PROFESSIONALS REGARDING RHODES AGREEMENT. |
| FERN BM | 01/14/07 | 3.40 | REVISE DOCUMENTS REGARDING REVISED RHODES BIDS (0.7); REVISE COMPARISON CHART BASED ON ANALYSIS OF REVISED RHODES BIDS (2.7). |
| FERN BM | 01/15/07 | 5.50 | REVIEW LATEST PROPOSED RHODES MSPAS FOR KEY BANKRUPTCY ISSUES (1.8); IDENTIFIED KEY ISSUES TO BE FURTHER DISCUSSED REGARDING SAME (0.7); ADDITIONAL ANALYSIS OF RHODES MATERIALS (0.6); TELECONFERENCE WITH T. DONO REGARDING RHODES NEGOTIATION STRATEGY (1.5); REVIEW REVISED BIDS REGARDING RHODES (0.6); REVIEW AND COMMENT ON RHODES BID LETTER (0.3). |
| FERN BM | 01/17/07 | 7.80 | RESEARCH REGARDING EXPEDITED ASSET SALES (2.9); REVIEW DOCUMENTS REGARDING EXPEDITED ASSET SALES (3.3); DRAFT EXECUTIVE SUMMARY REGARDING EXPEDITED ASSET SALES (1.2); ATTENTION TO ISSUES REGARDING SERVICE OF SALE MOTIONS (0.4). |
| FERN BM | 01/18/07 | 9.10 | REVIEW RHODES-RELATED PLEADINGS (0.9); ATTENTION TO ISSUES REGARDING TIMELINE OF CERTAIN ASSET SALES (0.5); REVIEW RHODES MSPA FOR REAL ESTATE IMPLICATIONS (0.4); REVIEW AND DRAFT PROPOSED TERMS TO RHODES MSPA (2.3); TELECONFERENCE WITH BIDDER'S COUNSEL REGARDING SAME (0.6); REVIEW AND REVISE BIDDING PROCEDURES ORDER (1.7); REVIEW AND REVISE SALE ORDER (1.0); ADDITIONAL REVISIONS TO DRAFT ORDERS REGARDING RHODES (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 01/19/07 | 4.00 | UPDATE PROJECT RHODES WORKING GROUP LIST (0.8); REVIEW AND REVISE RHODES SALE ORDER (1.4); REVIEW AND REVISE RHODES BIDDING PROCEDURES ORDER (0.8); EMAIL TO R. ITKIN AND S. CHO REGARDING DRAFT RHODES ORDERS (0.3); REVIEW AND REVISE EXECUTIVE SUMMARY REGARDING TIMING OF RHODES SALE (0.5); ADDITIONAL REVISIONS TO RHODES WORKING GROUP LIST (0.2). |
| FERN BM | 01/20/07 | 3.40 | FORMULATE STRATEGY REGARDING REVISED RHODES AGREEMENT (1.2); REVIEW AND COMMENT ON REVISED MSPA (1.4); PREPARE FOR TELECONFERENCE WITH POTENTIAL STALKING HORSE (0.8). |
| FERN BM | 01/21/07 | 4.80 | PREPARE FOR (1.1) AND PARTICIPATE IN (3.1) TELECONFERENCE WITH T. DONO, S. DANIELS AND REPRESENTATIVE FROM POTENTIAL STALKING HORSE REGARDING RHODES; POST-CALL WRAP-UP WITH T. DONO AND S. DANIELS (0.3); ANALYSIS OF OPEN BANKRUPTCY ISSUES REGARDING RHODES MSPA (0.3). |
| FERN BM | 01/22/07 | 6.10 | FORMULATE STRATEGY REGARDING DELPHI'S EXCLUSIVITY WITH POTENTIAL STALKING HORSE (0.5); REVIEW AND REVISE VARIOUS EXHIBITS TO BIDDING PROCEDURES ORDER (2.4); FORMULATE STRATEGY REGARDING PROJECT RHODES (1.1); RESEARCH REGARDING EXCLUSIVITY PROVISIONS (2.1). |
| FERN BM | 01/23/07 | 5.60 | REVIEW AND COMMENT ON PROPOSED LANGUAGE IN RHODES AGREEMENT (0.5); SUMMARIZE RESEARCH REGARDING EXCLUSIVITY (0.4); REVIEW CHART OF OPEN ISSUES REGARDING RHODES SALE AGREEMENT (0.3); DRAFT ANALYSIS REGARDING VARIOUS COMPONENTS OF EXECUTIVE COMPENSATION AND TREATMENT UNDER RHODES AGREEMENT (0.8); REVIEW AND REVISE DRAFTS OF RHODES PLEADINGS (2.2); FORMULATE STRATEGY REGARDING RHODES NEGOTIATIONS (0.5); ADDRESS BANKRUPTCY-RELATED CONCEPTS IN RHODES AGREEMENT (0.9). |
| FERN BM | 01/24/07 | 5.70 | ANALYSIS OF BANKRUPTCY ISSUES REGARDING TREATMENT OF ENCUMBRANCES (0.7); REVIEW AND COMMENT ON PROPOSED LANGUAGE REGARDING SAME (0.2); REVISE RHODES SALE ORDER (0.4); REVIEW AND REVISE LATEST RHODES MSPA (3.5); ATTENTION TO ISSUES REGARDING RHODES AGREEMENT'S INDEMNIFICATION PROVISIONS (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 01/25/07 | 5.70 | REVIEW AND COMMENT ON BIDDER'S REVISED RHODES AGREEMENT (1.8); ADDITIONAL REVIEW TO BIDDER'S REVISED MSPA (2.1); FORMULATE STRATEGY REGARDING BANKRUPTCY TERMS TO REVISED MSPA (0.7); EMAILS TO/FROM K. KUBY REGARDING TIMING OF RHODES SALE (0.3); EMAIL TO S. CHO REGARDING RHODES ORDERS (0.2); ADDITIONAL ATTENTION TO ISSUES REGARDING PROPOSED TERMS TO RHODES MSPA (0.6). |
| FERN BM | 01/26/07 | 3.90 | REVIEW SUMMARY OF ISSUES REGARDING INDEMNIFICATION OF RETAINED LIABILITIES (0.3); REVIEW LATEST DRAFT OF RHODES AGREEMENT (2.7); REVIEW DELPHI'S REVISIONS TO RHODES AGREEMENT (0.5); FORMULATE STRATEGY REGARDING RHODES PLEADINGS (0.4). |
| FERN BM | 01/28/07 | 0.70 | REVIEW DOCUMENTS REGARDING STATUS OF RHODES NEGOTIATIONS (0.7). |
| FERN BM | 01/29/07 | 7.70 | REVISE RHODES SALE ORDER (1.7); REVISE RHODES BIDDING PROCEDURES ORDER (0.8); REVISE VARIOUS RHODES RELATED NOTICES (1.2); REVIEW AND REVISE RHODES SALE MOTION (2.7); REVIEW DOCUMENTS REGARDING FLINT ASSET SALE (0.8); EMAILS TO/FROM M. FUKUDA REGARDING DTI ASSET SALE (0.5). |
| FERN BM | 01/30/07 | 8.00 | ANALYZE ISSUES REGARDING FLINT ASSET SALE (0.3); CONTINUE TO DRAFT RHODES SALE MOTION (4.6); ADDITIONAL DRAFTING OF RHODES SALE MOTION (2.2); REVIEW DOCUMENTS REGARDING FLINT ASSET SALE (0.4); EMAILS TO/FROM M. FUKUDA REGARDING SAME (0.5). |
| FERN BM | 01/31/07 | 6.30 | REVIEW ADDITIONAL MATERIALS REGARDING FLINT ASSET SALE (0.3); REVIEW DELPHI STEERING PRESS RELEASE (0.2); CONTINUE TO REVISE RHODES SALE MOTION (3.3); EMAIL TO S. DANIELS AND T. DONO REGARDING RHODES SALE MOTION (0.2); REVISE VARIOUS NOTICES REGARDING RHODES (0.9); ADDITIONAL ATTENTION TO FLINT ASSET SALE (0.3); ADDITIONAL EMAILS TO/FROM S. DANIELS REGARDING RHODES SALE MOTION (0.3); EMAIL FROM M. FUKUDA REGARDING FLINT ASSET SALE (0.2); DRAFT PRESENTATION SLIDES REGARDING RHODES DIVESTITURE (0.6). |

132.70

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FITZGERALD JE | 01/07/07 | 5.30 | REVIEW MASTER SALE AND PURCHASE AGREEMENT, RELATED EMAILS, COMPARISON CHARTS AND PREVIOUS MARKUPS (5.3). |
| FITZGERALD JE | 01/09/07 | 14.20 | REVIEWING BID LETTERS AND MARK-UPS OF PURCHASE AGREEMENTS AND INCORPORATING INFORMATION INTO COMPARISON CHART; EMAILING BRIEF OUTLINE OF KEY DIFFERENCES BASED ON BID LETTER (14.2). |
| FITZGERALD JE | 01/10/07 | 10.30 | REVIEW PLATINUM EQUITY MARK-UP OF PURCHASE AGREEMENT AND INCORPORATING INFORMATION INTO COMPARISON CHART; RESPONDING TO M. GIBSON'S COMMENTS AND REVISING COMPARISON CHART (10.3). |
| | | **29.80** | |
| GRANT K | 01/25/07 | 0.70 | REVIEW EMAILS AND NOTICE WITH RESPECT TO LAUREL, MS ASSET SALE (0.6); TELECONFERENCE WITH A. VANDERBERGH REGARDING SAME (0.1). |
| GRANT K | 01/30/07 | 0.30 | REVIEW DE MINIMUS ASSET SALE PROCEDURES REGARDING LAUREL, MS SALE (0.3). |
| | | **1.00** | |
| HOWE EJ | 01/14/07 | 5.10 | RESEARCH REGARDING 363 ASSET SALES (5.1). |
| HOWE EJ | 01/15/07 | 6.60 | RESEARCH REGARDING 363 ASSET SALES (6.6). |
| | | **11.70** | |
| LEDERER J.* | 01/17/07 | 3.70 | REVIEW ASSET SALES MEMO (0.9); READ COLLIERS ON 363 ASSET SALES IN CONJUNCTION WITH REQUEST REGARDING NOTICE (1.0); RESEARCH IN THE FEDERAL DIGEST 4TH REGARDING NOTICE PERIODS FOR 363 SALES (1.0); WESTLAW RESEARCH FOR CASES INTERPRETING 363 AUTHORITY (0.8). |
| LEDERER J.* | 01/29/07 | 2.20 | REVIEW BRAKE HOSE SALE DOCUMENTS AND RELATED PRESS RELEASE (2.2). |
| | | **5.90** | |
| MEISLER RE | 01/05/07 | 2.10 | REVIEW DOCUMENTS REGARDING PROJECT RHODES (2.1). |
| MEISLER RE | 01/15/07 | 0.70 | ATTENTION TO PROJECT POLO (0.7). |
| MEISLER RE | 01/17/07 | 0.30 | DRAFT CORRESPONDENCE REGARDING NOTICE PARTIES TO PROJECT POLO (0.3). |
| MEISLER RE | 01/18/07 | 0.60 | TELECONFERENCE WITH S. DANIELLS AND M. FUKUDA REGARDING PROJECT POLO (0.3); DRAFT INTERNAL CORRESPONDENCE REGARDING SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 01/19/07 | 0.50 | ATTENTION TO SALE OF ASSETS AT LAUREL, MS SITE (0.3); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING PROJECT POLO (0.2). |
| MEISLER RE | 01/22/07 | 0.80 | ATTENTION TO PROJECT RHODES (0.4); ATTENTION TO PROJECT POLO (0.3); DRAFT CORRESPONDENCE REGARDING SAME (0.1). |
| MEISLER RE | 01/29/07 | 0.30 | REVIEW SALE OF ASSETS REGARDING SPARK PLUGS (0.3). |
| MEISLER RE | 01/30/07 | 0.20 | ATTENTION TO SALE OF ASSETS REGARDING LAUREL, MS (0.1); ATTENTION TO SAME (0.1). |
| | | **5.50** | |
| PLATT SJ | 01/03/07 | 0.40 | REVISE TIMELINE FOR SALE OF PORTION OF BUSINESS (0.4). |
| PLATT SJ | 01/26/07 | 1.30 | REVISE BRAKE HOSE SALE DOCUMENTS (1.3). |
| | | **1.70** | |
| REESE RG | 01/09/07 | 1.10 | MEETING REGARDING CURE ANALYSIS (1.1). |
| REESE RG | 01/18/07 | 0.90 | ATTEND MEETING REGARDING CURE AMOUNTS REGARDING PROJECT POLO (0.9). |
| | | **2.00** | |
| VUJIC I | 01/09/07 | 9.50 | REVIEW CERBERUS MARK UP OF THE AGREEMENT AND PREPARED A COMPREHENSIVE CHART REGARDING ISSUES RAISED BY THE MARK-UP (9.5). |
| VUJIC I | 01/10/07 | 10.30 | REVIEW OF CERBERUS AGREEMENT MARK-UP; DRAFT COMPREHENSIVE COMPARISON CHART AND CHART DETAILING THE MORE SIGNIFICANT ISSUES RAISED BY THE MARK-UP (10.3). |
| | | **19.80** | |
| WHARTON JN | 01/02/07 | 2.90 | CONTINUE TO REVISE BRAKE HOSE SALE MOTION (2.7); TELECONFERENCE WITH A. VANDENBERGH OF DELPHI REGARDING PROPOSED LAUREL, MS ASSET SALE (0.2). |
| WHARTON JN | 01/03/07 | 7.90 | CONTINUE CONNECTIONS AND DISCLOSURE RESEARCH (0.9) AND REVISE DRAFT DISCLOSURE DECLARATION (1.3); CONTINUE TO REVISE BRAKE HOSE SALE MOTION (5.2); WORK ON NOTICE OF LAUREL, MS ASSET SALE (0.5). |
| WHARTON JN | 01/15/07 | 1.20 | CONTINUE TO DRAFT MOTION REGARDING SALE OF BRAKE HOSE BUSINESS (0.7) AND ORDERS REGARDING SAME (0.5). |
| WHARTON JN | 01/16/07 | 1.90 | CONTINUE TO DRAFT BRAKE HOSE SALE MOTION (1.3) AND ORDERS (0.6). |

16

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 01/17/07 | 3.90 | CONTINUE TO DRAFT BRAKE HOSE MOTION AND ORDER (3.2) AND ANALYZE QUESTIONS REGARDING SERVICE OF BRAKE HOSE MOTION (0.7). |
| WHARTON JN | 01/18/07 | 3.30 | CONTINUE TO DRAFT BRAKE HOSE MOTION (0.8), ORDERS (0.5) AND NOTICES REGARDING BIDDING PROCESS (0.7); TELECONFERENCE WITH S. DANIELS AND G. PRUCEY OF DELPHI (0.3) AND J. LYONS AND R. PRETEKIN AND G. EWERS, COUNSEL TO HARCO (0.5); FORMULATE STRATEGY REGARDING SALE PROCESS (0.5). |
| WHARTON JN | 01/19/07 | 4.10 | CONTINUE TO DRAFT BRAKE HOSE MOTION (2.2) AND NOTICES REGARDING BIDDING PROCESS (0.6); TELECONFERENCE WITH S. DANIELS AND G. PRUCEY OF DELPHI (0.3) AND R. PRETEKIN AND G. EWERS, COUNSEL TO HARCO (0.5); FORMULATE STRATEGY REGARDING SALE PROCESS (0.5). |
| WHARTON JN | 01/22/07 | 3.30 | CONTINUE TO REVISE BRAKE HOSE SALE PLEADINGS (2.9); TELECONFERENCE WITH M. FUKUDA AND G. PRUCEY OF DELPHI REGARDING BRAKE HOSE SALE (0.4). |
| WHARTON JN | 01/23/07 | 3.50 | TELECONFERENCE WITH M. FUKUDA REGARDING BRAKE HOSE SALE (0.3); CONTINUE TO REVISE BRAKE HOSE SALE PLEADINGS (3.2). |
| WHARTON JN | 01/24/07 | 6.00 | CONTINUE TO REVISE BRAKE HOSE MOTION AND RELATED PLEADINGS (5.7); TELECONFERENCE WITH M. FUKUDA AND G. PRUCEY OF DELPHI REGARDING BRAKE HOSE SALE (0.3). |
| WHARTON JN | 01/25/07 | 9.20 | CONTINUE TO REVISE BRAKE HOSE MOTION AND ANCILLARY PLEADINGS (9.2). |
| WHARTON JN | 01/26/07 | 6.00 | FINISH REVISING AND FINALIZE FOR FILING BRAKE HOSE SALE MOTION AND ANCILLARY PLEADINGS (5.4); TELECONFERENCES WITH M. FUKUDA (0.4) AND S. CORCORAN (0.2) REGARDING SAME. |
| WHARTON JN | 01/30/07 | 0.30 | RESPOND TO REQUESTS FOR DISCLOSURE SCHEDULES REGARDING BRAKE HOSE SALE (0.3). |
| WHARTON JN | 01/31/07 | 0.40 | PREPARE PRESENTATION MATERIALS FOR CREDITORS' COMMITTEE REGARDING BRAKE HOSE SALE (0.4). |
| | | **53.90** | |
| **Total Associate/Law Clerk** | | **368.30** | |
| DEMMA J | 01/26/07 | 4.40 | PREPARE/FILE DOCUMENTS REGARDING BRAKE HOSE SALE MOTION (3.8); PREPARE DOCUMENTS FOR DISTRIBUTION (0.6). |
| | | **4.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 01/17/07 | 0.40 | REVIEW SPECIAL PARTIES SERVICE LIST REQUIREMENTS WITH TEAM ATTORNEYS REGARDING POTENTIAL SALE MOTIONS' FILINGS (0.3); REVIEW STATUS OF SAME WITH E. GERSHBEIN, KCC (0.1). |
| ROSEN R | 01/22/07 | 0.90 | INVESTIGATION, RESEARCH, COMPILE AND FORWARD CONSECO ASSET SALE MOTION, EXHIBITS TO REQUESTING TEAM ATTORNEY (0.9). |
| ROSEN R | 01/24/07 | 0.80 | FORWARD, REVIEW BRAKE HOSE SPECIAL PARTIES SERVICE INFORMATION, SERVICE PREPARATIONS REGARDING SAME WITH E. GERSHBEIN, KCC (0.8). |
| ROSEN R | 01/26/07 | 0.80 | REVIEW SPECIAL PARTIES SERVICE LIST, SERVICE PREPARATIONS REGARDING BRAKE HOSE SALE MOTION WITH E. GERSHBEIN, KCC (0.7); REVIEW SERVICE MATTERS WITH TEAM ATTORNEY REGARDING SAME (0.1). |
| ROSEN R | 01/29/07 | 0.80 | COMPILE, CIRCULATE BRAKE HOSE SALE DOCUMENTS TO TEAM ATTORNEYS (0.2); REVIEW DOCUMENTS AND UPDATE TASK LIST, 2/15 HEARING MOTIONS/OBJECTIONS SUMMARY CHART REGARDING BIDDING PROCEDURES, SALE HEARING AND RELATED RESPONSE AND OBJECTION DEADLINES (0.6). |
| | | 3.70 | |
| **Total Legal Assistant** | | 8.10 | |
| **TOTAL TIME** | | <u>**464.70**</u> | |

* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                           Bill Date: 02/28/07
Asset Dispositions (General)                       Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel – vendor feed | 01/11/07 | Carter PG | 1,063.99 |
| Air/Rail Travel – vendor feed | 01/18/07 | Carter PG | 1,274.01 |
| | | **TOTAL AIR/RAIL TRAVEL – VENDOR FEED** | **$2,338.00** |
| In-house Reproduction | 01/05/07 | Copy Center, D | 8.00 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 0.40 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 110.60 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 49.60 |
| In-house Reproduction | 01/23/07 | Copy Center, D | 0.10 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 1.80 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 11.10 |
| In-house Reproduction | 01/30/07 | Copy Center, D | 123.40 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$305.00** |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 7.25 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 6.25 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 1.62 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.64 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 5.24 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$21.00** |
| Lexis/Nexis | 01/17/07 | Fern BM | 132.63 |
| Lexis/Nexis | 01/24/07 | Fern BM | 93.37 |
| | | **TOTAL LEXIS/NEXIS** | **$226.00** |
| Westlaw | 01/16/07 | Wharton JN | 13.83 |
| Westlaw | 01/24/07 | Fern BM | 44.17 |
| | | **TOTAL WESTLAW** | **$58.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 01/02/07 | Teleconferencing Services, LLC | 14.43 |
| Vendor Hosted Telecon-ferencing | 01/06/07 | Teleconferencing Services, LLC | 13.35 |
| Vendor Hosted Telecon-ferencing | 01/06/07 | Teleconferencing Services, LLC | 6.35 |
| Vendor Hosted Telecon-ferencing | 01/07/07 | Teleconferencing Services, LLC | 14.13 |
| Vendor Hosted Telecon-ferencing | 01/08/07 | Teleconferencing Services, LLC | 5.09 |
| Vendor Hosted Telecon-ferencing | 01/15/07 | Teleconferencing Services, LLC | 17.07 |
| Vendor Hosted Telecon-ferencing | 01/19/07 | Teleconferencing Services, LLC | 4.73 |
| Vendor Hosted Telecon-ferencing | 01/21/07 | Teleconferencing Services, LLC | 4.67 |
| Vendor Hosted Telecon-ferencing | 01/21/07 | Teleconferencing Services, LLC | 0.18 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$80.00** |
| Out-of-Town Travel | 01/11/07 | Carter PG | 109.37 |
| Out-of-Town Travel | 01/11/07 | Carter PG | 28.01 |
| Out-of-Town Travel | 01/19/07 | Carter PG | 27.01 |
| Out-of-Town Travel | 01/19/07 | Carter PG | 213.61 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$378.00** |
| Messengers/ Courier | 01/14/07 | Arrow Messenger Svc | 69.13 |
| Messengers/ Courier | 01/14/07 | Dist Serv/Mail/Page, D | 23.23 |
| Messengers/ Courier | 01/19/07 | Straightline Courier | 52.90 |
| Messengers/ Courier | 01/29/07 | Dist Serv/Mail/Page, D | 45.74 |
| | | **TOTAL MESSENGERS/ COURIER** | **$191.00** |
| Out-of-Town Meals | 01/11/07 | Carter PG | 17.07 |
| Out-of-Town Meals | 01/18/07 | Carter PG | 11.30 |
| Out-of-Town Meals | 01/18/07 | Carter PG | 8.70 |
| Out-of-Town Meals | 01/19/07 | Carter PG | 36.93 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$74.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 3.49 |
|---|---|---|---|
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 9.51 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$13.00** |
| Air Phone Charges | 01/15/07 | Carter PG | 44.00 |
| | | **TOTAL AIR PHONE CHARGES** | **$44.00** |
| Wireless – Mobile/Cellular/Pager | 01/15/07 | Meisler RE | 0.12 |
| Wireless – Mobile/Cellular/Pager | 01/17/07 | Noel GA | 2.88 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$3.00** |
| | | **TOTAL MATTER** | **$3,731.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05–44481 (RDD)
                                          :
                        Debtors.          :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-6
RIGHTS OFFERING
745.8 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/31/07
Rights Offering                                Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ~~FLECK CT~~ | ~~12/04/06~~ | ~~1.30~~ | ~~CONFERENCE WITH WORKING GROUP REGARDING RIGHTS OFFERING AND RELATED ISSUES (1.3).~~ |
| ~~FLECK CT~~ | ~~12/05/06~~ | ~~1.00~~ | ~~CONFERENCE WITH WORKING GROUP REGARDING RIGHTS OFFERING AND RELATED ISSUES (1.0).~~ |
| ~~FLECK CT~~ | ~~12/06/06~~ | ~~2.50~~ | ~~CONFERENCE WITH N. SAGGESE AND E. FURMAN REGARDING RIGHTS OFFERING AND RELATED ISSUES; RESEARCH REGARDING SAME (2.5).~~ |
| ~~FLECK CT~~ | ~~12/07/06~~ | ~~2.20~~ | ~~CONFERENCE WITH WORKING GROUP REGARDING INTEGRATION ISSUES; TELECONFERENCE WITH INVESTORS COUNSEL REGARDING SAME (2.2).~~ |
| | | ~~7.00~~ | |
| NOEL GA | 12/04/06 | 1.50 | TELECONFERENCE WITH WORKING GROUP RE FRAMEWORK AGREEMENT AND RIGHTS OFFERINGS (1.5). |
| NOEL GA | 12/07/06 | 3.20 | TELECONFERENCE WITH WORKING GROUP RE FRAMEWORK AGREEMENT AND RIGHTS OFFERINGS (3.2). |
| NOEL GA | 12/08/06 | 0.90 | CORRESPONDENCE; TELECONFERENCE WITH WORKING GROUP RE FRAMEWORK AGREEMENT AND RIGHTS OFFERINGS (0.9). |
| NOEL GA | 12/11/06 | 1.50 | CORRESPONDENCE; TELECONFERENCE WITH WORKING GROUP RE FRAMEWORK AGREEMENT AND RIGHTS OFFERINGS (1.5). |
| | | 7.10 | |
| PANAGAKIS GN | 12/28/06 | 0.60 | ATTENTION TO 1145 ISSUES (0.6). |
| PANAGAKIS GN | 12/29/06 | 1.40 | TELECONFERENCES WITH WORKING GROUP REGARDING 1145 (0.8); FURTHER ATTENTION TO SAME (0.6). |
| | | 2.00 | |
| SAGGESE NP | 12/04/06 | 4.70 | REVIEW VARIOUS ISSUES AND BACKGROUND DOCUMENTS RE RIGHTS OFFERINGS (4.7). |
| SAGGESE NP | 12/05/06 | 4.90 | REVIEW DOCUMENTS AND RELATED ISSUES RE RIGHTS OFFERINGS (4.9). |
| SAGGESE NP | 12/06/06 | 2.40 | REVIEW DOCUMENTS AND RELATED ISSUES; TELECONFERENCE WITH WORKING GROUP (2.4). |
| SAGGESE NP | 12/07/06 | 4.10 | REVIEW MATTER; IN-OFFICE CONFERENCES; CONFERENCE CALL; REVIEW DOCUMENTS RE RIGHTS OFFERINGS (4.1). |
| SAGGESE NP | 12/08/06 | 3.40 | REVIEW ISSUES; REVIEW DOCUMENTS; RIGHTS OFFERINGS (3.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SAGGESE NP | 12/11/06 | 3.90 | REVIEW DOCUMENTS AND RELATED ISSUES RE RIGHTS OFFERINGS (3.9). |
| SAGGESE NP | 12/12/06 | 2.10 | REVIEW ISSUES; REVIEW DOCUMENTS RE RIGHTS OFFERINGS (2.1). |
| SAGGESE NP | 12/13/06 | 1.20 | REVIEW DOCUMENTS AND RELATED ISSUES RE RIGHTS OFFERINGS (1.2). |
| SAGGESE NP | 12/15/06 | 0.90 | REVIEW DOCUMENTS AND RELATED ISSUES RE RIGHTS OFFERINGS (0.9). |
| SAGGESE NP | 12/18/06 | 1.10 | REVIEW PUBLIC DOCUMENTS RE RIGHTS OFFERINGS (1.1). |
| | | **28.70** | |
| **Total Partner** | | **44.80** | |
| FURMAN EC | 12/03/06 | 7.80 | REVIEW EQUITY PURCHASE AGREEMENT, PLAN FRAMEWORK AGREEMENT, PREFERRED STOCK TERM SHEET AND OTHER BACKGROUND DOCUMENTS (7.8). |
| FURMAN EC | 12/04/06 | 8.50 | REVIEW EQUITY COMMITMENT AGREEMENT AND PSA (4.3); DISCUSS PRIVATE PLACEMENT ISSUES WITH WORKING GROUP (1.2); RESEARCH REGARDING SAME (3.0). |
| FURMAN EC | 12/05/06 | 10.70 | TELECONFERENCES WITH WORKING GROUP REGARDING INTEGRATION ISSUES (1.0); RESEARCH REGARDING PRIVATE PLACEMENT ISSUES (6.2); TELECONFERENCE WITH APALOOSA AND WHITE & CASE REGARDING EQUITY PURCHASE AGREEMENT (1.2); REVIEW SAME (2.3). |
| FURMAN EC | 12/06/06 | 10.80 | PREPARE INDEMNIFICATION RIDER (0.8); MEET WITH WORKING GROUP REGARDING INTEGRATION ISSUES (1.9); RESEARCH REGARDING SAME (5.4); REVIEW EQUITY COMMITMENT AGREEMENT AND PSA (2.7). |
| FURMAN EC | 12/07/06 | 13.40 | REVIEW REVISED EQUITY PURCHASE AGREEMENT (4.3); TELECONFERENCE WITH INVESTORS REGARDING INTEGRATION (1.3); RESEARCH REGARDING SAME (7.8). |
| FURMAN EC | 12/08/06 | 10.30 | MEETING WITH SKADDEN TEAM REGARDING EQUITY COMMITMENT AGREEMENT (10.3). |
| FURMAN EC | 12/10/06 | 9.10 | TELECONFERENCE WITH INVESTORS REGARDING EQUITY COMMITMENT AGREEMENT (7.0); REVIEW SAME (0.5); RESEARCH REGARDING INTEGRATION (1.6). |
| FURMAN EC | 12/11/06 | 14.20 | TELECONFERENCES WITH WORKING GROUP REGARDING INTEGRATION ISSUES (0.5); REVIEW EQUITY COMMITMENT AGREEMENT AND PSA (2.2); TELECONFERENCE WITH WORKING GROUP REGARDING SAME (1.0); CONFERENCE CALL WITH INVESTORS (10.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FURMAN EC | 12/12/06 | 8.80 | REVIEW EQUITY PURCHASE AGREEMENT (4.0); NUMEROUS TELECONFERENCE WITH WORKING GROUP REGARDING SAME (1.0); RESEARCH REGARDING INTEGRATION ISSUES (3.8). |
| FURMAN EC | 12/13/06 | 1.40 | REVIEW EQUITY COMMITMENT AGREEMENT (1.4). |
| FURMAN EC | 12/14/06 | 0.40 | REVIEW REVISED EQUITY PURCHASE AGREEMENT (0.4). |
| FURMAN EC | 12/15/06 | 1.40 | REVIEW AND COMMENT ON PRESS RELEASE (1.4). |
| FURMAN EC | 12/29/06 | 2.80 | REVIEW 1145 RESEARCH; PREPARE TIMELINE FOR RIGHTS OFFERING (2.8). |
| | | **99.60** | |
| KATZ MG | 12/05/06 | 3.20 | CONDUCT RESEARCH ON BANKRUPTCY SECTION 1145 ISSUE AND INTEGRATION (3.2). |
| KATZ MG | 12/07/06 | 3.50 | CONDUCT RESEARCH ON REGISTRATION ABANDONMENT IN BANKRUPTCY SETTING (3.5). |
| | | **6.70** | |
| OGUNSANYA GO | 12/27/06 | 2.20 | REVIEW AND COMPARISON RIGHTS OFFERING RESEARCH AND CHARTS (2.2). |
| | | **2.20** | |
| PERL MW | 12/26/06 | 2.30 | REVIEW MULTIPLE FILINGS IN NUMEROUS CASES IN CONNECTION WITH RIGHT OFFERING TIME LINE (2.3). |
| | | **2.30** | |
| STUART NL | 12/06/06 | 6.40 | RESEARCH REGARDING 1145 (1.3); RESEARCH REGARDING SECTION 4(2) (1.9); REVIEW INVESTMENT AGREEMENT (3.2). |
| STUART NL | 12/07/06 | 8.70 | RESEARCH REGARDING EQUITY INVESTMENT AND RIGHTS OFFERING (4.5); RESEARCH REGARDING DIVIDENDS TO SHAREHOLDERS (4.2). |
| STUART NL | 12/08/06 | 15.10 | RESEARCH REGARDING SHAREHOLDER PARTICIPATION IN RIGHTS OFFERING (3.2); RESEARCH REGARDING BREAK UP FEES (5.1); RESEARCH AND REVIEW CONDITIONS TO INVESTMENT AGREEMENTS (6.8). |
| STUART NL | 12/09/06 | 2.90 | RESEARCH REGARDING 1145 EXEMPTION (2.9). |
| STUART NL | 12/10/06 | 3.90 | RESEARCH REGARDING 1145 EXEMPTION (2.2); RESEARCH REGARDING INDEMNIFICATION PROVISIONS (1.7). |
| STUART NL | 12/26/06 | 6.90 | RESEARCH REGARDING RIGHTS AGREEMENT (2.6); RESEARCH RIGHTS OFFERING TIMELINES AND DRAFT CHART REGARDING SAME (4.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| STUART NL | 12/28/06 | 4.20 | RESEARCH REGARDING RIGHTS OFFERINGS AND TIMELINES (3.1); ADDITIONAL RIGHTS OFFERING RESEARCH (1.1). |
| STUART NL | 12/29/06 | 4.20 | DRAFT CHART ON RIGHTS OFFERING AND REVISE TIMELINE (4.2). |
| | | 52.30 | |

**Total Associate**        163.10

**TOTAL TIME**        <u>207.90</u>


**CLIENT TOTAL**        <u>**5997.80**</u>

B438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Rights Offering**

Bill Date: 02/28/07
Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/11/07 | 0.30 | REVIEW S-1 TIMETABLE AND RELATED MATTERS (0.3). |
| BUTLER, JR. J | 01/17/07 | 0.30 | FOLLOW-UP ON SUBSTANTIVE VARIOUS S-1 ISSUES (0.3). |
| BUTLER, JR. J | 01/24/07 | 1.40 | BEGIN TO REVIEW S-1 DRAFT (1.4). |
| BUTLER, JR. J | 01/26/07 | 1.80 | CONTINUE TO REVIEW S-1 DRAFT (1.8). |
| BUTLER, JR. J | 01/30/07 | 0.40 | FOLLOW-UP ON S-1 MATTERS INCLUDING TIMETABLE AND EMAILS FROM J. SHEEHAN AND T. TIMKO (0.4). |
| BUTLER, JR. J | 01/31/07 | 0.40 | FOLLOW-UP ON SUBSTANTIVE MATTERS REGARDING S-1 AND DISTRIBUTION PER PSA (0.4). |
| | | **4.60** | |
| COCHRAN EL | 01/04/07 | 2.10 | REVIEW RIGHTS OFFERING ISSUES (2.1). |
| COCHRAN EL | 01/22/07 | 1.70 | REVIEW TIMING ISSUES ON RIGHTS OFFERING (1.7). |
| COCHRAN EL | 01/31/07 | 2.20 | REVIEW S-1 ISSUES (2.2). |
| | | **6.00** | |
| GIBSON ML | 01/12/07 | 0.30 | REVIEW RIGHTS OFFERING CHART; UPDATE (0.3). |
| GIBSON ML | 01/15/07 | 0.20 | TELECONFERENCE WITH INTERNAL TEAM REGARDING RIGHTS OFFERING, NEXT STEPS (0.2). |
| GIBSON ML | 01/16/07 | 0.70 | REVIEW TIMELINE AND CORRESPONDENCE REGARDING RIGHTS OFFERING AND TIMELINE (0.7). |
| GIBSON ML | 01/22/07 | 1.80 | TELECONFERENCE WITH RIGHTS OFFERING TEAM (1.0); REVIEW TIMETABLES (0.4); REVIEW TRANSCRIPT (0.2); DISCUSSIONS WITH INTERNAL TEAM (0.2). |
| GIBSON ML | 01/29/07 | 0.50 | MULTIPLE TELECONFERENCES WITH WORKING GROUP REGARDING 8-A AND REGISTRATION ISSUES AND RESEARCH REGARDING SAME (0.5). |
| GIBSON ML | 01/30/07 | 0.20 | MULTIPLE TELECONFERENCES REGARDING REGISTRATION ISSUE (0.2). |
| | | **3.70** | |
| ~~GROSS C~~ | ~~01/10/07~~ | ~~0.60~~ | ~~TAX WORK REGARDING RIGHTS OFFERING ANALYSIS (0.6).~~ |
| ~~GROSS C~~ | ~~01/16/07~~ | ~~0.60~~ | ~~TAX WORK REGARDING RIGHTS OFFERING (0.6).~~ |
| | | ~~1.20~~ | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ~~KUSHMAN MJ~~ | ~~01/08/07~~ | ~~2.10~~ | ~~REVIEW TRANSACTION STRUCTURE OF PROPOSED RIGHTS OFFERING (0.7); REVIEW PRECEDENT FILE (0.6); REVIEW TAX AUTHORITIES (0.8).~~ |
| ~~KUSHMAN MJ~~ | ~~01/29/07~~ | ~~1.90~~ | ~~REVIEW AND COMMENT ON TAX DISCLOSURE FOR FORM S-1 FILING (1.1); REVIEW TRANSACTION STRUCTURE (0.2); REVIEW TAX AUTHORITIES (0.3); REVIEW TAX RIDERS (0.3).~~ |
| ~~KUSHMAN MJ~~ | ~~01/30/07~~ | ~~0.90~~ | ~~REVIEW PROPOSED CHANGES TO TAX DISCLOSURE (0.6); REVIEW TAX AUTHORITIES (0.3).~~ |
| ~~KUSHMAN MJ~~ | ~~01/31/07~~ | ~~1.30~~ | ~~REVIEW AND COMMENT ON TAX DISCLOSURE (0.8); REVIEW TAX AUTHORITIES (0.5).~~ |
| | | ~~6.20~~ | |

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 01/03/07 | 0.10 | TELECONFERENCE FROM V. MELWANI REGARDING RIGHTS OFFERING (0.1). |
| MARAFIOTI KA | 01/05/07 | 0.10 | CORRESPONDENCE M. SEIDER REGARDING REGISTRATION STATEMENT INQUIRY (0.1). |
| MARAFIOTI KA | 01/29/07 | 4.50 | REVIEW AND COMMENT UPON S-1 REGISTRATION STATEMENT (4.5). |
| MARAFIOTI KA | 01/30/07 | 1.60 | REVIEW AND REVISE S-1 (1.6). |
| MARAFIOTI KA | 01/31/07 | 3.90 | CONTINUE TO WORK ON S-1 (3.1); DEVELOP STRATEGY REGARDING SAME (0.8). |
| | | 10.20 | |
| NOEL GA | 01/15/07 | 1.30 | TELECONFERENCE WITH WORKING GROUP RE: REGISTRATION STATEMENT (1.3). |
| NOEL GA | 01/16/07 | 0.70 | CORRESPONDENCE RE: S-1 (0.7). |
| NOEL GA | 01/19/07 | 1.70 | REVIEW DOCUMENTS; CORRESPONDENCE; INVESTIGATE FACTS (1.7). |
| NOEL GA | 01/21/07 | 0.70 | CORRESPONDENCE; REVIEW DOCUMENTS (0.7). |
| NOEL GA | 01/23/07 | 1.00 | INVESTIGATE REGISTRATION STATEMENT MATTERS (1.0). |
| | | 5.40 | |
| PANAGAKIS GN | 01/05/07 | 0.20 | ATTENTION TO REGISTRATION STATEMENT ISSUES (0.2). |
| PANAGAKIS GN | 01/08/07 | 0.20 | ATTENTION TO REGISTRATION STATEMENT ISSUES (0.2). |
| PANAGAKIS GN | 01/11/07 | 0.30 | REVIEW REGARDING RIGHTS OFFERING (0.3). |
| PANAGAKIS GN | 01/13/07 | 0.50 | REVIEW PLAN TIMELINE MATERIALS (0.5). |
| PANAGAKIS GN | 01/18/07 | 0.30 | REVIEW CORRESPONDENCE REGARDING COMMENTS TO REGISTRATION STATEMENT PROCESS (0.3). |
| PANAGAKIS GN | 01/24/07 | 0.60 | REVIEW REGISTRATION STATEMENT (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 01/26/07 | 1.80 | ATTENTION TO REGISTRATION STATEMENT (1.8). |
| PANAGAKIS GN | 01/29/07 | 2.00 | REVIEW REGISTRATION STATEMENT AND TELECONFERENCES REGARDING SAME (2.0). |
| PANAGAKIS GN | 01/30/07 | 2.10 | REVIEW REGISTRATION STATEMENT AND CHANGES TO SAME (1.8); TELECONFERENCE WITH B. SHAW (0.3). |
| PANAGAKIS GN | 01/31/07 | 1.20 | REVIEW REGISTRATION STATEMENT AND PARTICIPATE ON TELECONFERENCES REGARDING SAME (1.2). |
| | | **9.20** | |
| SAGGESE NP | 01/02/07 | 5.90 | REVIEW SECURITIES LAWS AND EXEMPTIONS AND RELATED ISSUES; REVIEW MEMOS; WORKING GROUP CONFERENCES AND REVIEW RELATED DOCUMENTS (5.9). |
| SAGGESE NP | 01/03/07 | 4.30 | REVIEW PLAN OBJECTION; REVIEW SECURITIES LAWS AND EXEMPTIONS AND RELATED ISSUES; REVIEW DOCUMENTS; WORKING GROUP CONFERENCES AND REVIEW OF RELATED MEMO (4.3). |
| SAGGESE NP | 01/04/07 | 2.90 | REVIEW SECURITIES LAWS AND EXEMPTIONS AND RELATED ISSUES; REVIEW RELATED MEMO AND DOCUMENTS (2.9). |
| SAGGESE NP | 01/05/07 | 2.10 | REVIEW PLAN FILINGS AND RELATED PLAN DOCUMENTS; REVIEW RIGHTS OFFERING MECHANICS (2.1). |
| SAGGESE NP | 01/11/07 | 2.40 | REVIEW FILINGS AND OBJECTIONS FOR PREPARATION OF S-1 (2.4). |
| SAGGESE NP | 01/12/07 | 5.10 | REVIEW FILINGS AND OBJECTIONS AND COMPANY MATERIALS IN PREPARATION FOR S-1 (5.1). |
| SAGGESE NP | 01/15/07 | 4.80 | WORKING GROUP CONFERENCE REGARDING S-1. AND TIMING ISSUES (1.9); REVIEW S-1 AND RELATED ISSUES AND PROCEDURES, INCLUDING SEC RULES (2.9). |
| SAGGESE NP | 01/16/07 | 5.10 | REVIEW TIMELINE AND RELATED ISSUES FOR REG. STATEMENT AND OTHER PLAN MATTERS (2.9); REVIEW ECPA AND RELATED MATTERS (2.2). |
| SAGGESE NP | 01/17/07 | 0.90 | REVIEW ISSUES FOR S-1, INCLUDING TIMING ISSUES (0.9). |
| SAGGESE NP | 01/18/07 | 5.10 | REVIEW PLAN REORG RELATED DOCUMENTS AND RELATED ISSUES FOR SEC AND OTHER ISSUES (5.1). |
| SAGGESE NP | 01/22/07 | 2.90 | REVIEW VARIOUS TIMING AND PROCESS MATTERS AND GENERAL BACKGROUND PREP FOR S-1; WORKING GROUP CONFERENCE REGARDING TIMING ISSUES (2.9). |
| SAGGESE NP | 01/23/07 | 1.10 | PREPARE WORK FOR 10-K AND S-1 (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| SAGGESE NP | 01/24/07 | 1.10 | READ SECTIONS OF 10-K FOR BACKGROUND AND PREPARE FOR S-1 (1.1). |
| SAGGESE NP | 01/25/07 | 1.90 | REVIEW TIME LINE RELATED ISSUES (1.9). |
| SAGGESE NP | 01/26/07 | 1.30 | WORKING GROUP TELECONFERENCE (0.5); REVIEW TIMING, SEC AND RIGHTS ISSUES (0.8). |
| SAGGESE NP | 01/29/07 | 0.90 | REVIEW S-1 MATTERS (0.9). |
| SAGGESE NP | 01/31/07 | 0.80 | REVIEW S-1 REGISTRATION RELATED ISSUES (0.8). |
| | | **48.60** | |
| **Total Partner** | | **95.10** | |
| GASAWAY M | 01/04/07 | 1.50 | REVIEW DEAL STATUS AND S-1 DRAFT (1.5). |
| GASAWAY M | 01/08/07 | 2.30 | MULTIPLE CONVERSATIONS WITH WORKING GROUP ON DELPHI; REVIEW INFORMATION (2.3). |
| GASAWAY M | 01/09/07 | 2.80 | TELECONFERENCE WITH M. KATZ REGARDING RIGHTS OFFERING MECHANICS AND TIMETABLES (0.6); RESEARCH RIGHTS OFFERING PRECEDENT AND FORM S-1 RULES AND DISCLOSURE UPDATES (2.2). REVIEW RIGHTS OFFERING TIMETABLE MECHANICS AND PRECEDENT. |
| GASAWAY M | 01/10/07 | 4.00 | DRAFT TIMELINES FOR RIGHTS OFFERING (4.0). |
| GASAWAY M | 01/11/07 | 4.80 | REVISE RIGHTS OFFERING TIMELINE AND MECHANICS AND DISTRIBUTE TO INTERNAL WORKING GROUP (4.8). |
| GASAWAY M | 01/12/07 | 4.80 | REVISE RISK FACTORS FOR S-1 (4.8). |
| GASAWAY M | 01/15/07 | 8.40 | REVISE RISK FACTORS (0.6); RESEARCH FWP RULES (1.1); VIDEO TELECONFERENCE (INTERNAL SKADDEN WORKING GROUP) (3.3); REVISE TIMELINE AND KEY DATES LIST (3.4). |
| GASAWAY M | 01/16/07 | 6.50 | MULTIPLE REVISIONS OF TIMELINE AND KEY DATES LISTS (4.1); RESEARCH SEC RULES REGARDING FINANCIAL STATEMENTS (2.4). |
| GASAWAY M | 01/17/07 | 6.60 | FOLLOW UP ON SEC AND ACCOUNTING RESEARCH MATTERS (3.1); MEETING WITH COMPANY AT DELPHI OFFICES (3.0); FOLLOW UP POST-MEETING WITH LEGAL AND ACCOUNTING STAFF OF COMPANY (0.5). |
| GASAWAY M | 01/18/07 | 1.50 | DRAFT S-1 (0.4). REVIEW REVISED TIMELINE AND PROVIDE COMMENTS (1.1). |
| GASAWAY M | 01/19/07 | 6.40 | WEEKLY STATUS TELECONFERENCE (0.7); RESPOND TO QUESTIONS ON PLAN-RELATED DOCUMENTS (2.8); REVIEW REVISED TIMELINE AND (1.1); REVISE S-1 DRAFT (1.8). |
| GASAWAY M | 01/20/07 | 12.20 | REVISE S-1 (12.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GASAWAY M | 01/21/07 | 13.10 | REVISE S-1 (12.3); FOLLOW UP ON EPCA MATTERS (0.8). |
| GASAWAY M | 01/22/07 | 2.80 | REVIEW AND COMMENT ON TIME LINES (0.4); CONFERENCE WITH WORKING GROUP REGARDING EPCA (0.6); REVIEW S-1 DRAFT (1.8). |
| GASAWAY M | 01/23/07 | 2.20 | REVIEW AND COMMENT ON TIMELINE AND S-1 (2.2). |
| GASAWAY M | 01/24/07 | 6.00 | MEETING WITH GM RE: S-1 (1.8); MEETING WITH PLAN INVESTORS RE: S-1 (2.0); REVIEW AND COMMENT ON DRAFT S-1 (2.2). |
| GASAWAY M | 01/25/07 | 0.60 | REVISE NARRATIVE TIMELINE TO REFLECT N. SAGGESE COMMENTS (0.6). |
| GASAWAY M | 01/26/07 | 2.10 | REVISE TIMELINE (2.1). |
| GASAWAY M | 01/27/07 | 3.20 | REVISE TIMELINE (3.2). |
| GASAWAY M | 01/28/07 | 2.30 | REVISE TIMELINE AND S-1 (2.3). |
| GASAWAY M | 01/29/07 | 3.80 | FOLLOW UP ON RIGHTS OFFERING MATTERS (3.8). |
| GASAWAY M | 01/30/07 | 6.20 | REVISE S-1 (6.2). |
| | | 104.10 | |
| MATZ TJ | 01/30/07 | 0.80 | REVIEW AND COMMENT ON PORTIONS OF DRAFT S-1 (0.8). |
| MATZ TJ | 01/31/07 | 1.00 | FURTHER ANALYSIS AND WORK ON S-1 REGISTRATION STATEMENT (0.6); TELECONFERENCE WITH WORKING GROUP REGARDING S-1 AND PLAN DOCUMENTS (0.4). |
| | | 1.80 | |
| SENSENBRENNER EB | 01/17/07 | 1.40 | REGISTRATION STATEMENT S-1 TAX DISCLOSURE (1.4). |
| SENSENBRENNER EB | 01/23/07 | 1.00 | TAX WORK REGARDING RIGHTS OFFERING S-1 (0.3); TELECONFERENCE WITH WHITE & CASE AND MILBANK (0.7). |
| SENSENBRENNER EB | 01/24/07 | 2.50 | TAX WORK REGARDING RIGHTS OFFERING (2.5). |
| SENSENBRENNER EB | 01/25/07 | 2.80 | TAX WORK REGARDING RIGHTS OFFERING, S-1 (2.8). |
| SENSENBRENNER EB | 01/26/07 | 4.40 | TAX ANALYSIS REGARDING RIGHTS OFFERING (1.4); WORK ON FORM S-1 TAX DISCLOSURE (3.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SENSENBRENNER EB | 01/29/07 | 3.80 | REVIEW REGISTRATION STATEMENT (0.6); TAX WORK REGARDING RIGHTS OFFERING (3.2). |
| SENSENBRENNER EB | 01/30/07 | 3.00 | TAX WORK REGARDING S-1 REGISTRATION STATEMENT (3.0). |
| SENSENBRENNER EB | 01/31/07 | 3.80 | TAX WORK REGARDING RIGHTS OFFERING, REGISTRATION STATEMENT (3.8). |
| | | **22.70** | |
| **Total Counsel** | | **128.60** | |
| FEINBERG AS | 01/18/07 | 1.50 | TAX ANALYSIS REGARDING FORM S-1 (1.5). |
| FEINBERG AS | 01/19/07 | 1.30 | TAX ANALYSIS REGARDING FORM S-1 (1.3). |
| FEINBERG AS | 01/24/07 | 3.10 | ANALYSIS REGARDING DISCLOSURE FOR FORMS S-1 (3.1). |
| FEINBERG AS | 01/26/07 | 1.10 | TAX ANALYSIS REGARDING FORM S-1 (1.1). |
| FEINBERG AS | 01/29/07 | 1.20 | TAX ANALYSIS REGARDING FORM S-1 (1.2). |
| | | **8.20** | |
| FURMAN EC | 01/02/07 | 8.90 | REVIEW EQUITY COMMITTEE OBJECTION; REVIEW PRECEDENT RIGHTS OFFERING MATERIALS; PREPARE S-1 (8.9). |
| FURMAN EC | 01/03/07 | 7.60 | RESEARCH 1145 ISSUES; PREPARE S-1 (7.6). |
| FURMAN EC | 01/04/07 | 10.40 | RESEARCH 1145 ISSUES; PREPARE S-1; DISCUSS AND RESEARCH TRADING MECHANICS WITH S. ROTHWELL (10.4). |
| FURMAN EC | 01/08/07 | 9.30 | PREPARE S-1 (8.2); MEET WITH WORKING GROUP REGARDING RIGHTS OFFERING PROCESS (1.1). |
| FURMAN EC | 01/09/07 | 8.70 | PREPARE S-1 (7.7); REVIEW HIGHLAND AGREEMENTS (1.0). |
| FURMAN EC | 01/10/07 | 5.90 | PREPARE RIGHTS OFFERING CHECKLIST (4.0); PREPARE S-1 (1.9). |
| FURMAN EC | 01/11/07 | 11.20 | PREPARE S-1 (10.2); PREPARE RIGHTS OFFERING CHECKLIST (1.0). |
| FURMAN EC | 01/12/07 | 2.50 | PREPARE S-1 (2.5). |
| FURMAN EC | 01/15/07 | 10.90 | TELECONFERENCE WITH WORKING GROUP REGARDING TIME OF BANKRUPTCY PROCEEDINGS AND RIGHTS OFFERING (2.2); PREPARE S-1 (6.5); REVIEW AND REVISE DEAL TIMELINES (0.4); RESEARCH REGARDING TIMING ISSUES (1.8). |
| FURMAN EC | 01/16/07 | 4.60 | PREPARE S-1 (4.6). |
| FURMAN EC | 01/17/07 | 4.90 | ATTEND MEETING AT DELPHI (3.5); FORM CHECK S-1 (1.2); REVIEW ACCOUNTING RULES (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FURMAN EC | 01/18/07 | 2.70 | PREPARE S-1 (2.7). |
| FURMAN EC | 01/19/07 | 6.40 | PREPARE S-1 (5.4); REVIEW DELPHI SEC FILINGS (1.0). |
| FURMAN EC | 01/23/07 | 11.70 | REVIEW FWP RULES (0.4); REVISE S-1 (11.3). |
| FURMAN EC | 01/24/07 | 2.30 | REVIEW RIGHTS AGREEMENT AND AMENDMENTS (0.8); PREPARE S-1 (1.5). |
| FURMAN EC | 01/25/07 | 6.20 | PREPARE S-1 AND FORM CHECKLIST (6.2). |
| FURMAN EC | 01/26/07 | 2.10 | REVISE S-1 (2.1). |
| FURMAN EC | 01/28/07 | 2.40 | PREPARE S-1 CHECKLIST AND REVIEW FORM RULES (2.4). |
| FURMAN EC | 01/29/07 | 10.30 | TELECONFERENCE WITH M. LOEB AND J. WILLIAMS REGARDING S-1 PROCESS (2.0); PREPARE BOARD RESOLUTIONS (0.5); REVIEW REVISED 10-K (0.5); PREPARE S-1 (7.3). |
| FURMAN EC | 01/30/07 | 4.90 | PREPARE S-1 (4.3); REVISE BOARD RESOLUTIONS (0.1); REVIEW SEGMENT REPORTING RULES (0.5). |
| FURMAN EC | 01/31/07 | 4.10 | TELECONFERENCE WITH M. LOEB (0.5); PREPARE S-1 (3.6). |
| | | **138.00** | |
| GANITSKY DI | 01/02/07 | 1.20 | TELECONFERENCE REGARDING RIGHTS OFFERING AND 1145 OF CODE AND REVIEW OF RELATED MATERIAL IN ADVANCE OF CALL (1.2). |
| GANITSKY DI | 01/17/07 | 5.30 | GROUP VIDEO CONFERENCE CALL REGARDING S-1 PROCESS AS WELL OTHER STRATEGIC MATTERS (3.2); LEGAL RESEARCH RE DELAWARE STATE LAW AND FEDERAL SECURITIES LAWS REGARDING VARIOUS MATTERS RELATING TO RIGHTS OFFERING AND INTERNAL DISCUSSIONS REGARDING SAME (2.1). |
| GANITSKY DI | 01/19/07 | 1.70 | LEGAL RESEARCH REGARDING MATTERS RELATING TO RIGHTS OFFERING (1.7). |
| GANITSKY DI | 01/26/07 | 0.70 | RESEARCH REGARDING FILING OF FORM 15S AND FORM 25S BY COMPANIES IN CHAPTER 11 AND DELISTED COMPANIES (0.7). |
| GANITSKY DI | 01/29/07 | 2.20 | REVIEW OF S-1 (2.2). |
| GANITSKY DI | 01/30/07 | 0.60 | REVIEW OF S-1 (0.6). |
| | | **11.70** | |
| ~~GOETZ AJ~~ | ~~01/26/07~~ | ~~1.50~~ | ~~REVIEW S-1 (1.5).~~ |
| ~~GOETZ AJ~~ | ~~01/29/07~~ | ~~3.80~~ | ~~TELECONFERENCE WITH WORKING GROUP (1.8); REVIEW AND REVISE S-1 (2.0).~~ |
| ~~GOETZ AJ~~ | ~~01/30/07~~ | ~~3.20~~ | ~~REVIEW AND REVISE S-1 (3.2).~~ |
| | | ~~8.50~~ | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRANT K | 01/24/07 | 1.40 | REVIEW DRAFT S-1 STATEMENT FOR RIGHTS OFFERING (1.4). |
| GRANT K | 01/31/07 | 4.50 | CONTINUE TO REVIEW OF PLAN MATERIALS INCLUDING DRAFT S-1 STATEMENT (2.7); AND CURRENT DRAFT PLAN (1.8). |
| | | 5.90 | |
| HARDIN AS | 01/02/07 | 1.80 | REVIEW CHECKLIST RELATED TO RIGHTS OFFERING (0.2); WORKING GROUP TELECONFERENCE REGARDING PENDING TASKS (1.6). |
| HARDIN AS | 01/30/07 | 0.50 | REVIEW CHANGES TO DRAFT S-1 (0.5). |
| HARDIN AS | 01/31/07 | 2.70 | PREPARE DRAFT S-1 FOR DISTRIBUTION (2.7). |
| | | 5.00 | |
| KATZ MG | 01/03/07 | 4.20 | CREATE VERSION 1 OF THE S-1 (4.2). |
| KATZ MG | 01/04/07 | 1.70 | CREATE VERSION 1 OF THE S-1 (1.7). |
| KATZ MG | 01/08/07 | 1.50 | CONDUCT DELAWARE LAW AND FEDERAL SECURITIES LAW RESEARCH (1.5). |
| KATZ MG | 01/09/07 | 2.70 | CONDUCT DELAWARE LAW AND FEDERAL SECURITIES LAW RESEARCH. DRAFT S-1 (2.7). |
| KATZ MG | 01/10/07 | 1.70 | CONDUCT DELAWARE LAW AND FEDERAL SECURITIES LAW RESEARCH. UPDATE S-1 (1.7). |
| KATZ MG | 01/15/07 | 4.70 | CONDUCT RESEARCH FOR FILING 10-K AND SECURITIES LAW ISSUES (4.7). |
| KATZ MG | 01/16/07 | 3.00 | CONDUCT RESEARCH FOR FILING 10-K AND SECURITIES LAW ISSUES (3.0). |
| KATZ MG | 01/17/07 | 0.50 | CONDUCT RESEARCH FOR FILING 10-K AND SECURITIES LAW ISSUES (0.5). |
| KATZ MG | 01/18/07 | 9.00 | CREATE CHECKLIST FOR DRAFTING AND REVIEWING 10-K AND S-1 (9.0). |
| KATZ MG | 01/19/07 | 1.50 | CREATE CHECKLIST FOR DRAFTING AND REVIEWING 10-K AND S-1AND RESPOND TO RESEARCH QUESTION (1.5). |
| KATZ MG | 01/22/07 | 8.50 | CONDUCT RULE CHECK ON THE S-1 AND 10-K (8.5). |
| KATZ MG | 01/23/07 | 3.70 | HOURS CONDUCTED RULE CHECK ON THE S-1 AND 10-K (3.7). |
| KATZ MG | 01/24/07 | 2.00 | CONDUCT RULE CHECK ON THE S-1 AND 10-K AND CONDUCT RESEARCH (2.0). |
| | | 44.70 | |
| ~~PLATT SJ~~ | ~~01/17/07~~ | ~~1.20~~ | ~~GATHER AND COMPILE PLEADINGS PRECEDENT REGARDING RIGHTS OFFERINGS (1.2).~~ |
| | | ~~1.20~~ | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SCHOCKETT P | 01/18/07 | 2.80 | BEGIN DRAFTING S-1 TAX DISCLOSURE (2.8). |
| SCHOCKETT P | 01/19/07 | 2.80 | CONTINUE DRAFTING S-1 TAX DISCLOSURE (2.8). |
| SCHOCKETT P | 01/20/07 | 1.30 | TAX WORK REGARDING S-1 (1.3). |
| SCHOCKETT P | 01/22/07 | 5.80 | TAX WORK REGARDING S-1 TAX DISCLOSURE (5.8). |
| SCHOCKETT P | 01/23/07 | 4.50 | TAX WORK REGARDING S-1 TAX DISCLOSURE (4.5). |
| SCHOCKETT P | 01/24/07 | 4.20 | TAX WORK REGARDING S-1 TAX DISCLOSURE (4.2). |
| SCHOCKETT P | 01/25/07 | 7.00 | TAX WORK REGARDING S-1 TAX DISCLOSURE (7.0). |
| SCHOCKETT P | 01/26/07 | 6.00 | REVISE S-1 TAX DISCLOSURE (2.7); TAX WORK REGARDING RIGHTS OFFERING (3.3). |
| SCHOCKETT P | 01/27/07 | 2.80 | TAX ANALYSIS REGARDING RIGHTS OFFERING (2.8). |
| SCHOCKETT P | 01/29/07 | 2.20 | TAX WORK REGARDING DELPHI S-1 (1.2); TAX ANALYSIS REGARDING RIGHTS OFFERING (1.0). |
| SCHOCKETT P | 01/30/07 | 1.30 | TELECONFERENCE REGARDING S-1 REGISTRATION STATEMENT (0.4); TAX WORK REGARDING S-1 TAX DISCLOSURE (0.9). |
| | | 40.70 | |
| STUART NL | 01/02/07 | 15.10 | RESEARCH REGARDING RIGHTS OFFERING (1.9); WORKING GROUP CALL REGARDING 1145 (0.6); DRAFT MEMO REGARDING 1145 EXEMPTION (4.9); RESEARCH REGARDING 1145 AND RIGHTS OFFERING (7.7). |
| STUART NL | 01/03/07 | 10.00 | RESEARCH REGARDING USE OF SECTION 1145 FOR RIGHTS OFFERING (4.9); CONTINUE TO DRAFT AND REVISE MEMO REGARDING SAME (5.2). |
| STUART NL | 01/04/07 | 6.00 | CONTINUE RESEARCH REGARDING 1145 MEMO (3.1); FINALIZE AND DISTRIBUTE 1145 MEMO (2.9). |
| STUART NL | 01/05/07 | 4.10 | CONTINUE RESEARCH ON 1145 AND RIGHTS OFFERING (4.1). |
| STUART NL | 01/11/07 | 2.40 | RESEARCH MECHANICS OF RIGHTS OFFERING (2.4). |
| STUART NL | 01/12/07 | 3.10 | CONTINUE TO RESEARCH REGARDING RIGHTS OFFERING (3.1). |
| STUART NL | 01/15/07 | 7.90 | BEGIN DRAFTING EMERGENCE TIMELINE AND REGISTRATION STATEMENT TIMELINE (5.3); RESEARCH REGARDING SAME (2.6). |
| STUART NL | 01/19/07 | 4.30 | RESEARCH REGARDING RIGHTS OFFERING (4.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 01/21/07 | 0.60 | RESEARCH REGARDING RIGHTS OFFERING (0.6). |
| STUART NL | 01/22/07 | 6.10 | REVIEW AND COMMENT ON INITIAL DRAFT OF REGISTRATION STATEMENT (6.1). |
| STUART NL | 01/23/07 | 1.10 | REVIEW AND COMMENT ON S-1 (1.1). |
| STUART NL | 01/24/07 | 1.70 | ADDITIONAL RESEARCH REGARDING PLAN AND RIGHTS OFFERING (1.7). |
| STUART NL | 01/30/07 | 10.10 | REVIEW AND COMMENT ON S-1 (3.9); RESEARCH REGARDING BANKRUPTCY RELATED S-1 REGISTRATION STATEMENTS (2.4); REDRAFT BANKRUPTCY RELATED SECTION OF S-1 (3.8). |
| STUART NL | 01/31/07 | 1.90 | REVISE S-1 BANKRUPTCY SECTION (1.9). |
| | | 74.40 | |
| Total Associate | | 338.30 | |
| TOTAL TIME | | 562.00 | |
| | | | |
| CLIENT TOTAL | | 8478.00 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Rights Offering                                            Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 01/16/07 | Gasaway M | 52.93 |
| Out-of-Town Travel | 01/16/07 | Gasaway M | 202.07 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$255.00** |
| Out-of-Town Meals | 01/16/07 | Gasaway M | 7.95 |
| Out-of-Town Meals | 01/17/07 | Gasaway M | 5.01 |
| Out-of-Town Meals | 01/17/07 | Gasaway M | 40.04 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$53.00** |
| | | **TOTAL MATTER** | **$308.00** |
| | | **TOTAL CLIENT** | **$296,686.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-7
TAX MATTERS
687.8 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 11/30/06
Tax Matters                                       Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BREWSTER JJ | 10/04/06 | 3.30 | WORK ON TAX MATTERS (3.3). |
| BREWSTER JJ | 10/06/06 | 3.10 | WORK ON TAX MATTERS (3.1). |
| BREWSTER JJ | 10/10/06 | 1.90 | TAX ANALYSIS RE: ASSUMPTION OF LIABILITIES (1.9). |
| BREWSTER JJ | 10/11/06 | 0.20 | ANALYZE TAX ISSUES (0.2). |
| BREWSTER JJ | 10/13/06 | 1.70 | WORK ON TAX MATTERS (1.7). |
| BREWSTER JJ | 10/19/06 | 0.70 | CONFERENCE WITH CLIENT (0.7). |
| BREWSTER JJ | 10/23/06 | 0.80 | ANALYZE TAX CONSEQUENCES OF FRAMEWORK AGREEMENT (0.8). |
| BREWSTER JJ | 10/25/06 | 1.60 | TAX ANALYSIS RE: PAYMENTS UNDER ATTRITION PROGRAM AGREEMENTS (0.4); DEVELOP TAX STRATEGY RE: TREATMENT OF PENSION FUND CONTRIBUTIONS (0.8); TAX WORK RE: PENSION FUND CONTRIBUTIONS (0.4). |
| BREWSTER JJ | 10/26/06 | 2.30 | WORK ON TAX MATTERS (2.3). |
| BREWSTER JJ | 10/30/06 | 1.70 | WORK ON TAX MATTERS (1.7). |
| | | **17.30** | |
| GROSS C | 10/06/06 | 0.80 | WORK RE: TAX ATTRIBUTE PRESERVATION AND TRADING ORDER (0.8). |
| GROSS C | 10/10/06 | 1.40 | FRAMEWORK AGREEMENT TAX ANALYSIS (1.4). |
| GROSS C | 10/12/06 | 0.30 | WORK RE: 10Q TAX RELATED DISCLOSURE (0.3). |
| GROSS C | 10/13/06 | 1.60 | TAX WORK RE: J. WHITSON/S. GALE ANALYSIS OF VARIOUS RESTRUCTURING PROPOSALS (1.6). |
| GROSS C | 10/18/06 | 0.80 | WORK RE: FRAMEWORK AGREEMENT TAX ANALYSIS (0.8). |
| | | **4.90** | |
| MARAFIOTI KA | 10/02/06 | 0.10 | COMMUNICATION WITH J. SHEEHAN RE: IRC SECTION 4971 (0.1). |
| MARAFIOTI KA | 10/10/06 | 0.40 | ANALYZE TAX ISSUES IN CONNECTION WITH FRAMEWORK AGREEMENT (0.4). |
| MARAFIOTI KA | 10/16/06 | 0.20 | ANALYZE TAX ISSUES IN CONNECTION WITH PLAN (0.2). |
| MARAFIOTI KA | 10/17/06 | 0.10 | TELECONFERENCE WITH J. WHITSON RE: TAX RETURNS (0.1). |
| MARAFIOTI KA | 10/23/06 | 0.40 | TELECONFERENCE WITH J. VITALE RE: TAX RETURNS (0.2) AND CORRESPONDENCE TO U.S. TRUSTEE RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/31/06 | 0.30 | TELECONFERENCE WITH N. VANDUZER AT FIDELITY RE: TAX QUESTION (0.2) AND FOLLOWUP CORRESPONDENCE RE: SAME (0.1). |
| | | 1.50 | |
| **Total Partner** | | **23.70** | |
| RAMLO K | 10/02/06 | 0.30 | FURTHER ANALYSIS RE: OHIO TAX ABATEMENT AGREEMENTS (0.3). |
| RAMLO K | 10/04/06 | 0.20 | ANALYSIS RE: WHEN TAXING AUTHORITY POSTPETITION CLAIM ARISES UNDER TAX ABATEMENT AGREEMENTS (0.2). |
| RAMLO K | 10/09/06 | 0.20 | REVIEW CORRESPONDENCE FROM R. ARRIGO RE: UPDATED TAX ABATEMENT FIGURES (0.2). |
| RAMLO K | 10/10/06 | 0.50 | CORRESPONDENCE WITH R. ARRIGO RE: TAX ABATEMENT CALCULATIONS (0.5). |
| RAMLO K | 10/26/06 | 0.20 | TELECONFERENCE WITH C. KILBORNE AND R. ARRIGO RE: DAYTON TAX ABATEMENT (0.2). |
| RAMLO K | 10/27/06 | 0.60 | FURTHER ANALYSIS OF UPDATED OF DAYTON TAX ABATEMENT INFORMATION (0.4); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.2). |
| RAMLO K | 10/29/06 | 0.10 | ANALYSIS RE: TIMING OF TAX ABATEMENT MOTION (0.1). |
| | | 2.10 | |
| SCHNEIDER DA | 10/02/06 | 1.00 | TAX ANALYSIS (1.0) RE: TAX ACCOUNTING ISSUES. |
| SCHNEIDER DA | 10/03/06 | 0.30 | TAX ANALYSIS (0.3) RE: TAX ACCOUNTING ISSUES (0.3). |
| SCHNEIDER DA | 10/05/06 | 2.00 | REVIEW MATERIALS (0.5); TAX WORK (1.5). |
| SCHNEIDER DA | 10/06/06 | 6.10 | TAX ANALYSIS RE: TAX ACCOUNTING ISSUES (4.6); TAX WORK (1.5). |
| SCHNEIDER DA | 10/09/06 | 4.90 | DEVELOP TAX STRATEGY (4.9). |
| SCHNEIDER DA | 10/10/06 | 5.50 | TAX WORK (2.2); TAX ANALYSIS RE: TAX ACCOUNTING ISSUES (3.3). |
| SCHNEIDER DA | 10/11/06 | 9.30 | TAX WORK ON TAX ACCOUNTING ISSUES (1.9); DEVELOP TAX STRATEGY (0.3); TAX ANALYSIS RE: TAX ACCOUNTING ISSUES (1.0); REVIEW MATERIALS (0.6); TAX ANALYSIS RE: TAX ACCOUNTING ISSUES (5.5). |
| SCHNEIDER DA | 10/12/06 | 7.20 | CONFERENCE WITH S. GALE (0.1); TAX WORK (1.0); TAX ANALYSIS RE: TAX ACCOUNTING ISSUES (6.1). |
| SCHNEIDER DA | 10/13/06 | 7.40 | TAX ANALYSIS RE: TAX ACCOUNTING ISSUES (2.7); DEVELOP STRATEGY (1.9); TAX WORK (2.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SCHNEIDER DA | 10/16/06 | 7.50 | DEVELOP STRATEGY (4.5); TAX ANALYSIS RE: TAX ACCOUNTING ISSUES (0.8); TAX WORK (2.2). |
| SCHNEIDER DA | 10/17/06 | 4.40 | DEVELOP STRATEGY (3.9); TAX ANALYSIS (0.5). |
| SCHNEIDER DA | 10/18/06 | 1.60 | TAX ANALYSIS OF TAX ACCOUNTING ISSUES (1.6). |
| SCHNEIDER DA | 10/19/06 | 4.40 | CONFERENCE WITH S. GALE (1.0); TAX WORK RE: OPEB PAYMENT ISSUES (3.4). |
| SCHNEIDER DA | 10/20/06 | 2.40 | TAX WORK RE: SECTION 414(L) DEDUCTION (2.4). |
| SCHNEIDER DA | 10/23/06 | 8.30 | TAX WORK RE: PENSION LIABILITY AS SUPPLIERS (8.3). |
| SCHNEIDER DA | 10/24/06 | 9.50 | TAX WORK RE: SECTION 414(L) ASSUMPTIONS (9.5). |
| SCHNEIDER DA | 10/25/06 | 7.80 | TAX ANALYSIS OF PENSION LIABILITY ISSUES (4.5); TAX WORK (3.3). |
| SCHNEIDER DA | 10/26/06 | 7.80 | TAX WORK RE: TAX TREATMENT OF OPEB AND PENSION OBLIGATION ASSUMPTIONS (6.2); CONFERENCE WITH S. GALE (1.6). |
| SCHNEIDER DA | 10/27/06 | 6.00 | TAX WORK RE: TAX TREATMENT OF PENSION OBLIGATION ASSUMPTIONS (6.0). |
| SCHNEIDER DA | 10/30/06 | 8.00 | TAX ANALYSIS OF PENSION LIABILITY ASSUMPTIONS (3.0); TAX WORK RE: PENSION LIABILITY ASSUMPTIONS (5.0). |
| SCHNEIDER DA | 10/31/06 | 4.40 | TAX WORK RE: ASSUMPTION OF PENSION BENEFITS (2.1); TAX ANALYSIS (2.3). |
| | | **115.80** | |
| SENSENBRENNER EB | 10/10/06 | 2.50 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (2.5). |
| SENSENBRENNER EB | 10/12/06 | 1.40 | TAX WORK RE: FRAMEWORK AGREEMENT (1.4). |
| SENSENBRENNER EB | 10/13/06 | 1.50 | TAX ANALYSIS RE: FRAMEWORK (0.6); CONFER WITH J. WHITSON AND S. GALE RE: SAME (0.9). |
| SENSENBRENNER EB | 10/16/06 | 0.30 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (0.3). |
| SENSENBRENNER EB | 10/17/06 | 0.80 | TAX ANALYSIS RE: FRAMEWORK (0.8). |
| SENSENBRENNER EB | 10/18/06 | 0.80 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (0.8). |
| SENSENBRENNER EB | 10/19/06 | 3.50 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (2.8); CONFER WITH H. TUCKER OF E&Y (0.3); REVIEW MATERIALS (0.4). |
| SENSENBRENNER EB | 10/20/06 | 2.80 | TELECONFERENCE WITH J. WHITSON, S. GALE AND C. GROSS RE: EMERGENCE PLANNING (0.8); TAX ANALYSIS RE: FRAMEWORK AGREEMENT (2.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SENSENBRENNER EB | 10/23/06 | 1.00 | TAX WORK RE: FRAMEWORK AGREEMENT (1.0). |
| SENSENBRENNER EB | 10/24/06 | 1.50 | TAX WORK RE: FRAMEWORK AGREEMENT (1.5). |
| SENSENBRENNER EB | 10/25/06 | 0.80 | TAX ANALYSIS RE: EMERGENCE PLANNING (0.8). |
| SENSENBRENNER EB | 10/26/06 | 6.30 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (5.6); TAX ANALYSIS RE: ENVIRONMENTAL TRUST (0.7). |
| SENSENBRENNER EB | 10/30/06 | 4.50 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (3.9); TELECONFERENCE WITH J. WHITSON AND E&Y RE: EMERGENCE PLANNING (0.6). |
| SENSENBRENNER EB | 10/31/06 | 2.30 | TAX WORK RE: FRAMEWORK AGREEMENT (2.0); DISCUSS NEW JERSEY TAX CLAIM WITH S. GALE (0.3). |
| | | 30.00 | |
| **Total Counsel** | | **147.90** | |
| FEINBERG AS | 10/03/06 | 0.30 | ANALYSIS RE: COURT FILINGS (0.3). |
| FEINBERG AS | 10/09/06 | 1.00 | ANALYSIS RE: SELL DOWN NOTICE REQUIREMENTS (1.0). |
| FEINBERG AS | 10/10/06 | 4.10 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (2.1); ANALYSIS RE: SELL DOWN NOTICE REQUIREMENTS (2.0). |
| FEINBERG AS | 10/11/06 | 0.70 | ANALYSIS RE: SELL DOWN NOTICE REQUIREMENTS (0.7). |
| FEINBERG AS | 10/12/06 | 0.60 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (0.6). |
| FEINBERG AS | 10/13/06 | 4.00 | TELECONFERENCE WITH J. WHITSON, S. GALE AND C. GROSS (1.0); TAX ANALYSIS RE: FRAMEWORK AGREEMENT (1.0); CONFERENCE CALL WITH J. WHITSON, S. GALE AND C. GROSS (1.0); TAX ANALYSIS RE: FRAMEWORK AGREEMENT (1.0). |
| FEINBERG AS | 10/15/06 | 0.40 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (0.4). |
| FEINBERG AS | 10/16/06 | 0.50 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (0.5). |
| FEINBERG AS | 10/17/06 | 0.40 | ANALYSIS RE: COURT FILINGS (0.4). |
| FEINBERG AS | 10/18/06 | 0.70 | CORRESPONDENCE WITH ALABAMA DEPARTMENT OF REVENUE RE: TAX ISSUE (0.7). |
| FEINBERG AS | 10/19/06 | 2.00 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (2.0). |
| FEINBERG AS | 10/20/06 | 2.80 | TELECONFERENCE WITH J. WHITSON, S. GALE, C. GROSS AND E. SENSENBRENNER (1.3); TAX ANALYSIS RE: FRAMEWORK AGREEMENT (1.5). |
| FEINBERG AS | 10/21/06 | 0.60 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FEINBERG AS | 10/23/06 | 1.20 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (1.2). |
| FEINBERG AS | 10/25/06 | 0.20 | TAX ANALYSIS RE :ENVIRONMENTAL TRUST PROPOSAL (0.2). |
| FEINBERG AS | 10/26/06 | 4.80 | ANALYSIS RE: ENVIRONMENTAL TRUST PROPOSAL (1.5); TAX ANALYSIS RE: FRAMEWORK AGREEMENT (3.3). |
| FEINBERG AS | 10/27/06 | 2.20 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (2.2). |
| FEINBERG AS | 10/30/06 | 5.80 | TELECONFERENCE WITH J. WHITSON AND E&Y RE: EMERGENCE PLANNING (0.6); TAX ANALYSIS RE: FRAMEWORK AGREEMENT (5.2). |
| FEINBERG AS | 10/31/06 | 0.50 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (0.5). |
| | | **32.80** | |
| STENGER A | 10/02/06 | 0.90 | ANALYZE OPEB PAYMENTS (0.9). |
| STENGER A | 10/04/06 | 1.10 | ANALYZE TAX TREATMENT OF CONTINGENT LIABILITIES ASSUMPTION (1.1). |
| STENGER A | 10/06/06 | 1.40 | CONSIDER TAX STRATEGY RE: DRAFT FRAMEWORK AGREEMENT (1.4). |
| STENGER A | 10/09/06 | 5.60 | RESEARCH APPLICABILITY OF ARROWSMITH DOCTRINE TO GM PAYMENTS AND SPIN-OFF (5.6). |
| STENGER A | 10/10/06 | 5.60 | CONSIDER TAX STRATEGY RE: DRAFT FRAMEWORK AGREEMENT (1.4); ANALYZE TAX TREATMENT OF GUARANTEES PURSUANT TO ARROWSMITH (3.7); REVIEW ANALYSIS OF FLOWBACK AGREEMENTS (0.5). |
| STENGER A | 10/11/06 | 6.20 | CONSIDER TAX ANALYSIS (0.3); ANALYZE TAX TREATMENT OF GUARANTEES PURSUANT TO ARROWSMITH (4.4); REVIEW TAX ANALYSIS (0.4); DRAFT MEMORANDUM RE: TAX TREATMENT OF GUARANTEE PAYMENTS PURSUANT TO ARROWSMITH (1.1). |
| STENGER A | 10/12/06 | 0.10 | STRATEGIZE RE: TAX ANALYSIS (0.1). |
| STENGER A | 10/13/06 | 1.60 | ANALYZE REVISED RULE 84-68 (1.6). |
| STENGER A | 10/16/06 | 0.20 | REVIEW UAW-GM-DELPHI MEMORANDUM OF UNDERSTANDING (0.2). |
| STENGER A | 10/17/06 | 2.40 | REVIEW TAX ANALYSIS (2.4). |
| STENGER A | 10/24/06 | 2.60 | REVIEW TAX ANALYSIS RE: SECTION ASSUMPTION OF 414(L) LIABILITIES (2.6). |
| STENGER A | 10/25/06 | 1.20 | ANALYZE TAX TREATMENT OF 414(L) LIABILITY ASSUMPTION (1.2). |
| STENGER A | 10/26/06 | 2.40 | REVIEW TAX ANALYSIS (0.9); TELECONFERENCE WITH S. GALE OF DELPHI (1.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STENGER A | 10/30/06 | 4.80 | REVIEW GENERAL TAX ANALYSIS (1.5); DRAFT MEMO SUMMARIZING TAX ANALYSIS (2.1); REVIEW TAX ANALYSIS RE: SECTION 414L) LIABILITIES (1.2). |
| STENGER A | 10/31/06 | 1.40 | REVISE MEMO SUMMARIZING TAX ANALYSIS (1.4). |
| | | **37.50** | |
| WHARTON JN | 10/03/06 | 0.80 | CONTINUE TO DRAFT MEMO TO FILE SUMMARIZING RESEARCH RE: IRC SECTION 4971 (0.8). |
| WHARTON JN | 10/04/06 | 0.30 | FINISH REVIEWING MEMO TO FILE SUMMARIZING RESEARCH RE: IRC SECTION 4971 (0.3). |
| WHARTON JN | 10/05/06 | 0.40 | RESEARCH TREATMENT OF OBLIGATION UNDER IRC SECTION 4971 IN PLAN OF REORGANIZATION (0.4). |
| WHARTON JN | 10/06/06 | 0.30 | CONTINUE RESEARCH RE: TREATMENT OF IRC SECTION 4971 ALLEGED LIABILITIES UNDER PLAN OF REORGANIZATION (0.3). |
| | | **1.80** | |
| **Total Associate** | | **72.10** | |
| **TOTAL TIME** | | **243.70** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**  
**Tax Matters**

Bill Date: 11/30/06  
Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/10/06 | Copy Center, D | 15.41 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 58.70 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 1.80 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 1,120.09 |
| In-house Reproduction | 10/31/06 | Copy Center, D | 1.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,197.00** |
| Telephone Expense | 10/27/06 | Telecommunications, D | 5.01 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 6.84 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.49 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.66 |
| | | **TOTAL TELEPHONE EXPENSE** | **$13.00** |
| Lexis/Nexis | 10/10/06 | Feinberg AS | 57.95 |
| Lexis/Nexis | 10/10/06 | Stenger A | 177.89 |
| Lexis/Nexis | 10/11/06 | Stenger A | 133.91 |
| Lexis/Nexis | 10/13/06 | Stenger A | 332.24 |
| Lexis/Nexis | 10/17/06 | Stenger A | 83.76 |
| Lexis/Nexis | 10/17/06 | Stenger A | 24.99 |
| Lexis/Nexis | 10/23/06 | Feinberg AS | 57.95 |
| Lexis/Nexis | 10/24/06 | Stenger A | 23.31 |
| | | **TOTAL LEXIS/NEXIS** | **$892.00** |
| Westlaw | 10/06/06 | Wharton JN | 67.86 |
| Westlaw | 10/23/06 | Feinberg AS | 132.14 |
| | | **TOTAL WESTLAW** | **$200.00** |
| | | **TOTAL MATTER** | **$2,302.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/10/07
Tax Matters                                            Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BREWSTER JJ | 11/02/06 | 1.20 | REVIEW MEMORANDUM TO CLIENT (1.2). |
| BREWSTER JJ | 11/09/06 | 2.40 | REVIEW MEMORANDUM TO CLIENT (1.2); REVIEW LEGAL AUTHORITIES CITED IN MEMORANDUM TO CLIENT (0.9); DISCUSSION RE: TAX ISSUES ADDRESSED IN MEMORANDUM AND ANALYZE TAX CONSEQUENCES (0.3). |
| BREWSTER JJ | 11/13/06 | 2.10 | TAX ANALYSIS RE: TAX ACCOUNTING ISSUES (2.1). |
| BREWSTER JJ | 11/17/06 | 0.30 | TELECONFERENCE WITH S. GALE RE: INFORMATION REPORTING (0.3). |
|  |  | 6.00 |  |
| GROSS C | 11/06/06 | 1.40 | TAX ANALYSIS RE: EMERGENCE PLANNING (J. WHITSON) (1.4). |
| GROSS C | 11/30/06 | 2.40 | TAX WORK RE: TRANSFORMATION COMMITTEE MEETING WITH J. WHITSON (2.4). |
|  |  | 3.80 |  |
| Total Partner |  | 9.80 |  |
| SCHNEIDER DA | 11/03/06 | 1.00 | TAX ANALYSIS RE PENSION MATTERS (1.0). |
| SCHNEIDER DA | 11/07/06 | 1.20 | TAX WORK RE: PENSION MATTERS (1.2). |
| SCHNEIDER DA | 11/09/06 | 0.10 | TAX WORK RE: PENSION ASSUMPTIONS (0.1). |
| SCHNEIDER DA | 11/13/06 | 6.40 | TAX WORK RE: PENSION LIABILITY ASSUMPTIONS (6.4). |
| SCHNEIDER DA | 11/17/06 | 0.20 | TAX WORK RE: PENSION LIABILITY ASSUMPTIONS (0.2). |
|  |  | 8.90 |  |
| SENSENBRENNER EB | 11/01/06 | 0.50 | TAX WORK RE: FRAMEWORK AGREEMENT (0.5). |
| SENSENBRENNER EB | 11/02/06 | 1.50 | TAX WORK RE: FRAMEWORK AGREEMENT (1.5). |
| SENSENBRENNER EB | 11/03/06 | 1.00 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (1.0). |
| SENSENBRENNER EB | 11/06/06 | 1.80 | EMERGENCE TAX PLANNING CONFERENCE CALL (1.4); TAX ANALYSIS RE: FRAMEWORK AGREEMENT (0.4). |
| SENSENBRENNER EB | 11/10/06 | 0.80 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (0.8). |
| SENSENBRENNER EB | 11/16/06 | 1.50 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (1.5). |
| SENSENBRENNER EB | 11/17/06 | 0.50 | TAX CALL WITH R. SPARKS, S. GALE AND J. WHITSON RE: EMERGENCE PLANNING (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SENSENBRENNER EB | 11/20/06 | 2.70 | DISCUSS IRS NOTICE WITH S. GALE (0.5); TAX ANALYSIS RE: IRS NOTICE (2.2). |
| SENSENBRENNER EB | 11/27/06 | 2.10 | EMERGENCE PLANNING CONFERENCE CALL WITH J. WHITSON, S. GALE AND R. SPARKS (0.8); TAX ANALYSIS RE: PROPOSAL OF APPALOOSA HARBINGER/CERBERUS (0.7); REVIEW MATERIALS RE: PROPOSED TRANSACTION (0.6). |
| SENSENBRENNER EB | 11/28/06 | 1.30 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (1.3). |
| SENSENBRENNER EB | 11/29/06 | 1.30 | TELECONFERENCE WITH J. WHITSON, S. GALE AND B. SPARKS RE: DTM PRESENTATION (0.8); WORK ON DTM PRESENTATION (0.5). |
| SENSENBRENNER EB | 11/30/06 | 3.10 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (1.2); REVIEW IRS WAIVER MATERIALS (0.7); DTM PRESENTATION (1.2). |
| | | **18.10** | |
| **Total Counsel** | | **27.00** | |
| FEINBERG AS | 11/01/06 | 0.50 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (0.5). |
| FEINBERG AS | 11/02/06 | 2.70 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (2.7). |
| FEINBERG AS | 11/03/06 | 0.50 | TAX ANALYSIS RE: COURT FILINGS (0.5). |
| FEINBERG AS | 11/06/06 | 2.20 | TELECONFERENCE WITH J. WHITSON AND E&Y (1.3); TAX ANALYSIS RE: FRAMEWORK AGREEMENT (0.9). |
| FEINBERG AS | 11/07/06 | 4.20 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (3.2); ANALYSIS RE: INCOME TAX ACCOUNTING CONSEQUENCES OF FRAMEWORK AGREEMENT (1.0). |
| FEINBERG AS | 11/14/06 | 1.50 | CONFERENCE CALL WITH J. WHITSON AND E&Y (1.0); TAX ANALYSIS RE: FRAMEWORK AGREEMENT (0.5). |
| FEINBERG AS | 11/15/06 | 1.90 | TAX ANALYSIS RE: COURT FILINGS (0.4); TAX ANALYSIS RE: FRAMEWORK AGREEMENT (1.5). |
| FEINBERG AS | 11/16/06 | 0.50 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (0.5). |
| FEINBERG AS | 11/27/06 | 2.40 | TELECONFERENCE WITH J. WHITSON AND E&Y (1.1); TAX ANALYSIS RE: COURT FILINGS (1.1); TAX ANALYSIS RE: FRAMEWORK AGREEMENT (0.2). |
| FEINBERG AS | 11/28/06 | 2.40 | TAX ANALYSIS RE: FRAMEWORK AGREEMENT (2.4). |
| FEINBERG AS | 11/29/06 | 1.80 | TELECONFERENCE WITH J. WHITSON AND S. GALE (1.0); ANALYSIS RE: POST-EMERGENCE STRUCTURE (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FEINBERG AS | 11/30/06 | 3.50 | TAX ANALYSIS RE: POST-EMERGENCE STRUCTURE (2.0); TAX ANALYSIS RE: FRAMEWORK AGREEMENT (1.5). |
| | | 24.10 | |
| ~~MEISLER RE~~ | ~~11/02/06~~ | ~~0.10~~ | ~~TELECONFERENCE WITH S. CORCORAN RE: TAX MATTERS (0.1).~~ |
| ~~MEISLER RE~~ | ~~11/03/06~~ | ~~0.60~~ | ~~REVIEW TAX REFUND MATTER AND QRA ENGAGEMENT AGREEMENT (0.1); TELECONFERENCE WITH S. GALE RE: SAME (0.1); REVIEW AND SUGGEST MODIFICATION TO PROPOSED CORRESPONDENCE TO QRA'S COUNSEL (0.2); DRAFT CORRESPONDENCE TO S. GALE RE: SAME (0.1); REVIEW IRS CLAIMS (0.1).~~ |
| ~~MEISLER RE~~ | ~~11/15/06~~ | ~~0.10~~ | ~~REVIEW AND RESPOND TO CORRESPONDENCE RE: TAX INQUIRY (0.1).~~ |
| ~~MEISLER RE~~ | ~~11/17/06~~ | ~~0.20~~ | ~~REVIEW AND RESPOND TO CORRESPONDENCE RE: TAX INQUIRIES (0.2).~~ |
| | | ~~1.00~~ | |
| ~~Total Associate~~ | | ~~25.10~~ | |

TOTAL TIME          61.90

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                         Bill Date: 01/10/07
Tax Matters                                      Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/03/06 | Copy Center, D | 1.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.96 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.10 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.91 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.03 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$2.00** |
| Westlaw | 11/30/06 | Feinberg AS | 67.00 |
| | | **TOTAL WESTLAW** | **$67.00** |
| Outside Research/Internet Services | 09/30/06 | Global Securities | 76.28 |
| Outside Research/Internet Services | 10/31/06 | Global Securities | 76.28 |
| Outside Research/Internet Services | 10/31/06 | Global Securities | 3.19 |
| Outside Research/Internet Services | 11/30/06 | Global Securities | 4.25 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$160.00** |
| | | **TOTAL MATTER** | **$230.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)         Bill Date: 01/31/07
Tax Matters                                          Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BREWSTER JJ | 12/11/06 | 8.40 | REVIEW LEGAL AUTHORITIES AND MEMO TO CLIENT (8.4). |
| BREWSTER JJ | 12/14/06 | 0.80 | WORK ON TAX MATTERS (0.8). |
| BREWSTER JJ | 12/19/06 | 6.20 | REVIEW LEGAL AUTHORITIES AND REVIEW TAX MEMO TO CLIENT (6.2). |
| BREWSTER JJ | 12/20/06 | 5.80 | DRAFT MEMORANDUM TO CLIENT REGARDING TAX ISSUES; DEVELOP TAX STRATEGY; REVIEW FRAMEWORK AGREEMENT (5.8). |
| BREWSTER JJ | 12/21/06 | 4.60 | REVIEW REVISED DRAFT FRAMEWORK AGREEMENT (0.8); ANALYSIS OF TAX CONSEQUENCE OF SAME (1.2); TELECONFERENCE WITH J. WHITSON AND S. GALE REGARDING TAX ISSUES (1.4); TAX ANALYSIS REGARDING ASSUMED PENSION LIABILITIES (1.2). |
| | | **25.80** | |
| BUTLER, JR. J | 12/05/06 | 0.60 | REVIEW FORM 13(G) FILED BY HIGHLAND AND BEGIN TO EVALUATE COMPLIANCE WITH TRADING ORDER AND WORKING GROUP CONFERENCE REGARDING SAME (0.4); EMAIL FROM T. LAURIA REGARDING SAME (0.1); EMAIL FROM K. CIAVERRA REGARDING SAME (0.1). |
| BUTLER, JR. J | 12/06/06 | 0.20 | REVIEW LETTER FROM HIGHLAND REGARDING COMPLIANCE WITH TRADING ORDER AND AMENDED FORM 13(G) (0.2). |
| BUTLER, JR. J | 12/20/06 | 0.30 | CONTINUE TO FOLLOW-UP ON HIGHLAND COMPLIANCE WITH TRADING ORDER AND WORKING GROUP CONFERENCE REGARDING SAME (0.3). |
| BUTLER, JR. J | 12/21/06 | 0.40 | CONTINUE TO REVIEW ANALYSIS OF HIGHLAND COMPLIANCE WITH TRADING ORDER INCLUDING WORKING GROUP TELECONFERENCE (0.4). |
| BUTLER, JR. J | 12/31/06 | 0.20 | CONTINUE TO REVIEW ANALYSIS OF HIGHLAND COMPLIANCE WITH TRADING ORDER (0.2). |
| | | **1.70** | |
| GROSS C | 12/01/06 | 1.40 | WORK ON DTM ANALYSIS PER J. WHITSON (1.4). |
| GROSS C | 12/06/06 | 2.20 | WORK REGARDING BANKRUPTCY COURT TRADING ORDER AND HIGHLAND CAPITAL INVESTMENT (2.2). |
| GROSS C | 12/07/06 | 2.60 | TAX WORK REGARDING COURT TRADING ORDER AND HIGHLAND CAPITAL SECTION 382 ANALYSIS (2.6). |
| GROSS C | 12/08/06 | 1.40 | WORK REGARDING HIGHLAND INVESTMENT AND TRADING ORDER/SECTION 382 ANALYSIS (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GROSS C | 12/11/06 | 1.40 | WORK REGARDING TRADING ORDER AND TAX ATTRIBUTES (1.4). |
| GROSS C | 12/13/06 | 0.60 | TAX WORK REGARDING PLAN PROPOSAL (0.6). |
| GROSS C | 12/18/06 | 3.40 | WORK REGARDING J. WHITSON DTM PRESENTATION (1.6); WORK REGARDING ANALYSIS OF EMERGENCE PLANNING (J. WHITSON AND E&Y) (1.8). |
| GROSS C | 12/21/06 | 4.20 | WORK REGARDING TAX ATTRIBUTE ANALYSIS AND PLANS (4.2). |
| GROSS C | 12/28/06 | 4.40 | WORK REGARDING HIGHLAND PROPOSAL AND INVESTMENT (4.4). |
| GROSS C | 12/29/06 | 5.60 | TAX WORK REGARDING HIGHLAND CAPITAL INVESTMENT AND PROPOSAL (5.6). |
| GROSS C | 12/30/06 | 0.60 | WORK REGARDING HIGHLAND INVESTMENT AND TAX ANALYSIS (0.6). |
| | | **27.80** | |
| MARAFIOTI KA | 12/05/06 | 1.20 | CONSIDER ISSUES REGARDING HIGHLAND CAPITAL IN CONNECTION WITH EQUITY TRADING ORDER (0.2); TELECONFERENCE K. CIAVARRA AT HIGHLAND REGARDING SAME (0.1) AND FOLLOWUP (0.1); DRAFT CORRESPONDENCE TO HIGHLAND REGARDING POSSIBLE VIOLATION OF TRADING ORDER (0.8). |
| MARAFIOTI KA | 12/06/06 | 0.40 | TELECONFERENCE FROM B. GREENBERG REGARDING HIGHLAND CAPITAL (0.1) AND FOLLOWUP CORRESPONDENCE (0.1); REVIEW CORRESPONDENCE REGARDING HIGHLAND (0.2). |
| MARAFIOTI KA | 12/07/06 | 0.50 | ANALYZE ISSUES REGARDING HIGHLAND COMPLIANCE OR LACK OF COMPLIANCE WITH EQUITY TRADING ORDER (0.5). |
| MARAFIOTI KA | 12/08/06 | 0.70 | CONSIDER ISSUES REGARDING HIGHLAND CAPITAL 13G (0.3); TELECONFERENCE WITH BARRY GREENBERG REGARDING SAME (0.1); CONTINUE STRATEGY DEVELOPMENT REGARDING SAME (0.3). |
| MARAFIOTI KA | 12/13/06 | 0.30 | REVIEW HIGHLAND CAPITAL 13G/A (0.1) AND CORRESPONDENCE TO CLIENT REGARDING SAME (0.1); CORRESPONDENCE TO HIGHLAND COUNSEL REGARDING SAME (0.1). |
| MARAFIOTI KA | 12/14/06 | 0.50 | ANALYZE TAX ISSUES REGARDING HIGHALND CAPITAL 13G/A (0.2) AND DEVELOP STRATEGY REGARDING SAME (0.3). |
| MARAFIOTI KA | 12/18/06 | 1.50 | TELECONFERENCE FROM T. LAURIA REGARDING HIGHLAND (0.1); CONSIDER ISSUES REGARDING SAME (0.4); DRAFT CORRESPONDENCE TO LAURIA REGARDING SAME (0.5); ADDITIONAL TELECONFERENCE WITH LAURIA REGARDING SAME (0.2); FOLLOWUP ANALYSIS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/19/06 | 0.20 | CORRESPONDENCE EXCHANGE WITH J. SHEEHAN REGARDING HIGHLAND (0.2). |
| MARAFIOTI KA | 12/22/06 | 0.50 | CORRESPONDENCE REGARDING HIGHLAND TAX ISSUES (0.5). |
| MARAFIOTI KA | 12/23/06 | 0.10 | CORRESPONDENCE REGARDING HIGHLAND 13D (0.1). |
| MARAFIOTI KA | 12/26/06 | 0.20 | CONSIDER ISSUES REGARDING HIGHLAND CAPITAL 13D (0.2). |
| MARAFIOTI KA | 12/28/06 | 0.30 | TELECONFERENCE FROM T. MULVEY REGARDING HIGHLAND AND FOLLOWUP (0.1); ADDITIONAL WORK REGARDING HIGHLAND 13D (0.2). |
| MARAFIOTI KA | 12/29/06 | 1.80 | ANALYZE HIGHLAND 13D GROUP POSITION (1.0) AND TELECONFERENCE WITH J. WHITSON REGARDING SAME (0.2); TELECONFERENCE WITH L. PARKINS REGARDING HIGHLAND 13D (0.2) AND FOLLOWUP ANALYSIS (0.3) AND CORRESPONDENCE (0.1). |
| | | **8.20** | |
| **Total Partner** | | **63.50** | |
| SCHNEIDER DA | 12/18/06 | 1.20 | TAX ANALYSIS OF PENSION LIABILITY ASSUMPTIONS (1.2). |
| SCHNEIDER DA | 12/19/06 | 2.00 | TAX ANALYSIS OF PENSION LIABILITY ASSUMPTIONS (2.0). |
| SCHNEIDER DA | 12/20/06 | 4.10 | TAX ANALYSIS OF PENSION LIABILITY ASSUMPTIONS (3.9); TELECONFERENCE WITH CLIENT (0.2). |
| SCHNEIDER DA | 12/21/06 | 6.20 | TAX ANALYSIS OF PENSION LIABILITY ASSUMPTIONS (6.2). |
| | | **13.50** | |
| SENSENBRENNER EB | 12/01/06 | 0.70 | REVIEW APPLICATION FOR IRS WAIVER (0.7). |
| SENSENBRENNER EB | 12/04/06 | 1.50 | CONFERENCE CALL REGARDING EMERGENCE PLANNING (0.7); TAX ANALYSIS REGARDING SAME (0.8). |
| SENSENBRENNER EB | 12/05/06 | 3.20 | TAX ANALYSIS REGARDING EMERGENCE STRUCTURES (1.2); TAX ANALYSIS REGARDING 382 BUILT-IN (2.0). |
| SENSENBRENNER EB | 12/06/06 | 1.00 | TAX ANALYSIS REGARDING EMERGENCE PLANNING STRUCTURES (1.0). |
| SENSENBRENNER EB | 12/07/06 | 3.50 | WORK TO RESOLVE HIGHLAND 13G TRADING ISSUE (3.5). |
| SENSENBRENNER EB | 12/08/06 | 2.50 | TAX ANALYSIS REGARDING EMERGENCE PLAN, DTM PRESENTATION (2.5). |
| SENSENBRENNER EB | 12/11/06 | 2.40 | EMERGENCE PLANNING CALL (0.7); WORK TO RESOLVE HIGHLAND CAPITAL ISSUE REGARDING 13G (0.5); DRAFT LETTER REGARDING HIGHLAND CAPITAL (1.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SENSENBRENNER EB | 12/12/06 | 1.50 | TAX WORK TO RESOLVE HIGHLAND 13G (0.8); TAX ANALYSIS REGARDING SECTION 382 "GROUP" RULES (0.7). |
| SENSENBRENNER EB | 12/13/06 | 3.40 | TAX ANALYSIS REGARDING POTENTIAL EMERGENCE STRUCTURE (1.9); TELECONFERENCE REGARDING DTM PRESENTATION WITH J. WHITSON AND OTHERS (1.2); TELECONFERENCE WITH ATTORNEY AT AKIN GUMP REGARDING HIGHLAND 13G (0.3). |
| SENSENBRENNER EB | 12/18/06 | 4.30 | TAX ANALYSIS REGARDING POSSIBLE EMERGENCE STRUCTURE (1.7); TAX ANALYSIS REGARDING EMERGENCE PLANNING (2.6). |
| SENSENBRENNER EB | 12/19/06 | 2.00 | REVIEW SUPPORT (0.6); TAX ANALYSIS REGARDING EMERGENCE PLANNING (1.4). |
| SENSENBRENNER EB | 12/20/06 | 2.20 | REVIEW SUPPORT AGREEMENT (0.6); TAX ANALYSIS REGARDING SUPPORT AGREEMENT (1.1); REVIEW MEMO REGARDING STATE TAX CLAIMS (0.5). |
| | | **28.20** | |
| **Total Counsel** | | **41.70** | |
| FEINBERG AS | 12/01/06 | 1.30 | TAX ANALYSIS REGARDING FRAMEWORK AGREEMENT (1.3). |
| FEINBERG AS | 12/04/06 | 2.10 | TAX CALL WITH J. WHITSON AND E&Y (0.9); TAX ANALYSIS REGARDING POST-EMERGENCE STRUCTURE (1.2). |
| FEINBERG AS | 12/05/06 | 4.60 | ANALYSIS REGARDING POST-EMERGENCE STRUCTURE (1.3); ANALYSIS REGARDING SCHEDULE 13G FILING (3.3). |
| FEINBERG AS | 12/06/06 | 0.30 | ANALYSIS REGARDING SCHEDULE 13G FILING (0.3). |
| FEINBERG AS | 12/07/06 | 4.50 | TAX ANALYSIS REGARDING SCHEDULE 13G FILING (4.5). |
| FEINBERG AS | 12/08/06 | 1.10 | TAX ANALYSIS REGARDING SCHEDULE 13G FILING (1.1). |
| FEINBERG AS | 12/13/06 | 1.90 | TELECONFERENCE WITH J. WHITSON REGARDING POST-EMERGENCE STRUCTURE (1.2); TAX ANALYSIS REGARDING POST-EMERGENCE STRUCTURE (0.7). |
| FEINBERG AS | 12/14/06 | 1.60 | TAX ANALYSIS REGARDING POST-EMERGENCE STRUCTURE (1.6). |
| FEINBERG AS | 12/15/06 | 0.60 | TAX ANALYSIS REGARDING POST-EMERGENCE STRUCTURE (0.6). |
| | | **18.00** | |
| PERL MW | 12/04/06 | 1.10 | REVIEW DRAFT LETTER REGARDING REVENUE RULING FOR PENSION RELATED ISSUES (1.1). |
| PERL MW | 12/06/06 | 0.20 | REVIEW CORRESPONDENCES REGARDING POTENTIAL SETOFF/SETTLEMENT WITH AND FOLLOW UP REGARDING SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 12/11/06 | 7.80 | BEGIN REVIEW OF VARIOUS TAX SCENARIOS REGARDING CLAIMS FOR ANALYSIS (1.2); STARTEGIZE WITH WORKING GROUP REGARDING RESPONSE TO SAME (0.3); BEGIN RESEARCH IN CONNECTION WITH DRAFTING RESPONSE TO SAME (6.3). |
| PERL MW | 12/12/06 | 6.50 | CONTINUE TO RESEARCH (3.1) AND BEGIN DRAFTING RESPONSE (3.4) TO VARIOUS SCENARIOS REGARDING TAX CLAIMS. |
| PERL MW | 12/13/06 | 9.20 | CONTINUE RESEARCH (3.3) IN CONNECTION WITH RESPONSE TO VARIOUS TAX CLAIMS SCENARIOS (5.9). |
| PERL MW | 12/14/06 | 6.90 | CONTINUE TO PREPARE DRAFT RESPONSE TO VARIOUS SCENARIOS REGARDING TAX CLAIMS (6.9). |
| PERL MW | 12/19/06 | 6.50 | REVIEW COMMENTS TO MEMO RESPONDING TO VARIOUS TAX CLAIMS SCENARIOS (0.6); FOLLOW UP TELECONFERENCE WITH WORKING GROUP REGARDING SAME (0.1); REVISE MEMO REGARDING SAME (5.8). |
| PERL MW | 12/20/06 | 2.70 | CONTINUE TO REVISE MEMO REGARDING VARIOUS TAX CLAIMS SCENARIOS (2.7). |
| | | **40.90** | |
| PHILLIPS DP | 12/22/06 | 4.10 | WORK ON TAX ISSUES RELATED TO HIGHLAND'S PURCHASE AND 13G; TELECONFERENCE WITH APPALOOSA COUNSEL (4.1). |
| PHILLIPS DP | 12/26/06 | 1.80 | RESEARCH FORM 13D ISSUES (1.8). |
| PHILLIPS DP | 12/27/06 | 2.10 | TAX WORK ANALYZING HIGHLAND PLAN (1.4); REVIEW DELPHI TAX STATUS WITH P. SCHOCKETT (0.3); RESEARCH SECTION 382 GROUP ISSUE (0.4). |
| PHILLIPS DP | 12/28/06 | 3.10 | REVIEW MERRILL 13D FILING (0.5); RESEARCH 382 ISSUES (1.2); EVALUATE HIGHLAND 13D FOR VIOLATION OF TRADING ORDER (1.2); TELECONFERENCE WITH T. MULVEY OF WHITE AND CASE (0.2). |
| PHILLIPS DP | 12/29/06 | 4.30 | ATTEND STRATEGY MEETING (0.7); RESEARCH 13D ISSUES (0.9); PLAN STRATEGY FOR PROTECTING TAX ATTRIBUTES UNDER SECTION 382 (1.2); DEVELOP TALKING POINTS FOR HIGHLAND CALL (1.2); TELECONFERENCE WITH HIGHLAND (0.3). |
| PHILLIPS DP | 12/30/06 | 1.70 | TAX WORK ON HIGHLAND PROPOSAL (1.7). |
| | | **17.10** | |
| SCHOCKETT P | 12/27/06 | 5.50 | WORK REGARDING SECTION 382(L)(5) (1.8); REVIEW TRADING ORDER (1.1); REVIEW APPALOOSA PLAN (1.9); REVIEW HIGHLAND PLAN (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SCHOCKETT P | 12/28/06 | 6.90 | ANALYSIS OF APPALOOSA PLAN (1.5); ANALYSIS OF HIGHLAND PLAN (0.8); WORK REGARDING 382(L)(6) (4.3); REVIEW MERRILL LYNCH SCHEDULE 13D (0.3). |
| SCHOCKETT P | 12/29/06 | 6.50 | WORK REGARDING TRADING ORDER (0.7); WORK REGARDING 382(L)(5) (3.0); ANALYSIS OF TRADING ORDER (2.8). |
| | | 18.90 | |
| **Total Associate** | | 94.90 | |
| **TOTAL TIME** | | <u>200.10</u> | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 01/31/07
Tax Matters                                          Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/08/06 | Copy Center, D | 2.66 |
| In-house Reproduction | 12/29/06 | Copy Center, D | 20.34 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$23.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 3.71 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 4.34 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.48 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.22 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.25 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$9.00** |
| Lexis/Nexis | 12/21/06 | Schneider DA | 100.00 |
| | | **TOTAL LEXIS/NEXIS** | **$100.00** |
| Westlaw | 12/11/06 | Perl MW | 97.51 |
| Westlaw | 12/12/06 | Perl MW | 241.33 |
| Westlaw | 12/13/06 | Perl MW | 75.13 |
| Westlaw | 12/14/06 | Perl MW | 52.07 |
| Westlaw | 12/14/06 | Feinberg AS | 206.69 |
| Westlaw | 12/19/06 | Perl MW | 64.28 |
| Westlaw | 12/28/06 | Schockett P | 1,454.78 |
| Westlaw | 12/29/06 | Schockett P | 5,380.21 |
| | | **TOTAL WESTLAW** | **$7,572.00** |
| CLR/Disclosure | 12/31/06 | Global Securities | 49.64 |
| CLR/Disclosure | 12/31/06 | Global Securities | 132.36 |
| | | **TOTAL CLR/DISCLOSURE** | **$182.00** |
| | | **TOTAL MATTER** | **$7,886.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    **Bill Date:** 02/28/07
Tax Matters                                                 **Bill Number:** 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BREWSTER JJ | 01/03/07 | 0.90 | ANALYZE TAX CONSEQUENCES RELATING TO GAINS AND LOSSES (0.3); REVIEW EXISTING IRS GUIDANCE ON TAX ISSUES (0.3); DISCUSSIONS AT IRS REGARDING STATUS OF GUIDANCE PROJECT ADDRESSING TAX ISSUES (0.3). |
| BREWSTER JJ | 01/10/07 | 3.70 | REVIEW PRIVATE LETTER RULING REQUEST; STRATEGIZE REGARDING INCOME TAX ISSUES (3.7). |
| BREWSTER JJ | 01/17/07 | 1.90 | STRATEGIZE REGARDING TAX ISSUES (1.9). |
| BREWSTER JJ | 01/18/07 | 3.30 | ANALYZE AND REVISE MEMORANDUM TO DELPHI ADDRESSING TAX ISSUES (3.3). |
| BREWSTER JJ | 01/23/07 | 2.10 | REVIEW LEGAL AUTHORITIES CITED IN MEMORANDUM TO CLIENT ANALYZING TAX ISSUES (2.1). |
| BREWSTER JJ | 01/25/07 | 0.80 | DISCUSSION WITH S. GALE REGARDING TAX MEMORANDUM (0.8). |
| | | **12.70** | |
| GROSS C | 01/01/07 | 0.40 | WORK REGARDING CERBERUS PROPOSAL AND HIGHLAND PROPOSAL (0.4). |
| GROSS C | 01/02/07 | 6.40 | TAX WORK REGARDING HIGHLAND PROPOSAL AND CEBERUS PROPOSAL (J. WHITSON/S. GALE/B.SPARKS) (6.4). |
| GROSS C | 01/03/07 | 1.60 | TAX WORK REGARDING HIGHLAND NDA AND HIGHLAND INVESTMENT (1.6). |
| GROSS C | 01/04/07 | 4.60 | TAX WORK REGARDING TAX ATTRIBUTES AND PLAN (4.6). |
| GROSS C | 01/05/07 | 4.20 | TAX WORK REGARDING PLAN EMERGENCE AND TAX ATTRIBUTES (4.2). |
| GROSS C | 01/06/07 | 2.80 | WORK REGARDING TAX ANALYSIS OF PROPOSED PLANS (2.8). |
| GROSS C | 01/08/07 | 3.40 | WORK REGARDING TAX ANALYSIS OF PLAN PROPOSALS (3.4). |
| GROSS C | 01/09/07 | 3.80 | TAX WORK REGARDING PLAN ANALYSIS (1.4); WORK REGARDING TRADING ORDER AND TAX ATTRIBUTE ANALYSIS (2.4). |
| GROSS C | 01/10/07 | 4.20 | WORK REGARDING TAX ATTRIBUTE AND TAX DEPT. WORK ON PLAN (4.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GROSS C | 01/17/07 | 4.60 | WORK REGARDING PLAN EMERGENCE ANALYSIS (S. GALE/J. WHITSON) (4.6). |
| GROSS C | 01/18/07 | 3.80 | WORK REGARDING TAX ANALYSIS OF VARIOUS EMERGENCE PAYMENTS (3.8). |
| GROSS C | 01/19/07 | 4.20 | PLAN TAX ANALYSIS WORK (4.2). |
| GROSS C | 01/25/07 | 2.20 | TAX WORK REGARDING RIGHTS OFFERING (S-1) (2.2). |
| | | **46.20** | |
| ~~HOUGH JA~~ | ~~01/03/07~~ | ~~0.80~~ | ~~REVIEW NDA; TAX WORK REGARDING 382 MATTERS (0.8).~~ |
| ~~HOUGH JA~~ | ~~01/04/07~~ | ~~2.70~~ | ~~TAX WORK REGARDING SECTION 382 ANALYSIS (2.7).~~ |
| ~~HOUGH JA~~ | ~~01/05/07~~ | ~~3.40~~ | ~~TAX WORK REGARDING SECTION 382 ANALYSIS; TELECONFERENCE WITH DELPHI & PWC REGARDING SECTION 382 MATTERS (3.4).~~ |
| ~~HOUGH JA~~ | ~~01/06/07~~ | ~~1.50~~ | ~~TELECONFERENCE REGARDING STRATEGY FOR FRAMEWORK MOTION, BOARD MEETING, OMNIBUS HEARING, CLAIMS HEARING AND STATUS CONFERENCE (1.5).~~ |
| ~~HOUGH JA~~ | ~~01/07/07~~ | ~~1.30~~ | ~~TAX WORK REGARDING SECTION 382 ISSUES (1.3).~~ |
| | | ~~9.70~~ | |
| MARAFIOTI KA | 01/02/07 | 1.50 | ANALYZE HIGHLAND SEC AND IRS ISSUES (1.5). |
| MARAFIOTI KA | 01/05/07 | 0.50 | REVIEW AND REVISE SECTION 382 TALKING POINTS (0.5). |
| MARAFIOTI KA | 01/17/07 | 0.30 | CONSIDER TAX ISSUE IN CONNECTION WITH PLAN SUPPORT AGREEMENT AND TELECONFERENCE WITH B. SHAW REGARDING SAME (0.2); CORRESPONDENCE REGARDING SAME (0.1). |
| MARAFIOTI KA | 01/22/07 | 0.20 | CORRESPONDENCE REGARDING TAX ISSUES (0.1) AND TELECONFERENCE REGARDING SAME (0.1). |
| MARAFIOTI KA | 01/29/07 | 0.30 | REVIEW TAX AND GLOBAL CUSTOMS PRESENTATION (0.3). |
| | | **2.80** | |
| **Total Partner** | | **71.40** | |

231

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SENSENBRENNER EB | 01/08/07 | 4.50 | TAX ANALYSIS REGARDING EMERGENCE PLANNING (1.6); REVIEW MATERIALS REGARDING EMERGENCE PLANS, 382 IMPACT (2.1); TELECONFERENCE WITH J. WHITSON, S. GALE, B. SPARKS, J. BLANK, H. TUCKER, R. WARD REGARDING EMERGENCE PLANS (0.8). |
| SENSENBRENNER EB | 01/09/07 | 4.30 | REVIEW FORMS 13G/D REGARDING DELPHI (0.8); TAX ANALYSIS REGARDING EMERGENCE PLANNING (3.5). |
| SENSENBRENNER EB | 01/10/07 | 6.70 | TAX ANALYSIS REGARDING EMERGENCE PLANNING (1.5); REVIEW SUMMARIES OF EMERGENCE PLANS (1.5); TAX ANALYSIS REGARDING 414 TRANSFER, TAX CONSEQUENCES (3.1); REVIEW SEC FORMS 13D/G FILINGS (0.6). |
| SENSENBRENNER EB | 01/11/07 | 1.20 | TAX ANALYSIS REGARDING 382 CONSEQUENCES OF EMERGENCE PLANS (1.2). |
| SENSENBRENNER EB | 01/12/07 | 2.30 | REVIEW MATERIALS REGARDING PLAN INVESTORS, 382 IMPACT (0.8); TAX ANALYSIS REGARDING 382 (1.5). |
| SENSENBRENNER EB | 01/15/07 | 2.80 | TAX ANALYSIS REGARDING EMERGENCE PLANNING (2.8). |
| SENSENBRENNER EB | 01/16/07 | 4.20 | EMERGENCE PLANNING CALL (0.7); REVIEW TAX PROJECTIONS BASED ON 382 OWNERSHIP CHANGE (1.4); TAX ANALYSIS REGARDING IMPACT OF PAYMENTS UNDER PLAN FRAMEWORK AGREEMENT ON TAX PROJECTIONS (2.1). |
| SENSENBRENNER EB | 01/17/07 | 3.10 | TAX ANALYSIS REGARDING IMPACT OF VARIOUS PAYMENTS UNDER PLAN FRAMEWORK AGREEMENT ON TAX POSITION (3.1). |
| SENSENBRENNER EB | 01/18/07 | 4.10 | REVIEW PLAN FRAMEWORK SUPPORT MATERIALS (1.3); TAX ANALYSIS REGARDING 382 IMPACT (2.8). |
| SENSENBRENNER EB | 01/19/07 | 4.00 | TAX ANALYSIS REGARDING 382 IMPACT OF PLAN (3.2); SENIOR STRATEGY CALL (0.8). |
| SENSENBRENNER EB | 01/22/07 | 3.80 | TAX ANALYSIS REGARDING PLAN FRAMEWORK, 382 IMPACT (2.7); EMERGENCE CONFERENCE WITH J. WHITSON, S. GALE (1.1). |
| SENSENBRENNER EB | 01/23/07 | 0.50 | TAX WORK REGARDING PLAN (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SENSENBRENNER EB | 01/24/07 | 0.90 | TAX WORK REGARDING 382 IMPACT OF PAYMENTS UNDER PLAN (0.9). |
| SENSENBRENNER EB | 01/26/07 | 1.90 | TAX ANALYSIS REGARDING EMERGENCE PAYMENTS (1.5); SENIOR STRATEGY TELECONFERENCE (0.4). |
| SENSENBRENNER EB | 01/29/07 | 0.70 | TELECONFERENCE WITH J. WHITSON, S. GALE OTHERS REGARDING EMERGENCE PLANNING (0.7). |
| | | 45.00 | |
| **Total Counsel** | | **45.00** | |
| FEINBERG AS | 01/08/07 | 4.20 | TAX ANALYSIS REGARDING SCHEDULE 13G FILINGS (2.3); ANALYSIS REGARDING APPLICATION OF SECTION 59(E) ELECTION TO SPECIFIC ASSETS (1.9). |
| FEINBERG AS | 01/09/07 | 4.60 | ANALYSIS REGARDING APPLICATION OF SECTION 382 (2.1); ANALYSIS REGARDING SCHEDULE 13G FILINGS (2.5). |
| FEINBERG AS | 01/10/07 | 0.70 | TAX ANALYSIS REGARDING SCHEDULE 13G FILINGS (0.7). |
| FEINBERG AS | 01/11/07 | 0.80 | TAX ANALYSIS REGARDING APPLICATION OF SECTION 382 (0.8). |
| FEINBERG AS | 01/15/07 | 1.20 | ANALYSIS REGARDING TAX IMPACT OF FINANCIAL PROJECTIONS (1.2). |
| FEINBERG AS | 01/16/07 | 0.40 | TELECONFERENCE WITH J. WHITSON, R. WARD (0.4). |
| FEINBERG AS | 01/17/07 | 4.00 | TELECONFERENCE WITH J. BLANK AND R. WARD REGARDING TAX IMPLICATIONS OF PLAN OF REORGANIZATION (2.0); ANALYSIS REGARDING TAX IMPLICATIONS OF PLAN OF REORGANIZATION (1.3); ANALYSIS REGARDING STATE NOTIFICATION REQUIREMENTS (0.7). |
| FEINBERG AS | 01/18/07 | 1.50 | ANALYSIS REGARDING APPLICATION OF SECTION 382 TO TAX ATTRIBUTES (1.5). |
| FEINBERG AS | 01/22/07 | 3.00 | TELECONFERENCE WITH J. BLANK, H. WARD REGARDING TAX CONSEQUENCES OF PLAN OF REORGANIZATION (1.2); ANALYSIS AND DRAFTING OF TAX DISCLOSURE FOR PLAN OF REORGANIZATION DISCLOSURE STATEMENT (1.8). |
| FEINBERG AS | 01/23/07 | 4.70 | ANALYSIS REGARDING ALLOCATION OF TAXES IN TAX YEAR OF EMERGENCE (1.4); ANALYSIS AND DRAFTING OF TAX DISCLOSURE FOR PLAN OF REORGANIZATION DISCLOSURE STATEMENT (3.3). |
| FEINBERG AS | 01/24/07 | 2.10 | ANALYSIS REGARDING PLAN OF REORGANIZATION DISCLOSURE (2.1). |
| FEINBERG AS | 01/25/07 | 3.00 | ANALYSIS REGARDING PLAN OF REORGANIZATION DISCLOSURE (3.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FEINBERG AS | 01/26/07 | 2.20 | TAX ANALYSIS REGARDING PLAN OF REORGANIZATION DISCLOSURE (2.2). |
| FEINBERG AS | 01/29/07 | 3.20 | TELECONFERENCE WITH J. WHITSON, S. GALE, C. GROSS, ET AL. REGARDING EMERGENCE PLANNING (0.7); ANALYSIS REGARDING PROJECTED INCOME FORECASTS (0.8); TAX ANALYSIS REGARDING PLAN OF REORGANIZATION DISCLOSURE (1.7). |
| FEINBERG AS | 01/30/07 | 1.90 | TAX ANALYSIS REGARDING EMERGENCE PLANNING (1.9). |
| FEINBERG AS | 01/31/07 | 1.20 | TAX ANALYSIS REGARDING EMERGENCE PLANNING (1.2). |
| | | **38.70** | |
| PERL MW | 01/04/07 | 4.70 | PREPARE FOR (0.6) AND PARTICIPATE (0.9) IN MEETING WITH J. WHITSON, S. GALE, AND D. OLBRECHT REGARDING TAX CLAIMS; FOLLOW UP RESEARCH REGARDING SAME (1.4); REVIEW FIRST DAY TAXES MOTION AND ORDER (0.9) AND DRAFT CORRESPONDENCE REGARDING SAME (0.6); REVIEW SUMMARY OF AMENDED TAX RETURNS AND STRATEGIZE REGARDING SAME (0.3). |
| PERL MW | 01/07/07 | 0.30 | PRELIMINARY REVIEW OF TAX CLAIM SUMMARY (0.2) AND CORRESPOND REGARDING MEETING IN CONNECTION WITH SAME (0.1). |
| PERL MW | 01/08/07 | 1.20 | REVIEW TAX CLAIM SUMMARY (0.3); BEGIN RESEARCH REGARDING SAME (0.9). |
| PERL MW | 01/10/07 | 0.40 | ATTENTION TO PAYMENT OF TAX ISSUE (0.4). |
| PERL MW | 01/11/07 | 0.40 | TELECONFERENCE WITH R. COLBY REGARDING TAX INQUIRY (0.4). |
| | | **7.00** | |
| SCHOCKETT P | 01/02/07 | 5.70 | WORK AND ANALYSIS REGARDING HIGHLAND SCHEDULE 13D (2.3); TAX WORK REGARDING 382(L)(5) (3.4). |
| SCHOCKETT P | 01/03/07 | 0.30 | ANALYSIS REGARDING 382(L)(5) (0.3). |
| SCHOCKETT P | 01/04/07 | 3.10 | ANALYSIS REGARDING APPALOOSA AND HIGHLAND PLANS (3.1). |
| SCHOCKETT P | 01/05/07 | 5.00 | WORK AND ANALYSIS REGARDING 382(L)(6) (3.3); ANALYSIS REGARDING HIGHLAND PLAN (1.2); ANALYSIS REGARDING HIGHLAND SCHEDULE 13D/A (0.5). |
| SCHOCKETT P | 01/06/07 | 1.70 | WORK REGARDING STRATEGY (1.7). |
| SCHOCKETT P | 01/08/07 | 0.80 | TAX WORK REGARDING HIGHLAND PLAN (0.8). |
| SCHOCKETT P | 01/09/07 | 1.60 | ANALYSIS REGARDING 382 (1.6). |
| SCHOCKETT P | 01/10/07 | 1.60 | ANALYSIS REGARDING SCHEDULES 13D AND 13G (1.6). |
| SCHOCKETT P | 01/17/07 | 2.30 | SENIOR STRATEGY CALL (2.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SCHOCKETT P | 01/19/07 | 2.90 | SENIOR STRATEGY CALL (0.5); TAX WORK REGARDING 382 (2.4). |
| SCHOCKETT P | 01/22/07 | 0.70 | EMERGENCE CONFERENCE WITH J. WHITSON, S. GALE AND C. GROSS (0.7). |
| SCHOCKETT P | 01/23/07 | 0.30 | TELECONFERENCE REGARDING 382 (0.3). |
| SCHOCKETT P | 01/29/07 | 1.70 | TELECONFERENCE WITH J. WHITSON, S. GALE, C. GROSS, ET AL REGARDING EMERGENCE PLANNING (0.7); TELECONFERENCE REGARDING EMERGENCE PLANNING (1.0). |
| SCHOCKETT P | 01/30/07 | 2.30 | TAX WORK REGARDING 382 (2.3). |
| SCHOCKETT P | 01/31/07 | 0.70 | TAX ANALYSIS REGARDING PLAN OF REORGANIZATION (0.7). |
| | | 30.70 | |

**Total Associate**        76.40

**TOTAL TIME**          <u>**192.80**</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                    Bill Date: 02/28/07
Tax Matters                                 Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/04/07 | Perl MW | 165.07 |
| Air/Rail Travel - vendor feed | 01/04/07 | Perl MW | 165.06 |
| Air/Rail Travel - vendor feed | 01/04/07 | Perl MW | -120.13 |
| Air/Rail Travel - vendor feed | 01/04/07 | Perl MW | 120.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$330.00** |
| In-house Reproduction | 01/02/07 | Copy Center, D | 17.34 |
| In-house Reproduction | 01/02/07 | Copy Center, D | 0.60 |
| In-house Reproduction | 01/05/07 | Copy Center, D | 1.60 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 153.22 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 55.42 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 5.91 |
| In-house Reproduction | 01/30/07 | Copy Center, D | 3.91 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$238.00** |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 6.54 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 5.70 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 1.46 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.57 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 4.73 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$19.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Lexis/Nexis | 01/08/07 | Stenger A | 144.81 |
| Lexis/Nexis | 01/12/07 | Stenger A | 95.04 |
| Lexis/Nexis | 01/15/07 | Stenger A | 85.89 |
| Lexis/Nexis | 01/17/07 | Stenger A | 52.42 |
| Lexis/Nexis | 01/31/07 | Feinberg AS | 123.84 |
| | | **TOTAL LEXIS/NEXIS** | **$502.00** |
| Westlaw | 01/02/07 | Schockett P | 345.38 |
| Westlaw | 01/04/07 | Schockett P | 57.96 |
| Westlaw | 01/04/07 | Perl MW | 5.09 |
| Westlaw | 01/05/07 | Perl MW | 5.09 |
| Westlaw | 01/06/07 | Schockett P | 526.68 |
| Westlaw | 01/08/07 | Feinberg AS | 205.11 |
| Westlaw | 01/08/07 | Stenger A | 18.13 |
| Westlaw | 01/15/07 | Stenger A | 177.86 |
| Westlaw | 01/20/07 | Schockett P | 390.92 |
| Westlaw | 01/22/07 | Schockett P | 556.92 |
| Westlaw | 01/23/07 | Perl MW | 116.87 |
| Westlaw | 01/24/07 | Feinberg AS | 66.78 |
| Westlaw | 01/25/07 | Schockett P | 946.18 |
| Westlaw | 01/26/07 | Schockett P | 383.04 |
| Westlaw | 01/27/07 | Schockett P | 809.43 |
| Westlaw | 01/31/07 | Feinberg AS | 133.56 |
| | | **TOTAL WESTLAW** | **$4,745.00** |
| Vendor Hosted Telecon-ferencing | 01/16/07 | Teleconferencing Services, LLC | 4.85 |
| Vendor Hosted Telecon-ferencing | 01/17/07 | Teleconferencing Services, LLC | 28.75 |
| Vendor Hosted Telecon-ferencing | 01/19/07 | Teleconferencing Services, LLC | 7.40 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$41.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Out-of-Town Travel | 01/04/07 | Perl MW | 90.02 |
| Out-of-Town Travel | 01/04/07 | Perl MW | 31.99 |
| Out-of-Town Travel | 01/04/07 | Perl MW | 8.00 |
| Out-of-Town Travel | 01/04/07 | Perl MW | 33.99 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$164.00** |
| Out-of-Town Meals | 01/04/07 | Perl MW | 8.84 |
| Out-of-Town Meals | 01/04/07 | Perl MW | 3.16 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$12.00** |
| Outside Re-search/Internet Services | 01/08/07 | Pacer Service Center | 5.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$5.00** |
| CLR/Disclosure | 01/31/07 | Global Securities | 118.89 |
| CLR/Disclosure | 01/31/07 | Global Securities | 19.10 |
| CLR/Disclosure | 01/31/07 | Global Securities | 59.01 |
| | | **TOTAL CLR/DISCLOSURE** | **$197.00** |
| | | **TOTAL MATTER** | **$6,253.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :       Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :       Case No. 05–44481 (RDD)
                                              :
                        Debtors.              :       (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-8
NONWORKING TRAVEL TIME
1,249.9 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Nonworking Travel Time                                      Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 10/11/06 | 2.50 | TO TROY FROM WASHINGTON (2.5). |
| BERLIN K | 10/12/06 | 3.50 | TO WASHINGTON FROM TROY (3.5). |
| | | **6.00** | |
| BUTLER, JR. J | 10/02/06 | 4.80 | TO DETROIT FROM CHICAGO (4.8). |
| BUTLER, JR. J | 10/03/06 | 2.70 | TO NEW YORK FROM DETROIT (2.7). |
| BUTLER, JR. J | 10/05/06 | 4.30 | TO CHICAGO FROM NEW YORK (4.3). |
| BUTLER, JR. J | 10/09/06 | 4.80 | TO NEW YORK FROM CHICAGO (4.8). |
| BUTLER, JR. J | 10/12/06 | 2.50 | TO ORLANDO FROM NEW YORK (2.5). |
| BUTLER, JR. J | 10/15/06 | 4.30 | TO DETROIT FROM CHICAGO (4.3). |
| BUTLER, JR. J | 10/18/06 | 2.50 | TO NEW YORK FROM DETROIT (2.5). |
| BUTLER, JR. J | 10/19/06 | 4.80 | TO CHICAGO FROM NEW YORK (4.8). |
| BUTLER, JR. J | 10/22/06 | 3.30 | TO DETROIT FROM CHICAGO (3.3). |
| BUTLER, JR. J | 10/23/06 | 4.60 | TO CHICAGO FROM DETROIT (4.6). |
| BUTLER, JR. J | 10/25/06 | 4.30 | TO DETROIT FROM CHICAGO (4.3). |
| BUTLER, JR. J | 10/26/06 | 4.80 | TO FT. LAUDERDALE FROM DETROIT (4.8). |
| BUTLER, JR. J | 10/29/06 | 4.40 | TO DETROIT FROM CHICAGO (4.4). |
| BUTLER, JR. J | 10/30/06 | 4.30 | TO CHICAGO FROM DETROIT (4.3). |
| BUTLER, JR. J | 10/31/06 | 3.80 | TO DETROIT FROM CHICAGO (3.8). |
| | | **60.20** | |
| HOGAN III AL | 10/18/06 | 5.20 | TO NEW YORK FROM CHICAGO (5.2). |
| HOGAN III AL | 10/19/06 | 2.00 | TO CHICAGO FROM NEW YORK (2.0). |
| | | **7.20** | |
| LYONS JK | 10/09/06 | 4.20 | TO TROY FROM CHICAGO (4.2). |
| LYONS JK | 10/10/06 | 4.20 | TO CHICAGO FROM TROY (4.2). |
| LYONS JK | 10/16/06 | 4.50 | TO TROY FROM CHICAGO (4.5). |
| LYONS JK | 10/18/06 | 4.10 | TO CHICAGO FROM TROY (4.1). |
| LYONS JK | 10/22/06 | 4.50 | TO TROY FROM CHICAGO (4.5). |
| LYONS JK | 10/25/06 | 4.20 | TO CHICAGO FROM TROY (4.2). |
| LYONS JK | 10/29/06 | 4.50 | TO TROY FROM CHICAGO (4.5). |
| LYONS JK | 10/30/06 | 4.20 | TO CHICAGO FROM TROY (4.2). |
| | | **34.40** | |
| PANAGAKIS GN | 10/04/06 | 5.50 | TO NEW YORK FROM CHICAGO (5.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 10/06/06 | 3.90 | TO CHICAGO FROM NEW YORK (3.9). |
| PANAGAKIS GN | 10/10/06 | 4.20 | TO NEW YORK FROM CHICAGO (4.2). |
| PANAGAKIS GN | 10/13/06 | 5.60 | TO CHICAGO FROM NEW YORK (5.6). |
| | | **19.20** | |
| **Total Partner** | | **127.00** | |
| DIAZ LB* | 10/10/06 | 3.90 | TO TROY FROM CHICAGO (3.9). |
| DIAZ LB* | 10/13/06 | 5.10 | TO CHICAGO FROM TROY (5.1). |
| DIAZ LB* | 10/18/06 | 4.90 | TO TROY FROM CHICAGO (4.9). |
| DIAZ LB* | 10/20/06 | 4.70 | TO CHICAGO FROM TROY (4.7). |
| | | **18.60** | |
| FERN BM | 10/18/06 | 4.30 | TO NEW YORK FROM CHICAGO (4.3). |
| FERN BM | 10/19/06 | 4.20 | TO CHICAGO FROM NEW YORK (4.2). |
| | | **8.50** | |
| HERRIOTT AV | 10/03/06 | 5.10 | TO NEW YORK FROM CHICAGO (5.1). |
| HERRIOTT AV | 10/04/06 | 5.30 | TO CHICAGO FROM NEW YORK (5.3). |
| HERRIOTT AV | 10/10/06 | 3.40 | TO TROY FROM CHICAGO (3.4). |
| HERRIOTT AV | 10/13/06 | 4.70 | TO CHICAGO FROM TROY (4.7). |
| HERRIOTT AV | 10/17/06 | 4.80 | TO NEW YORK FROM CHICAGO (4.8). |
| HERRIOTT AV | 10/19/06 | 5.00 | TO CHICAGO FROM NEW YORK (5.0). |
| HERRIOTT AV | 10/25/06 | 4.80 | TO TROY FROM CHICAGO (4.8). |
| HERRIOTT AV | 10/27/06 | 4.40 | TO CHICAGO FROM TROY (4.4). |
| | | **37.50** | |
| MEISLER RE | 10/03/06 | 3.90 | TO NEW YORK FROM CHICAGO (3.9). |
| MEISLER RE | 10/04/06 | 4.90 | TO CHICAGO FROM NEW YORK (4.9). |
| MEISLER RE | 10/09/06 | 3.50 | TO TROY FROM CHICAGO (3.5). |
| MEISLER RE | 10/11/06 | 4.80 | TO CHICAGO FROM TROY (4.8). |
| MEISLER RE | 10/17/06 | 4.80 | TO NEW YORK FROM CHICAGO (4.8). |
| MEISLER RE | 10/19/06 | 4.00 | TO CHICAGO FROM NEW YORK (4.0). |
| MEISLER RE | 10/23/06 | 3.80 | TO TROY FROM CHICAGO (3.8). |
| MEISLER RE | 10/25/06 | 4.80 | TO CHICAGO FROM NEW YORK (4.8). |
| | | **34.50** | |
| REESE RG | 10/03/06 | 4.50 | TO TROY FROM CHICAGO (4.5). |
| REESE RG | 10/06/06 | 5.10 | TO CHICAGO FROM TROY (5.1). |
| REESE RG | 10/09/06 | 4.30 | TO TROY FROM CHICAGO (4.3). |
| REESE RG | 10/13/06 | 4.60 | TO CHICAGO FROM TROY (4.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 10/15/06 | 4.10 | TO TROY FROM CHICAGO (4.1). |
| REESE RG | 10/20/06 | 4.80 | TO CHICAGO FROM TROY (4.8). |
| REESE RG | 10/22/06 | 4.10 | TO TROY FROM CHICAGO (4.1). |
| REESE RG | 10/27/06 | 4.60 | TO CHICAGO FROM TROY (4.6). |
| REESE RG | 10/29/06 | 4.50 | TO TROY FROM CHICAGO (4.5). |
| | | **40.60** | |
| WILLENKEN KE | 10/18/06 | 5.40 | TO DETROIT FROM NEW YORK (5.4). |
| WILLENKEN KE | 10/20/06 | 4.80 | TO NEW YORK FROM DELPHI (4.8). |
| WILLENKEN KE | 10/31/06 | 8.70 | TO TROY FROM NEW YORK (4.3); TO NEW YORK FROM TROY (4.4). |
| | | **18.90** | |
| **Total Associate/Law Clerk** | | **158.60** | |
| **TOTAL TIME** | | **285.60** | |

\* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/10/07
Nonworking Travel Time                              Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/01/06 | 4.80 | TO SAN FRANCISCO FROM DETROIT (4.8). |
| BUTLER, JR. J | 11/03/06 | 4.50 | TO NEW YORK FROM SAN FRANCISCO (4.5). |
| BUTLER, JR. J | 11/08/06 | 4.80 | TO CHICAGO FROM NEW YORK (4.8). |
| BUTLER, JR. J | 11/12/06 | 4.30 | TO DETROIT FROM CHICAGO (4.3). |
| BUTLER, JR. J | 11/14/06 | 2.20 | TO NEW YORK FROM DETROIT (2.2). |
| BUTLER, JR. J | 11/17/06 | 4.20 | TO CHICAGO FROM NEW YORK (4.2). |
| BUTLER, JR. J | 11/19/06 | 4.20 | TO DETROIT FROM CHICAGO (4.2). |
| BUTLER, JR. J | 11/20/06 | 2.80 | TO NEW YORK FROM DETROIT (2.8). |
| BUTLER, JR. J | 11/22/06 | 2.40 | TO CHICAGO FROM NEW YORK (2.4). |
| BUTLER, JR. J | 11/26/06 | 2.90 | TO NEW YORK FROM CHICAGO (2.9). |
| | | 37.10 | |
| HOGAN III AL | 11/30/06 | 4.50 | TO CHICAGO FROM NEW YORK (4.5). |
| | | 4.50 | |
| KRAKAUR KD | 11/13/06 | 4.50 | TO TROY FROM NEW YORK (4.5). |
| KRAKAUR KD | 11/14/06 | 5.20 | TO NEW YORK FROM TROY (5.2). |
| | | 9.70 | |
| LYONS JK | 11/02/06 | 4.10 | TO TROY FROM CHICAGO (4.1). |
| LYONS JK | 11/03/06 | 4.30 | TO CHICAGO FROM TROY (4.3). |
| LYONS JK | 11/06/06 | 5.00 | TO NEW YORK FROM CHICAGO (5.0). |
| LYONS JK | 11/08/06 | 5.20 | TO CHICAGO FROM NEW YORK (5.2). |
| LYONS JK | 11/14/06 | 5.90 | TO TROY FROM CHICAGO (3.8); TO NEW YORK FROM TROY (2.1). |
| LYONS JK | 11/27/06 | 4.20 | TO TROY FROM CHICAGO (4.2). |
| LYONS JK | 11/28/06 | 4.20 | TO NEW YORK FROM TROY (4.2). |
| LYONS JK | 11/30/06 | 4.30 | TO CHICAGO FROM NEW YORK (4.3). |
| | | 37.20 | |
| PANAGAKIS GN | 11/05/06 | 4.30 | TO NEW YORK FROM CHICAGO (4.3). |
| PANAGAKIS GN | 11/08/06 | 4.70 | TO CHICAGO FROM NEW YORK (4.7). |
| PANAGAKIS GN | 11/14/06 | 5.20 | TO NEW YORK FROM CHICAGO (5.2). |
| PANAGAKIS GN | 11/17/06 | 4.70 | TO CHICAGO FROM NEW YORK (4.7). |
| PANAGAKIS GN | 11/20/06 | 5.40 | TO NEW YORK FROM CHICAGO (5.4). |
| PANAGAKIS GN | 11/21/06 | 3.90 | TO CHICAGO FROM NEW YORK (3.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

```
PANAGAKIS GN      11/29/06      8.80   TO NEW YORK FROM CHICAGO (3.6); TO
                                       CHICAGO FROM NEW YORK (5.2).

                                37.00

Total Partner                  125.50

SHIVAKUMAR D      11/28/06      5.30   TO NEW YORK FROM CHICAGO (5.3).

SHIVAKUMAR D      11/30/06      5.20   TO CHICAGO FROM NEW YORK (5.2).

                                10.50

Total Counsel                   10.50

BOLTON IS         11/14/06      4.20   TO TROY FROM CHICAGO (4.2).

BOLTON IS         11/17/06      4.70   TO CHICAGO FROM TROY (4.7).

                                 8.90

DIAZ LB           11/14/06      4.10   TO TROY FROM CHICAGO (4.1).

DIAZ LB           11/17/06      4.70   TO CHICAGO FROM TROY (4.7).

DIAZ LB           11/28/06      5.30   TO NEW YORK FROM CHICAGO (5.3).

DIAZ LB           11/30/06      5.00   TO CHICAGO FROM NEW YORK (5.0).

                                19.10

HERRIOTT AV       11/15/06      4.70   TO NEW YORK FROM CHICAGO (4.7).

HERRIOTT AV       11/16/06      5.40   TO CHICAGO FROM NEW YORK (5.4).

                                10.10

HOWE EJ           11/14/06      4.50   TO TROY FROM CHICAGO (4.5).

HOWE EJ           11/17/06      4.80   TO CHICAGO FROM TROY (4.8).

                                 9.30

MEISLER RE        11/05/06      4.70   TO NEW YORK FROM CHICAGO (4.7).

MEISLER RE        11/08/06      3.50   TO TROY FROM NEW YORK (3.5).

MEISLER RE        11/10/06      3.00   TO CHICAGO FROM TROY (3.0).

MEISLER RE        11/15/06      4.00   TO NEW YORK FROM CHICAGO (4.0).

MEISLER RE        11/16/06      5.50   TO CHICAGO FROM NEW YORK (5.5).

MEISLER RE        11/27/06      4.70   TO NEW YORK FROM CHICAGO (4.7).

                                25.40

PERL MW           11/27/06      4.80   TO NEW YORK FROM CHICAGO (4.8).

                                 4.80

REESE RG          11/01/06      4.30   TO CHICAGO FROM TROY (4.3).

REESE RG          11/05/06      4.90   TO NEW YORK FROM CHICAGO (4.9).

REESE RG          11/08/06      4.10   TO CHICAGO FROM NEW YORK (4.1).

REESE RG          11/13/06      4.80   TO TROY FROM CHICAGO (4.8).
```

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| REESE RG | 11/17/06 | 4.20 | TO CHICAGO FROM TROY (4.2). |
| REESE RG | 11/19/06 | 4.10 | TO TROY FROM CHICAGO (4.1). |
| REESE RG | 11/21/06 | 4.40 | TO CHICAGO FROM TROY (4.4). |
| REESE RG | 11/27/06 | 4.70 | TO TROY FROM CHICAGO (4.7). |
| REESE RG | 11/28/06 | 4.50 | TO NEW YORK FROM TROY (4.5). |
| | | 40.00 | |
| Total Associate | | 117.60 | |
| TOTAL TIME | | 253.60 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/31/07
Nonworking Travel Time                                  Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/01/06 | 4.50 | TO CHICAGO FROM NEW YORK (4.5). |
| BUTLER, JR. J | 12/03/06 | 4.50 | TO DETROIT FROM CHICAGO (4.5). |
| BUTLER, JR. J | 12/05/06 | 3.50 | TO NEW YORK FROM DETROIT (3.5). |
| BUTLER, JR. J | 12/08/06 | 4.80 | TO CHICAGO FROM NEW YORK (4.8). |
| BUTLER, JR. J | 12/10/06 | 6.50 | TO NEW YORK FROM CHICAGO (4.0); TO TROY FROM NEW YORK (2.5). |
| BUTLER, JR. J | 12/11/06 | 4.30 | TO CHICAGO FROM DETROIT (4.3). |
| BUTLER, JR. J | 12/12/06 | 4.50 | TO NEW YORK FROM CHICAGO (4.5). |
| BUTLER, JR. J | 12/13/06 | 5.70 | TO CHICAGO FROM NEW YORK (5.7). |
| BUTLER, JR. J | 12/17/06 | 3.80 | TO DETROIT FROM CHICAGO (3.8). |
| BUTLER, JR. J | 12/19/06 | 3.80 | TO CHICAGO FROM DETROIT (3.8). |
|  |  | **45.90** |  |
| LYONS JK | 12/04/06 | 4.30 | TO TROY FROM CHICAGO (4.3). |
| LYONS JK | 12/05/06 | 4.60 | TO CHICAGO FROM TROY (4.6). |
| LYONS JK | 12/12/06 | 5.40 | TO NEW YORK FROM CHICAGO (5.4). |
| LYONS JK | 12/13/06 | 5.60 | TO CHICAGO FROM TROY (5.6). |
| LYONS JK | 12/19/06 | 4.50 | TO TROY FROM CHICAGO (4.5). |
| LYONS JK | 12/20/06 | 5.20 | TO CHICAGO FROM TROY (5.2). |
|  |  | **29.60** |  |
| PANAGAKIS GN | 12/04/06 | 4.00 | TO NEW YORK FROM CHICAGO (4.0). |
| PANAGAKIS GN | 12/05/06 | 2.50 | TO NEW YORK FROM CHICAGO (2.5). |
| PANAGAKIS GN | 12/08/06 | 4.30 | TO CHICAGO FROM NEW YORK (4.3). |
| PANAGAKIS GN | 12/10/06 | 3.80 | TO NEW YORK FROM CHICAGO (3.8). |
| PANAGAKIS GN | 12/13/06 | 4.40 | TO CHICAGO FROM NEW YORK (4.4). |
|  |  | **19.00** |  |
| **Total Partner** |  | **94.50** |  |
| DIAZ LB | 12/10/06 | 5.00 | TO TROY FROM CHICAGO (5.0). |
| DIAZ LB | 12/13/06 | 5.10 | TO CHICAGO FROM TROY (5.1). |
|  |  | **10.10** |  |
| MEISLER RE | 12/01/06 | 4.90 | TO CHICAGO FROM NEW YORK (4.9). |
|  |  | **4.90** |  |
| PERL MW | 12/01/06 | 5.40 | TO CHICAGO FROM NEW YORK (5.4). |
|  |  | **5.40** |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 12/01/06 | 5.60 | TO CHICAGO FROM NEW YORK (5.6). |
| REESE RG | 12/04/06 | 4.80 | TO TROY FROM CHICAGO (4.8). |
| REESE RG | 12/08/06 | 5.10 | TO CHICAGO FROM TROY (5.1). |
| REESE RG | 12/11/06 | 4.90 | TO NEW YORK FROM CHICAGO (4.9). |
| REESE RG | 12/13/06 | 4.80 | TO CHICAGO FROM NEW YORK (4.8). |
| REESE RG | 12/18/06 | 4.60 | TO TROY FROM CHICAGO (4.6). |
| REESE RG | 12/22/06 | 4.90 | TO CHICAGO FROM TROY (4.9). |
| | | **34.70** | |
| STUART NL | 12/10/06 | 4.70 | TO NEW YORK FROM CHICAGO (4.7). |
| STUART NL | 12/13/06 | 4.40 | TO CHICAGO FROM NEW YORK (4.4). |
| | | **9.10** | |
| **Total Associate** | | 64.20 | |
| **TOTAL TIME** | | **158.70** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 02/28/07
Nonworking Travel Time                            Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 01/07/07 | 3.40 | TO TROY, WASHINGTON 1/8/07 (3.4). |
| BERLIN K | 01/08/07 | 3.50 | TO WASHINGTON FROM TROY (3.5). |
| | | **6.90** | |
| BUTLER, JR. J | 01/01/07 | 4.30 | TO DETROIT FROM CHICAGO (4.3). |
| BUTLER, JR. J | 01/03/07 | 3.30 | TO NEW YORK FROM DETROIT (3.3). |
| BUTLER, JR. J | 01/05/07 | 4.70 | TO CHICAGO FROM NEW YORK (4.7). |
| BUTLER, JR. J | 01/07/07 | 4.80 | TO DETROIT FROM CHICAGO (4.8). |
| BUTLER, JR. J | 01/10/07 | 2.80 | TO NEW YORK FROM DETROIT (2.8). |
| BUTLER, JR. J | 01/12/07 | 5.50 | TO CHICAGO FROM NEW YORK (5.5). |
| BUTLER, JR. J | 01/16/07 | 4.90 | TO DETROIT FROM NEW YORK (4.9). |
| BUTLER, JR. J | 01/17/07 | 3.70 | TO LAS VEGAS FROM DETROIT (3.7). |
| BUTLER, JR. J | 01/21/07 | 5.30 | TO DETROIT FROM CHICAGO (5.3). |
| BUTLER, JR. J | 01/22/07 | 3.80 | TO CALGARY FROM DETROIT (3.8). |
| BUTLER, JR. J | 01/23/07 | 4.50 | TO NEW YORK FROM CALGARY (4.5). |
| BUTLER, JR. J | 01/24/07 | 4.90 | TO DETROIT FROM NEW YORK (4.9). |
| BUTLER, JR. J | 01/25/07 | 4.60 | TO CHICAGO FROM DETROIT (4.6). |
| BUTLER, JR. J | 01/28/07 | 4.20 | TO DETROIT FROM CHICAGO (4.2). |
| BUTLER, JR. J | 01/30/07 | 3.70 | TO CALGARY FROM DETROIT (3.7). |
| BUTLER, JR. J | 01/31/07 | 3.80 | TO DETROIT FROM CALGARY (3.8). |
| | | **68.80** | |
| HOGAN III AL | 01/03/07 | 4.50 | FROM CHICAGO TO NEW YORK (4.5). |
| HOGAN III AL | 01/12/07 | 4.50 | TO CHICAGO FROM NEW YORK (4.5). |
| | | **9.00** | |
| LEFF NM | 01/16/07 | 4.00 | TO TROY FROM NEW YORK CITY (4.0). |
| LEFF NM | 01/17/07 | 4.20 | TO NEW YORK FROM TROY (4.2). |
| LEFF NM | 01/28/07 | 4.20 | TO TROY FROM NEW YORK CITY (4.2). |
| LEFF NM | 01/29/07 | 4.60 | TO NEW YORK FROM TROY (4.6). |
| | | **17.00** | |
| LYONS JK | 01/03/07 | 4.00 | TO TROY FROM CHICAGO (4.0). |
| LYONS JK | 01/04/07 | 4.20 | TO CHICAGO FROM TROY (4.2). |
| LYONS JK | 01/08/07 | 4.30 | TO TROY FROM CHICAGO (4.3). |
| LYONS JK | 01/09/07 | 4.10 | TO CHICAGO FROM TROY (4.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LYONS JK | 01/11/07 | 4.80 | TO NEW YORK FROM CHICAGO (4.8). |
| LYONS JK | 01/12/07 | 4.40 | TO CHICAGO FROM TROY (4.4). |
| LYONS JK | 01/16/07 | 3.80 | TO TROY FROM CHICAGO (3.8). |
| LYONS JK | 01/17/07 | 4.30 | TO CHICAGO FROM TROY (4.3). |
| LYONS JK | 01/23/07 | 4.10 | TO TROY FROM CHICAGO (4.1). |
| LYONS JK | 01/24/07 | 4.30 | TO CHICAGO FROM TROY (4.3). |
| LYONS JK | 01/29/07 | 4.20 | TO TROY FROM CHICAGO (4.2). |
| LYONS JK | 01/30/07 | 4.30 | TO CHICAGO FROM TROY (4.3). |
| | | **50.80** | |
| PANAGAKIS GN | 01/17/07 | 5.90 | TO TROY FROM CHICAGO (2.0); TO CHICAGO FROM TROY (5.9). |
| | | **5.90** | |
| **Total Partner** | | **158.40** | |
| GARNER LP | 01/02/07 | 4.60 | TO NEW YORK FROM CHICAGO (4.6). |
| GARNER LP | 01/12/07 | 4.90 | TO CHICAGO FROM NEW YORK (4.9). |
| | | **9.50** | |
| GASAWAY M | 01/16/07 | 5.50 | TO DETROIT FROM LOS ANGELES (5.5). |
| GASAWAY M | 01/17/07 | 7.00 | TO LOS ANGELES FROM DETROIT (7.0). |
| GASAWAY M | 01/23/07 | 6.00 | TO NEW YORK FROM LOS ANGELES (6.0). |
| GASAWAY M | 01/24/07 | 7.00 | TO LOS ANGELES FROM NEW YORK (7.0). |
| | | **25.50** | |
| RAMLO K | 01/07/07 | 3.00 | TO NEW YORK FROM LOS ANGELES (3.0). |
| RAMLO K | 01/08/07 | 5.50 | TO LOS ANGELES FROM NEW YORK (5.5). |
| RAMLO K | 01/12/07 | 6.60 | TO LOS ANGELES FROM NEW YORK (6.6). |
| | | **15.10** | |
| **Total Counsel** | | **50.10** | |
| BOLTON IS | 01/24/07 | 5.00 | TO TROY FROM CHICAGO (5.0). |
| BOLTON IS | 01/29/07 | 4.60 | TO CHICAGO FROM TROY (4.6). |
| | | **9.60** | |
| CAMPANARIO ND | 01/02/07 | 4.70 | TO NEW YORK FROM CHICAGO (4.7). |
| CAMPANARIO ND | 01/13/07 | 4.90 | TO CHICAGO FROM NEW YORK (4.9). |
| | | **9.60** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CARTER PG | 01/11/07 | 8.10 | TO/FROM TROY MICHIGAN (8.1). |
| CARTER PG | 01/18/07 | 2.60 | TO TROY FROM NEW YORK (2.6). |
| CARTER PG | 01/19/07 | 4.90 | TO NEW YORK FROM TROY (4.9). |
| | | **15.60** | |
| DIAZ LB | 01/03/07 | 5.20 | TO NEW YORK FROM CHICAGO (5.2). |
| DIAZ LB | 01/04/07 | 3.90 | TO TROY FROM NEW YORK (3.9). |
| DIAZ LB | 01/05/07 | 4.80 | TO CHICAGO FROM TROY (4.8). |
| DIAZ LB | 01/07/07 | 4.10 | TO TROY FROM CHICAGO (4.1). |
| DIAZ LB | 01/12/07 | 4.90 | TO CHICAGO FROM TROY (4.9). |
| DIAZ LB | 01/15/07 | 4.20 | TO TROY FROM CHICAGO (4.2). |
| DIAZ LB | 01/18/07 | 4.70 | TO CHICAGO FROM TROY (4.7). |
| DIAZ LB | 01/22/07 | 5.00 | TO TROY FROM CHICAGO (5.0). |
| DIAZ LB | 01/25/07 | 5.10 | TO CHICAGO FROM TROY (5.1). |
| DIAZ LB | 01/31/07 | 4.90 | TO TROY FROM CHICAGO (4.9). |
| | | **46.80** | |
| FURMAN EC | 01/16/07 | 6.40 | TO TROY, MICHIGAN FROM LOS ANGELES (6.4). |
| FURMAN EC | 01/17/07 | 6.80 | TO LOS ANGELES FROM MICHIGAN (6.8). |
| | | **13.20** | |
| GRANT K | 01/02/07 | 4.60 | TO NEW YORK FROM CHICAGO (4.6). |
| GRANT K | 01/05/07 | 5.10 | TO CHICAGO FROM NEW YORK (5.1). |
| GRANT K | 01/09/07 | 5.30 | TO NEW YORK FROM CHICAGO (5.3). |
| GRANT K | 01/12/07 | 5.10 | TO CHICAGO FROM NEW YORK (5.1). |
| | | **20.10** | |
| GUZZARDO J | 01/02/07 | 5.50 | TO NEW YORK FROM CHICAGO (5.5). |
| GUZZARDO J | 01/12/07 | 6.20 | TO CHICAGO FROM NEW YORK CITY (6.2). |
| | | **11.70** | |
| HOWE EJ | 01/08/07 | 4.40 | TO TROY FROM CHICAGO (4.4). |
| HOWE EJ | 01/10/07 | 4.10 | TO NEW YORK FROM TROY (4.1). |
| HOWE EJ | 01/12/07 | 5.10 | TO CHICAGO FROM NEW YORK (5.1). |
| HOWE EJ | 01/22/07 | 4.70 | TO TROY FROM CHICAGO (4.7). |
| HOWE EJ | 01/25/07 | 3.50 | TO CHICAGO FROM TROY (3.5). |
| | | **21.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MACDONALD N | 01/07/07 | 3.50 | TO NEW YORK FROM CHICAGO (3.5). |
| MACDONALD N | 01/13/07 | 3.50 | TO CHICAGO FROM NEW YORK (3.5). |
| | | **7.00** | |
| MEISLER RE | 01/02/07 | 4.40 | TO NEW YORK FROM CHICAGO (4.4). |
| MEISLER RE | 01/05/07 | 5.10 | TO CHICAGO FROM NEW YORK (5.1). |
| MEISLER RE | 01/08/07 | 4.40 | TO TROY FROM CHICAGO (4.4). |
| MEISLER RE | 01/12/07 | 4.20 | TO CHICAGO FROM TROY (4.2). |
| MEISLER RE | 01/19/07 | 6.50 | TO TROY FROM CHICAGO (3.4); TO CHICAGO FROM TROY (3.1). |
| MEISLER RE | 01/24/07 | 3.50 | TO TROY FROM CHICAGO (3.5). |
| MEISLER RE | 01/25/07 | 3.30 | TO CHICAGO FROM TROY (3.3). |
| MEISLER RE | 01/31/07 | 3.50 | TO TROY FROM CHICAGO (3.5). |
| | | **34.90** | |
| PERL MW | 01/04/07 | 8.70 | TO TROY FROM CHICAGO (4.1); TO CHICAGO FROM TROY (4.6). |
| PERL MW | 01/08/07 | 4.40 | TO TROY FROM CHICAGO (4.4). |
| PERL MW | 01/12/07 | 3.80 | TO CHICAGO FROM TROY (3.8). |
| PERL MW | 01/17/07 | 5.20 | TO TROY FROM CHICAGO (5.2). |
| PERL MW | 01/19/07 | 4.20 | TO CHICAGO FROM TROY (4.2). |
| PERL MW | 01/22/07 | 4.80 | TO TROY FROM CHICAGO (4.8). |
| PERL MW | 01/25/07 | 4.70 | TO CHICAGO FROM TROY (4.7). |
| PERL MW | 01/30/07 | 4.30 | TO TROY FROM CHICAGO (4.3). |
| | | **40.10** | |
| REESE RG | 01/02/07 | 4.50 | TO TROY FROM CHICAGO (4.5). |
| REESE RG | 01/05/07 | 4.70 | TO CHICAGO FROM TROY (4.7). |
| REESE RG | 01/07/07 | 4.20 | TO TROY FROM CHICAGO (4.2). |
| REESE RG | 01/10/07 | 4.30 | TO NEW YORK FROM TROY (4.3). |
| REESE RG | 01/13/07 | 4.70 | TO CHICAGO FROM NEW YORK (4.7). |
| REESE RG | 01/15/07 | 5.10 | TO TROY FROM CHICAGO (5.1). |
| REESE RG | 01/18/07 | 4.40 | TO CHICAGO FROM TROY (4.4). |
| | | **31.90** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SCHOHN E | 01/16/07 | 5.30 | TO TROY FROM NEW YORK (5.3). |
| SCHOHN E | 01/17/07 | 4.10 | TO NEW YORK FROM TROY (4.1). |
| SCHOHN E | 01/28/07 | 5.40 | TO TROY FROM NEW YORK (5.4). |
| SCHOHN E | 01/29/07 | 5.90 | TO NEW YORK FROM TROY (5.9). |
| | | **20.70** | |
| STUART NL | 01/17/07 | 8.50 | TO TROY FROM CHICAGO (4.4); TO CHICAGO FROM TROY (4.1). |
| | | **8.50** | |
| VANLONKHUYZEN CE | 01/07/07 | 5.70 | TO NEW YORK FROM CHICAGO (5.7). |
| VANLONKHUYZEN CE | 01/12/07 | 6.10 | TO CHICAGO FROM NEW YORK (6.1). |
| | | **11.80** | |
| WHARTON JN | 01/16/07 | 5.10 | TO TROY FROM CHICAGO (5.1). |
| WHARTON JN | 01/18/07 | 4.90 | TO CHICAGO FROM TROY (4.9). |
| WHARTON JN | 01/23/07 | 5.10 | TO TROY FROM CHICAGO (5.1). |
| WHARTON JN | 01/25/07 | 5.20 | TO CHICAGO FROM TROY (5.2). |
| WHARTON JN | 01/28/07 | 3.30 | TO TROY FROM CHICAGO (3.3). |
| WHARTON JN | 01/31/07 | 4.50 | TO CHICAGO FROM TROY (4.5). |
| | | **28.10** | |
| **Total Associate** | | **331.40** | |
| ROSEN R | 01/08/07 | 5.90 | TO NEW YORK FROM CHICAGO (5.9). |
| ROSEN R | 01/12/07 | 6.20 | TO CHICAGO FROM NEW YORK (6.2). |
| | | **12.10** | |
| ~~ZSOLDOS AF~~ | ~~01/16/07~~ | ~~5.40~~ | ~~TO TROY FROM NEW YORK (5.4).~~ |
| ~~ZSOLDOS AF~~ | ~~01/19/07~~ | ~~4.80~~ | ~~TO NEW YORK FROM TROY (4.8).~~ |
| | | ~~10.20~~ | |
| **Total Legal Assistant** | | **22.30** | |
| **TOTAL TIME** | | **562.20** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
        In re                       :       Chapter 11
                                    :
DELPHI CORPORATION, et al.,          :       Case No. 05–44481 (RDD)
                                    :
                    Debtors.        :       (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-9
RETENTION / FEE MATTERS / OBJECTIONS (OTHERS)
891.4 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Retention / Fee Matters/Objections (Others)                Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/03/06 | 0.40 | EMAILS FROM/TO R. EISENBERG RE: SUPPLEMENT TO FTI RETENTION (0.2); FOLLOW-UP ON HOULIHAN RETENTION MATTERS INCLUDING EMAILS FROM/TO WORKING GROUP (0.2). |
| BUTLER, JR. J | 10/04/06 | 0.20 | FOLLOW-UP ON UCC DUE DILIGENCE INQUIRES RE: SUPPLEMENT TO FTI RETENTION WITH R. EISENBERG IN NEW YORK CITY (0.2). |
| BUTLER, JR. J | 10/08/06 | 0.20 | REVIEW FTI DRAFT RESPONSE TO CREDITORS' COMMITTEE DUE DILIGENCE INQUIRY RE: SUPPLEMENTAL RETENTION (0.2). |
| BUTLER, JR. J | 10/12/06 | 0.50 | CONFERENCE WITH J. SHEEHAN AND TELECONFERENCE WITH D. SHERBIN RE: FEE COMMITTEE PROGRESS ON FIRST AND SECOND FEE APPLICATIONS AND LCC MATTERS (0.3); CONFERENCE WITH B. ROSENBERG (0.1) AND CONFERENCE WITH V. MALEK (0.1) RE: ADJOURNMENT OF FEE HEARING AS TO FEE COMMITTEE TO NOVEMBER 30, 2006 OMNIBUS HEARING. |
| BUTLER, JR. J | 10/24/06 | 0.30 | BEGIN TO REVIEW DRAFT ROTHSCHILD SUPPLEMENTAL APPLICATION AND EXHIBITS (0.3). |
| | | **1.60** | |
| LYONS JK | 10/02/06 | 0.90 | WORK ON WY CAMPBELL RETENTION, CALL TO COUNSEL, AND COMMUNICATION TO CLIENT (0.9). |
| LYONS JK | 10/03/06 | 1.70 | DRAFT CHANGES TO WY CAMPBELL ENGAGEMENT AGREEMENT, COMMUNICATION WITH CLIENT, AND REVISIONS TO AGREEMENT (1.7). |
| LYONS JK | 10/04/06 | 1.30 | WORK ON WY CAMPBELL RETENTION MATTERS INCLUDING REVISIONS AND COMMUNICATIONS WITH WY CAMPBELL COUNSEL (1.3). |
| LYONS JK | 10/09/06 | 2.30 | REVIEW AND REVISIONS TO ENGAGEMENT AGREEMENT, CONFERENCE WITH S. HOWELL, AND CONFERENCE WITH CLIENT (2.3). |
| LYONS JK | 10/12/06 | 2.10 | WORK ON WY CAMPBELL RETENTION PAPERS, MONTHLY CREDIT ISSUES AND ADVICE TO CLIENT (2.1). |
| LYONS JK | 10/13/06 | 3.30 | REVIEW OF WY CAMPBELL ENGAGEMENT AGREEMENT, PLEADINGS, AND CALLS RE: RESOLUTION OF OUTSTANDING ISSUES (3.3). |
| LYONS JK | 10/17/06 | 0.70 | ADDITIONAL CHANGES TO ENGAGEMENT AGREEMENT (0.7). |
| LYONS JK | 10/27/06 | 2.10 | FINAL REVIEW OF WY CAMPBELL PLEADINGS (2.1). |
| | | **14.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MARAFIOTI KA | 10/02/06 | 0.20 | TELECONFERENCE FROM H. BAER RE: FEE ESTIMATES AND CORRESPONDENCE WITH J. SHEEHAN RE: SAME (0.2). |
|---|---|---|---|
| MARAFIOTI KA | 10/03/06 | 2.60 | TELECONFERENCE WITH B. STEINGRT RE: HOULIHAN RETENTION (0.1) AND WORK ON ISSUES RE: SAME (0.2); REVIEW ENGAGEMENT LETTER (0.3); APPLICATION TO RETAIN HOULIHAN (0.4) PROPOSED ORDER (0.2); ORDER AUTHORIZING COMMITTEE TO SEEK TO RETAIN HOULIHAN (0.3); EXCHANGE CORRESPONDENCE WITH S. CORCORAN RE: SAME (0.3); ADDITIONAL CORRESPONDENCE AND ANALYSIS OF ADDITIONAL REVISIONS PROPOSED BY HOULIHAN (0.8). |
| MARAFIOTI KA | 10/04/06 | 0.20 | DISCUSS HOULIHAN RETENTION ISSUES WITH S. CORCORAN (0.2). |
| MARAFIOTI KA | 10/20/06 | 0.30 | TELECONFERENCE WITH S. CORCORAN RE: RETENTION OF INVESTMENT BANKER IN CONNECTION WITH ASSET SALE (0.3). |
| MARAFIOTI KA | 10/26/06 | 0.10 | CONSIDER RETENTION ISSUES RE: DELOITTE IN SPAIN (0.1). |
| MARAFIOTI KA | 10/27/06 | 0.10 | CONSIDER RETENTION ISSUES IN CONNECTION WITH SALE OF MOUNT BUSINESS (0.1). |
| MARAFIOTI KA | 10/29/06 | 0.40 | REVIEW AND REVISE DLA PIPER RETENTION APPLICATION (0.3) AND ORDER (0.1). |
| | | 3.90 | |
| **Total Partner** | | **19.90** | |
| MATZ TJ | 10/02/06 | 1.80 | TELECONFERENCE FROM H. BAER RE: FEE ESTIMATES (0.2); CORRESPONDENCE WITH S. CORCORAN RE: HOULIHAN RETENTION (0.2); TELECONFERENCE FROM A. POTTER RE: DLA PIPER RETENTION AND DISCLOSURE (0.3); REVIEW SAME (0.3); CORRESPONDENCE WITH S. CORCORAN RE: HOULIHAN RETENTION MATERIALS (0.6); TELECONFERENCE FROM CHAMBERS RE: FTI PRESENTMENT (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 10/03/06 | 6.80 | REVIEW CORRESPONDENCE WITH R. BERRY, S. CORCORAN RE: W.Y. CAMPBELL ENGAGEMENT LETTER (0.2); REVIEW S. CORCORAN COMMENTS ON HOULIHAN ENGAGEMENT LETTER (0.3); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.2); TELECONFERENCE WITH R. LEVINSKY RE: HOULIHAN ENGAGEMENT LETTER (0.2); TELECONFERENCE WITH S. CORCORAN RE: MILLMAN FEES (0.1); CORRESPONDENCE WITH S. CORCORAN RE: SAME (0.1); TELECONFERENCE WITH S. CORCORAN RE: KPMG RETENTION (0.1); CORRESPONDENCE WITH R. SLIVINSKI RE: HOULIHAN RETENTION ORDER (0.1); TELECONFERENCE WITH R. SLIVINSKI, C. CRAIN RE: HOULIHAN ENGAGEMENT LETTER, TERM SHEET (0.5); FOLLOW UP DRAFT REVISIONS TO SAME AND DRAFT ORDER (1.2); REVIEW CHANIN AND LAZARD RETENTION ORDERS RE: SAME (0.3); REVIEW FOR FORWARDING TO CLIENT (0.3); TELECONFERENCE WITH R. SLIVINSKI RE: SAME (0.3); SEVERAL TELECONFERENCES WITH C. CRAIN OF HOULIHAN RE: HOULIHAN INDEMNITY(1.5); REVIEW REVISIONS TO INDEMNITY AND PROVIDING COMMENTS THEREON (0.8); FOLLOW UP TELECONFERENCE WITH C. CRAIN, R. SLIVINSKI RE: HOULIHAN INDEMNITY (0.3); CORRESPONDENCE WITH SAME RE: SAME (0.3). |
| MATZ TJ | 10/04/06 | 1.00 | DISCUSSION WITH S. CORCORAN RE: HOULIHAN INDEMNITY (0.2); TELECONFERENCE WITH C. CRAIN AND S. CORCORAN TO FINALIZE SAME (0.2); CONFERENCE WITH C. CRAIN RE: HOULIHAN FINAL ENGAGEMENT LETTER (0.2); REVIEW WITH Y. CAMPBELL RETENTION MATTER (0.4). |
| MATZ TJ | 10/05/06 | 0.50 | DISCUSSION WITH B. SCHUELER, B. ROSENBERG RE: Y. CAMPBELL ROTHSCHILD RETENTIONS (0.3); TELECONFERENCE WITH V. ENZO RE: KPMG SUPPLEMENT (0.2). |
| MATZ TJ | 10/06/06 | 2.00 | TELECONFERENCE WITH B. KAPLAN RE: ROTHSCHILD RETENTION (0.2); FOLLOW UP TELECONFERENCES FROM J. FRIZZLEY RE: SAME (0.2); TELECONFERENCE FROM U.S. TRUSTEE RE: FTI NO OBJECTION (0.1); TELECONFERENCE WITH U.S. TRUSTEE RE: ROTHSCHILD AND WITH W.Y. CAMBELL 10-DAY NOTICES (0.2); TELECONFERENCE WITH B. ROSENBERG RE: SAME (0.1); TELECONFERENCE WITH J. ENZOR RE: KPMG SUPPLEMENT (0.2); REVIEW OCP LISTING, SUPPLEMENTAL FILING (0.3); REVIEW MATERIALS RE: FIRST AND SECOND INTERIM FEE APPLICATIONS (0.5); TELECONFERENCE WITH CHAMBERS RE: FTI OBJECTION DEADLINE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 10/09/06 | 2.00 | CONFERENCE WITH M. CRONIN RE: ROTHSCHILD ENGAGEMENT LETTER (0.2); TELECONFERENCE WITH M. CRONIN RE: SAME (0.3); TELECONFERENCE WITH J. ENZOR RE: KPMG SUPPLEMENTARY RETENTION (0.4); CONFERENCE WITH R. ISENBERG RE: LATHAM DILIGENCE ON FTI SUPPLEMENTAL RETENTION (0.2); TELECONFERENCE TO CHAMBERS RE: SAME (0.2); REVIEW W.Y. CAMPBELL ENGAGEMENT LETTER, ORDER MATTER (0.4); TELECONFERENCE WITH U.S. TRUSTEE RE: ROTHSCHILD ENGAGEMENT (0.2); TELECONFERENCE WITH R. ROSENBERG RE: DLA PIPER SUPPLEMENTAL RETENTION (0.1). |
| MATZ TJ | 10/10/06 | 0.90 | TELECONFERENCE WITH CHAMBERS RE: FTI SUPPLEMENTAL RETENTION (0.2); TELECONFERENCE WITH U.S. TRUSTEE RE: FIRST AND SECOND INTERIM FEE APPLICATIONS (0.5); TELECONFERENCE WITH CHAMBERS RE: FEE APPLICATION APPEARANCES (0.2). |
| MATZ TJ | 10/11/06 | 0.60 | TELECONFERENCE WITH A. LEONHARD RE: INTERIM FEE APPLICATIONS (0.2); FOLLOW UP DISCUSSION WITH R. ISENBERG RE: FTI SUPPLEMENTAL RETENTION (0.1); B. ROSENBERG RE: SAME (0.1); REVIEW AND COMMENT ON FEE APPLICATION NOTICE TO PROFESSIONALS (0.2). |
| MATZ TJ | 10/12/06 | 1.10 | REVIEW QUARTERLY ORDINARY COURSE PROFESSIONALS STATEMENT (0.2); REVIEW WITH S. CORCORAN DLA PIPER RETENTION APPLICATION (0.2); REVIEW COMMENTS THEREON (0.2); TELECONFERENCE WITH CHAMBERS RE: FIRST AND SECOND INTERIM FEE APPLICATIONS ADJOURNMENT AND REVISED SCHEDULING ORDER (0.3); DRAFT NOTICE TO RETAINED PROFESSIONALS RE: ADJOURNMENT (0.2). |
| MATZ TJ | 10/13/06 | 0.90 | TWO TELECONFERENCES WITH UST RE: INTERIM FEE APPLICATIONS (0.5); CORRESPONDENCE WITH RADER, FISHMAN RE: FEE APPLICATIONS (0.2); FINAL REVIEW OF QUARTERLY ORDINARY COURSE PROFESSIONALS SETTLEMENT (0.2). |
| MATZ TJ | 10/17/06 | 0.30 | CORRESPONDENCE WITH J. JJINGO RE: BATTELLE (0.1); AGENDA RE: ROTHSCHILD SEALING MOTION AND COMPENSATION (0.2). |
| MATZ TJ | 10/30/06 | 1.20 | REVIEW AND FINALIZE COMMENTS TO DLA PIPER RETENTION APPLICATION (0.4); REVIEW AND FINALIZE COMMENTS TO ROTHCHILD SUPPLEMENTAL RETENTION APPLICATION (0.3); TELECONFERENCE WITH J. WHITSON RE: PWC AND KPMG SUPPLEMENTAL RETENTIONS (0.3); REVIEW W. HALE SUPPLEMENTAL RETENTION (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 10/31/06 | 1.20 | TELECONFERENCE FROM U.S. TRUSTEE RE: DLA PIPER RETENTION APPLICATION (0.5); TELECONFERENCE WITH J. WHITSON, J. ENZOR RE: PRICE WATER HOUSE SUPPLEMENTAL RETENTION (0.2); TELECONFERENCE WITH J. WHITSON, J. ENZOR RE: KPMG SUPPLEMENTAL RETENTIONS (0.3); TELECONFERENCE FROM U.S. TRUSTEE RE: THIRD INTERIM FEE APPLICATION (0.2). |
| | | 20.30 | |
| **Total Counsel** | | 20.30 | |
| FERN BM | 10/16/06 | 0.60 | EMAILS TO/FROM B. SHAW RE: ROTHSCHILD RETENTION (0.6). |
| FERN BM | 10/17/06 | 0.90 | EMAILS TO/FROM B. SHAW RE: ROTHSCHILD SUPPLEMENTAL RETENTION (0.5); REVIEW AND REDACTED ROTHSCHILD FEE CHART EXHIBIT (0.4). |
| FERN BM | 10/24/06 | 0.30 | REVIEW EMAILS RE: STATUS OF ROTHSCHILD APPLICATION (0.3). |
| FERN BM | 10/26/06 | 0.20 | REVIEW VARIOUS EMAILS RE: ROTHSCHILD RETENTION (0.2). |
| | | 2.00 | |
| JJINGO MJ | 10/02/06 | 9.10 | REVIEW FEE NUMBERS OF VARIOUS PROFESSIONALS FOR UCC PRESENTATION AND COMMUNICATE WITH COMPANY (3.4); CONTINUE TO REVIEW AND REVISE MATERIALS IN PREPARATION FOR FEE HEARING (5.7). |
| JJINGO MJ | 10/03/06 | 12.20 | REVIEW COMMENTS OF S. CORCORAN RE: HOULIHAN RETENTION, STRATEGIZE WITH T. MATZ RE: HLHZ APPLICATION AND NEGOTIATE WITH R. SLIVINSKI F. FRANK AND C. CRONIN AT HLHZ RE: THE SAME (9.8); REVIEW PREP MATERIALS RELATED TO FEES FOR UPCOMING HEARING (2.4). |
| JJINGO MJ | 10/04/06 | 4.60 | CONTINUE TO PREPARE MATERIALS FOR FEE HEARING (4.6). |
| JJINGO MJ | 10/05/06 | 2.90 | REVIEW AND REVISE DLA PIPER PAPERS AND COMMUNICATE WITH THE COMPANY RE: THE SAME (2.9). |
| JJINGO MJ | 10/06/06 | 8.70 | REVIEW W.Y. CAMPBELL ENGAGEMENT LETTER (0.5); REVIEW ALL KPMG ENGAGEMENTS (1.4); INVESTIGATE CERTAIN ISSUES WITH W.Y. CAMPBELL RETENTION (1.6); STRATEGIZE RE: FTI SUPPLEMENTAL RETENTION ISSUES (0.4); CONTINUE TO PREPARE MATERIALS FOR FEE HEARING (4.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 10/09/06 | 2.90 | CORRESPOND WITH M. CRONIN AT DEBEVOISE RE: ROTHSCHILD SUPPLEMENTAL RETENTION, S. HOWELL AT DICKINSON WRIGHT RE: WY CAMPBELL RETENTION (2.3); CORRESPOND WITH S. CORCORAN AT DELPHI RE: MAYER, BROWN AUGUST FEES (0.6). |
| JJINGO MJ | 10/10/06 | 1.60 | TELECONFERENCE WITH J. NOLAN AT DELPHI RE: FEES (0.2); CORRESPOND WITH L. MARX AT DELPHI RE: D&T AND E&Y FEES (0.1); CONTINUE TO PREPARE GENERAL FEE MATERIALS FOR ALL PROFESSIONALS (1.3). |
| JJINGO MJ | 10/11/06 | 6.70 | STRATEGIZE RE: FEE HEARING; SEND EMAIL TO RETAINED PROFESSIONALS RE: TELEPHONIC APPEARANCES; REVIEW PROCEDURES AND ANSWER QUESTIONS RE: THE SAME (3.9); CONTINUE TO PREPARE MATERIALS FOR FEE HEARING (2.8). |
| JJINGO MJ | 10/12/06 | 8.60 | CONTINUE TO PREPARE MATERIALS FOR NEXT WEEK'S HEARING (2.1); SEND EMAIL TO AND CORRESPOND WITH RETAINED PROFESSIONALS RE: FEE HEARING (2.8); REVIEW COMMENTS FROM S. CORCORAN ON CERTAIN RETENTION APPLICATIONS AND INCORPORATE CHANGES RE: THE SAME (2.9); COMMUNICATE WITH B. SAX AND T. TWOMEY AT DELPHI RE: CERTAIN RETENTION APPLICATIONS (0.1) AND STRATEGIZE RE: SAME (0.3); REVIEW INFORMATION RE: FEE PROTOCOL AND BUDGET SUBMISSION (0.4). |
| JJINGO MJ | 10/13/06 | 7.60 | REVIEW AND REVISE NOTICE OF FOURTH QUARTERLY OCP STATEMENT (4.2); PREPARE DLA PIPER MATERIALS FOR FILING; CORRESPOND WITH A. POTTER AND J. KOSHLAND RE: THE SAME (3.4). |
| JJINGO MJ | 10/16/06 | 1.20 | CORRESPOND WITH M. CRONIN AT DEBEVOISE RE: ROTHSCHILD SUPPLEMENTAL RETENTION (0.3); REVIEW CREDITORS' COMMITTEE'S RESPONSE AND RESERVATION OF RIGHTS (0.6); TELECONFERENCE WITH J. LAMB AND J. NOLAN RE: MILLIMAN INVOICES AND STRATEGIZE RE: THE SAME (0.3). |
| JJINGO MJ | 10/17/06 | 5.60 | TELECONFERENCE WITH B. SHAW AT ROTHSCHILD RE: SUPPLEMENTAL RETENTION APPLICATION AND DISTRIBUTE MATERIALS RE: THE SAME (1.8); REVIEW AND COMMENT ON SUPPLEMENTAL RETENTION APPLICATION, AFFIDAVIT, AND ORDER (3.1); MAKE ADDITIONS TO FOURTH REVISED OCP LIST AND CORRESPOND WITH M. PISCITELLI AT DELPHI RE: THE SAME (0.4); CORRESPOND WITH B. DIMOS AT K&S RE: KPMG'S SUPPLEMENTAL RETENTION APPLICATION (0.1); TELECONFERENCE WITH J. LAMB AT DELPHI RE: MILLIMAN FEES; CORRESPOND WITH B. CECOTTI AT CSW RE: THE SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| JJINGO MJ | 10/19/06 | 4.70 | REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH M. CRONIN AT DEBEVOISE RE: ROTHSCHILD SUPPLEMENTAL RETENTION PAPERS (0.3); CORRESPOND WITH J. ALLEN RE: THIRD INTERIM FEE APPLICATIONS (0.2); CONTINUE REVIEW AND REVISION OF CERTAIN SUPPLEMENTAL RETENTION PAPERS (4.2). |
|-----------|----------|------|---|
| JJINGO MJ | 10/20/06 | 2.50 | CONTINUE TO REVIEW DLA PIPER APPLICATION FOR FILING (1.3); REVIEW MASTER FEE CHART AND CERTAIN FEE STATEMENTS (1.2). |
| JJINGO MJ | 10/23/06 | 5.10 | REVIEW ROTHSCHILD PAPERS; FORWARD THE SAME ON TO S. CORCORAN AT DELPHI (2.3); REVIEW MASTER FEE CHART AND CORRESPOND WITH M. PISCITELLI AND J. LAMB AT DELPHI RE: PAYMENT OF CERTAIN INVOICES (2.8). |
| JJINGO MJ | 10/24/06 | 4.20 | REVIEW AND REVISE WY CAMPBELL RETENTION PAPERS (3.4); CORRESPOND WITH R. EISENBERG AND R. MEISLER WITH RESPECT TO FTI RETENTION ORDER AND REVIEW THE SAME (0.4); CORRESPOND WITH K. SCHAFER AT DELPHI RE: CERTAIN FEE ISSUES OF MILLIMAN AND KPMG (0.3); CORRESPOND WITH B. CECCOTTI RE: MILLIMAN FEES (0.1). |
| JJINGO MJ | 10/25/06 | 5.30 | CONTINUE TO REVIEW AND REVISE W.Y. CAMPBELL RETENTION PAPERS AND SEND THE SAME TO R. BERRY AT DELPHI (1.9); CONTINUE TO REVIEW AND REVIEW CERTAIN OTHER RETENTION PAPERS (3.4). |
| JJINGO MJ | 10/26/06 | 4.60 | CONVERSATION WITH A. CURRIE AT WILMER HALE RE: SUPPLEMENTAL RETENTION AND STRATEGIZE INTERNALLY RE: THE SAME (0.6); REVIEW INTERNAL COMMENTS ON ROTHSCHILD SUPPLEMENTAL RETENTION FOR UNDERSTANDING AND TELECONFERENCE WITH R. MEISLER RE: THE SAME (1.1); TELECONFERENCE WITH M. CRONIN RE: SUPPLEMENTAL RETENTION OF ROTHSCHILD AND SEND MATERIALS TO M. CRONIN RE: THE SAME (0.4); CONTINUE TO WORK ON AND UPDATE FOURTH AMENDED OCP LIST (1.1); REVIEW MASTER FEE CHART AND CERTAIN RECENTLY SUBMITTED FEE STATEMENTS (1.4). |
| JJINGO MJ | 10/27/06 | 10.90 | CORRESPOND WITH S. HOWELL AT DICKINSON WRIGHT RE: WY CAMPBELL RETENTION PAPERS (1.3); REVIEW AND REVISE THE SAME (4.7); REVIEW CORRESPONDENCE FROM OCP AND CORRESPOND WITH M. BODIN RE: AMENDED OCP LIST (0.2); REVISE AMENDED OCP LIST AND SEND THE SAME WITH COMMENTS TO M. PISCITELLI AT DELPHI (1.4); REVIEW MASTER FEE CHART (1.2); REVIEW CERTAIN INVOICES OF RETAINED PROFESSIONALS (2.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 10/30/06 | 5.90 | REVIEW CORRESPONDENCE FROM P. LO AT DELPHI RE: FOURTH AMENDED OCP LIST; CORRESPOND WITH HER RE: THE SAME (0.2); REVIEW AND REVISE DLA PIPER RETENTION APPLICATION (2.2); FINALIZE THE DLA PIPER RETENTION APPLICATION (1.2); REVIEW CORRESPONDENCE FROM M. CRONIN AT DEBEVOISE RE: SUPPLEMENTAL ROTHSCHILD RETENTION (0.2); BEGIN TO REVIEW REVISED RETENTION PAPERS PROVIDED BY ROTHSCHILD (1.1); REVIEW CORRESPONDENCE FROM A. POTTER AT DLA PIPER RE: RETENTION AND FEE APPLICATIONS AND CONVERSE WITH HER RE: THE SAME (0.3); REVIEW CORRESPONDENCE FROM M. BODIN AND MCGLINCHEY STAFFORD RE: LEGAL OCP AFFIDAVIT, REVIEW REQUIREMENTS, AND CORRESPOND WITH HIM RE: THE SAME (0.3); REVIEW RETENTION PAPERS OF PWC IN PREPARATION FOR CALL TOMORROW WITH J. WHITSON AT DELPHI (0.4). |
| JJINGO MJ | 10/31/06 | 6.80 | TELECONFERENCE WITH J. WHITSON AND J. ENZOR AT DELPHI RE: SUPPLEMENTAL RETENTIONS FOR BOTH PWC AND KPMG; STRATEGIZE WITH TOM RE: THE SAME; TELECONFERENCE WITH S. CORCORAN RE: CERTAIN CHANGES TO BE MADE TO KPMG SUPPLEMENTAL RETENTION APPLICATION; CONVERSATION WITH B. DIMOS RE: THE SAME; REVIEW STATEMENT OF WORK RELATED TO PWC SUPPLEMENTAL RETENTION (6.8). |
| | | 121.70 | |
| MEISLER RE | 10/01/06 | 0.20 | REVIEW CORRESPONDENCE RE: ROTHSCHILD FEE APPLICATION (0.2). |
| MEISLER RE | 10/03/06 | 0.30 | TELECONFERENCE WITH E. CHOU RE: ERNST & YOUNG FEES (0.1); NOTES TO FILE RE: SAME (0.1); ATTENTION TO ISSUE RE: KPMG FEES (0.1). |
| MEISLER RE | 10/05/06 | 0.30 | TELECONFERENCE WITH N. BERGER RE: FEE APP HEARING (0.1); DRAFT INTERNAL CORRESPONDENCE RE: TELECONFERENCE WITH E. CHOU (0.2). |
| MEISLER RE | 10/11/06 | 0.20 | REVIEW AND COMMENT ON CORRESPONDENCE TO PROFESSIONALS RE: OCTOBER 19TH HEARING (0.2). |
| MEISLER RE | 10/12/06 | 1.00 | ATTENTION TO FEE APPLICATIONS AND OCTOBER 19TH HEARING (0.3); REVIEW REVISED CORRESPONDENCE TO PROFESSIONALS RE: SAME (0.2); REVIEW PROTOCOL RE: PROFESSIONAL FEE BUDGETS (0.2); REVIEW AND COMMENT ON FIFTH SUPPLEMENTAL INTERIM COMP ORDER (0.3). |
| MEISLER RE | 10/17/06 | 0.80 | REVIEW ROTHSCHILD SUPPLEMENTAL APPLICATION (0.6); TELECONFERENCE WITH J. SHEEHAN RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/24/06 | 0.60 | CONTINUE TO REVIEW ALTERNATIVES RE: ROTHSCHILD SUPPLEMENTAL RETENTION (0.4); REVIEW SUPPLEMENTAL RETENTION ORDER RE: FTI (0.2). |
| MEISLER RE | 10/25/06 | 0.50 | CONTINUE TO REVIEW ROTHSCHILD SUPPLEMENTAL RETENTION APPLICATION (0.5). |
| MEISLER RE | 10/26/06 | 0.80 | REVIEW CORRESPONDENCE RE: MONTHLY FEE STATEMENTS AND LCC GUIDELINES (0.3); REVIEW SUPPLEMENTAL ROTHSCHILD APPLICATION (0.5). |
| MEISLER RE | 10/31/06 | 1.00 | DRAFT INTERNAL CORRESPONDENCE RE: FEE GUIDELINES (0.1); REVIEW AND RESPOND TO CORRESPONDENCE RE: OCTOBER FEE ESTIMATES (0.1); REVIEW AND COMMENT ON SUPPLEMENTAL ROTHSCHILD APPLICATION (0.6); DRAFT CORRESPONDENCE TO M. CRONIN (0.1) AND INTERNAL (0.1) RE: SAME. |
| | | 5.70 | |
| **Total Associate** | | **129.40** | |
| CHAVALI A | 10/03/06 | 1.60 | UPDATE FEE STATEMENT CHART (1.1); UPDATE FEE STATEMENT FILES (0.5). |
| CHAVALI A | 10/09/06 | 0.80 | CHECK DOCKET FOR OCP STATEMENTS (0.8). |
| CHAVALI A | 10/30/06 | 0.50 | REVIEW LEGAL ORDINARY COURSE PROFESSIONAL AFFIDAVITS (0.5). |
| | | 2.90 | |
| ~~DEMMA J~~ | ~~10/02/06~~ | ~~0.60~~ | ~~UPDATE FEE AND EXPENSE CHART FOR THIRTEENTH UCC PRESENTATION (0.6).~~ |
| | | ~~0.60~~ | |
| ROSEN R | 10/18/06 | 0.40 | REVIEW, COMMENT ON DRAFT 10/19 HEARING AGENDA RE: THE NEED TO ADD 4TH AND 5TH INTERIM COMPENSATION ORDERS TO ALL FIRST AND SECOND INTERIM FEE APPLICATIONS (0.3); COMPILE DOCUMENTS FOR HEARING BINDER RE: SAME (0.1). |
| ROSEN R | 10/23/06 | 0.80 | REVIEW CASE DOCKET RE: ENTRY OF FTI SUPPLEMENTAL RETENTION ORDER (0.3); REVIEW INCORRECT COURT DOCKETING ENTRIES, REMEDIATION RE: SAME AND FTI SUPPLEMENTAL RETENTION APPLICATION WITH TEAM ATTORNEY (0.2); INVESTIGATION, RESEARCH, COMPILE AND FORWARD SELECT 2019 STATEMENTS TO REQUESTING TEAM ATTORNEY (0.3). |
| ROSEN R | 10/24/06 | 0.60 | MONITOR COURT DOCKET RE: CORRECTED ENTRY OF FTI SUPPLEMENTAL RETENTION ORDER (0.4); REVIEW CORRECTED ORDER ENTRY AND SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 10/25/06 | 0.80 | REVIEW CASE DOCKET, COMPILE AND PREPARE BLAKE AND COVINGTON & BURLING SECOND INTERIM FEE APPLICATIONS RE: UPCOMING 11/30 FIRST AND SECOND INTERIM FEE APPLICATIONS HEARING (0.7); UPDATE FEE APPLICATIONS DOCKET NO CHART RE: SAME (0.1). |
| | | 2.60 | |
| ~~SALAZAR AG~~ | ~~10/02/06~~ | ~~0.60~~ | ~~REVIEW OCP PROCEDURES (0.6).~~ |
| ~~SALAZAR AG~~ | ~~10/03/06~~ | ~~0.10~~ | ~~REVIEW DOCKET FOR ROTHSCHILD PLEADINGS REQUESTED (0.1).~~ |
| ~~SALAZAR AG~~ | ~~10/10/06~~ | ~~0.20~~ | ~~REVIEW DOCKET FOR FTI OBJECTIONS (0.2).~~ |
| ~~SALAZAR AG~~ | ~~10/12/06~~ | ~~0.20~~ | ~~REVIEW ORDINARY COURSE PROFESSIONAL AFFIDAVITS FILED (0.2).~~ |
| ~~SALAZAR AG~~ | ~~10/13/06~~ | ~~0.70~~ | ~~PREPARE, ELECTRONICALLY FILE AND COORDINATE SERVICE OF OCP NOTICE (0.7).~~ |
| ~~SALAZAR AG~~ | ~~10/17/06~~ | ~~0.20~~ | ~~REVIEW OCP AFFIDAVIT ENTERED ON DOCKET (0.2).~~ |
| | | ~~2.00~~ | |
| ZSOLDOS AF | 10/02/06 | 1.10 | UPDATE SUMMARY CHART OF RETAINED PROFESSIONALS SHOWING AMOUNT HOLDBACK PAID, FEE AND EXPENSE AMOUNTS BROKEN DOWN BY FEE PERIOD (1.1). |
| ZSOLDOS AF | 10/03/06 | 4.40 | UPDATE RETAINED PROFESSIONALS CHART OF SUMMARY OF HOLDBACK PAID, FEES AND EXPENSES DIVIDED BY FEE PERIOD (1.7); FEE STATEMENT ORGANIZATION AND FILING (0.5); UPDATE MASTER FEE AND EXPENSE CHART (2.2). |
| ZSOLDOS AF | 10/04/06 | 3.90 | ORGANIZE AND FILE NEWLY RECEIVED FEE STATEMENTS (0.9); EDIT SCHEDULE A TO FEE ORDER (1.1); UPDATE AND CHECK INFORMATION IN SUMMARY CHART OF PROFESSIONALS FOR HEARING (1.9). |
| ZSOLDOS AF | 10/05/06 | 5.20 | CHECK PROFESSIONALS VOLUNTARY REDUCTIONS IN SECOND INTERIM PERIOD SUMMARY CHART (1.5); UPDATE MASTER FEE AND EXPENSE CHART (1.1); CREATE SCHEDULE A1 FOR DEBTORS' COUNSELS' ORDER APPROVING FEE APPLICATIONS (2.6). |
| ZSOLDOS AF | 10/06/06 | 5.10 | PREPARE SCHEDULE A(1) FOR DEBTORS' FINANCIAL ADVISORS FEE ORDER, UCC PROFESSIONALS FEE ORDER, AND EQUITY COMMITTEE FEE ORDER (3.2); SEND EMAILS RE: OBJECTION DEADLINES AND UPDATE CHART (0.4); PREPARE BINDERS OF FEE APPLICATIONS BY PROFESSIONAL (1.5). |
| ZSOLDOS AF | 10/10/06 | 1.50 | ORGANIZE AND FILE NEWLY RECEIVED FEE STATEMENTS (1.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ZSOLDOS AF | 10/11/06 | 1.40 | PREPARE SETS OF SKADDEN INTERIM FEE APPLICATIONS (1.2); SEARCH FOR EMAIL OF PROFESSIONAL COUNSEL (0.2). |
|---|---|---|---|
| ZSOLDOS AF | 10/12/06 | 3.80 | PREPARE BINDERS OF FEE APPLICATIONS DIVIDED BY PROFESSIONAL AS OPPOSED TO FEE PERIOD (3.8). |
| ZSOLDOS AF | 10/13/06 | 1.80 | ORGANIZE NEWLY RECEIVED FEE STATEMENTS (0.8); FILE SAME (0.3); UPDATE CHART (0.7). |
| ZSOLDOS AF | 10/16/06 | 1.30 | SEND OUT EMAILS TO PROFESSIONALS RE: OBJECTION DEADLINES (1.3). |
| ZSOLDOS AF | 10/17/06 | 2.50 | PREPARE LIST OF PROFESSIONALS WITH NO OBJECTIONS (0.7); REFORMAT AND UPDATE MASTER CHART (1.8). |
| ZSOLDOS AF | 10/18/06 | 2.50 | UPDATE MASTER FEE CHART (1.4); SORT AND FILE NEWLY RECEIVED FEE STATEMENTS (1.1). |
| ZSOLDOS AF | 10/20/06 | 0.80 | ORGANIZE NEWLY RECEIVED FEE STATEMENTS (0.4); UPDATE CHART (0.4). |
| ZSOLDOS AF | 10/23/06 | 1.40 | UPDATE MASTER FEE CHART (0.3); ORGANIZE NEWLY RECEIVED FEE STATEMENTS (0.2); FILE NEW FEE STATEMENTS (0.3); FOLLOW UP TO NON-RESPONSIVE PROFESSIONALS RE: OBJECTIONS TO MONTHLY FEE STATEMENTS (0.6). |
| ZSOLDOS AF | 10/30/06 | 0.70 | ORGANIZE FEE STATEMENTS AND FEE APPLICATIONS RECEIVED AND FILE SAME (0.7). |
| ZSOLDOS AF | 10/31/06 | 4.40 | UPDATE MASTER FEE CHART WITH PAYMENTS MADE (1.1); PENDING AND PAID STATUS (0.5); NEW CONTACT INFORMATION FOR PROFESSIONALS (0.9); NEWLY RECEIVED FEE STATEMENTS (1.1); AND FORMATTING OF SAME (0.8). |

|  |  | 41.80 |  |
|---|---|---|---|
| **Total Legal Assistant** |  | **49.90** |  |
| **TOTAL TIME** |  | **219.50** |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Retention / Fee Matters/Objections (Others)                Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/03/06 | Copy Center, D | 1,631.80 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 42.80 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 12.31 |
| In-house Reproduction | 10/10/06 | Copy Center, D | 2,998.49 |
| In-house Reproduction | 10/10/06 | Copy Center, D | 139.01 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 340.12 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 0.60 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 102.61 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 504.73 |
| In-house Reproduction | 10/24/06 | Copy Center, D | 0.60 |
| In-house Reproduction | 10/31/06 | Copy Center, D | 544.93 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$6,318.00** |
| Telephone Expense | 10/27/06 | Telecommunications, D | 3.86 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 5.29 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.36 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.49 |
| | | **TOTAL TELEPHONE EXPENSE** | **$10.00** |
| Messengers/ Courier | 10/12/06 | Dist Serv/Mail/Page, D | 6.48 |
| Messengers/ Courier | 10/12/06 | Dist Serv/Mail/Page, D | 9.52 |
| | | **TOTAL MESSENGERS/ COURIER** | **$16.00** |
| Printing to paper from TIF | 10/02/06 | Copy Center, D | 189.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$189.00** |
| | | **TOTAL MATTER** | **$6,533.00** |

B438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/10/07
Retention / Fee Matters/Objections (Others)          Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/02/06 | 0.80 | MULTIPLE EMAILS FROM/TO M. BROUDE RE: DUE DILIGENCE ON DLA PIPER RETENTION APPLICATION (0.4); REVIEW DLA PIPER RETENTION APPLICATION (0.3); FOLLOW-UP ON SAME (0.1). |
| BUTLER, JR. J | 11/08/06 | 0.30 | FOLLOW-UP ON DLA PIPER AND CAMPBELL RETENTION APPLICATIONS RE: CREDITORS' COMMITTEE INQUIRIES (0.3). |
| BUTLER, JR. J | 11/27/06 | 0.20 | EMAILS FROM/TO D. RESNICK, J. SHEEHAN AND S. CORCORAN RE: ROTHSCHILD SUPPLEMENTAL FEE APPLICATION (0.2). |
| BUTLER, JR. J | 11/28/06 | 1.60 | REVIEW AND EVALUATE FEE COMMITTEE SUPPLEMENTAL REPORT (0.2); TELECONFERENCE WITH J. SHEEHAN RE: SAME (1.2); EMAIL TO SHEEHAN AND D SHERBIN RE: SAME (0.2). |
| BUTLER, JR. J | 11/29/06 | 0.50 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: 1ST AND 2ND FEE APPLICATION PERIOD INCLUDING ATTENTION TO FEE COMMITTEE MATTERS AND NEXT STEPS WITH J. SHEEHAN AND D. SHERBIN (0.3); TELECONFERENCE WITH B. ROSENBERG AND A. TOGUT RE: SAME (0.2). |
| BUTLER, JR. J | 11/30/06 | 0.90 | PREPARE FOR (0.2) AND ATTEND (INCLUDING RECESSES) (0.7) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: HOLDBACK RELEASES AND FURTHER FEE COMMITTEE REVIEW OF 1ST AND 2ND FEE APPLICATION PERIODS. |
| | | **4.30** | |
| LYONS JK | 11/10/06 | 1.10 | REVIEW OF COMMITTEE REQUEST RE: WY CAMPBELL AND REVIEW OF OTHER PRECEDENT AND FOLLOW UP (1.1). |
| LYONS JK | 11/14/06 | 2.10 | REVIEW OF WY CAMPBELL REVISION REQUESTS AND OTHER MATTERS AND CONFERENCES WITH COUNSEL (2.1). |
| LYONS JK | 11/16/06 | 1.10 | RESOLUTION OF WY CAMPBELL RETENTION COMMITTEE ISSUE (1.1). |
| | | **4.30** | |
| MARAFIOTI KA | 11/02/06 | 0.40 | TELECONFERENCE WITH J. GUGLIELMO RE: LEXECON FEE APPLICATION (0.2); CORRESPONDENCE FROM CREDITORS' COMMITTEE RE: DLA PIPER RETENTION (0.1); ADDITIONAL CORRESPONDENCE RE: SAME (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/03/06 | 1.00 | REVIEW AND REVISE W.Y. CAMPBELL RETENTION APPLICATION (0.3), SUPPORTING DECLARATION OF AUGIER (0.1); AND RELATED ORDER (0.2); REVIEW CERTAIN LEXECON TIME RECORDS (0.1) AND TELECONFERENCE WITH J. GUGLIELMO, M. ZUMBACH, R. EISENBERG RE: SAME (0.3). |
| MARAFIOTI KA | 11/08/06 | 0.80 | REVIEW SECOND SUPPLEMENTAL KPMG RETENTION APPLICATION (0.5) AND CONFERRED WITH S. CORCORAN RE: SAME (0.1); TELECONFERENCE WITH A. LEONHARD RE: SAME (0.1); CONSIDER ISSUES RE: ROTHSCHILD RETENTION (0.1). |
| MARAFIOTI KA | 11/09/06 | 1.90 | CORRESPONDENCE RE: DUFFS & PHELPS/PWC RETENTION (0.1) AND CALL (0.1) AND CORRESPONDENCE (0.2) FROM MICHAEL COO RE: SAME; CONSIDER ISSUES RE: SAME (0.5); REVIEWED AND REVISED SUPPLEMENTAL APPLICATION RE: ROTHSCHILD RETENTION (0.4), SUPPLEMENTAL DECLARATION (0.4); AND ORDER (0.2). |
| MARAFIOTI KA | 11/10/06 | 0.40 | REVIEW AND REVISE KPMG DECLARATION (0.2) AND RETENTION APPLICATION (0.2). |
| MARAFIOTI KA | 11/14/06 | 0.60 | REVIEW AND REVISE REVISED ROTHSCHILD RETENTION APPLICATION (0.4) AND DECLARATION (0.2). |
| MARAFIOTI KA | 11/16/06 | 0.20 | CONFERRED WITH E. CORCORAN RE: ROTHSCHILD RETENTION APPLICATION (0.2). |
| MARAFIOTI KA | 11/20/06 | 0.10 | REVIEW CORRESPONDENCE EXCHANGE WITH CREDITORS' COMMITTEE RE: KPMG RETENTION (0.1). |
| MARAFIOTI KA | 11/22/06 | 0.10 | REVIEW FOURTH OMNIBUS ORDINARY COURSE PROFESSIONALS NOTICE (0.1). |
| MARAFIOTI KA | 11/28/06 | 0.20 | REVIEW SUPPLEMENTAL FEE COMMITTEE REPORT (0.2). |
| | | 5.70 | |
| **Total Partner** | | **14.30** | |
| MATZ TJ | 11/01/06 | 0.90 | REVIEW AND COMMENT ON ROTHSCHILD SUPPLEMENTAL APPLICATION (0.4); TELECONFERENCE FROM J. WHITSON RE: PRICE WATERHOUSE ENGAGEMENT LETTER (0.3); TELECONFERENCE FROM U.S. TRUSTEE RE: DLA PIPER RETENTION MATTER (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/02/06 | 1.60 | TELECONFERENCE FROM M. NAFT RE: RETENTION QUESTION (0.2); REVIEW CORRESPONDENCE FROM M. BRONDE RE: UCC RE: DLA PIPER RETENTION (0.2); CORRESPONDENCE WITH A. POTTER, C. BRANSON RE: RESPONSE TO UCC RE: RE: DLA PIPER RETENTION (0.3); WORK ON RESPONSE TO UCC RE: DLA PIPER RETENTION (0.7); TELECONFERENCE WITH J. GUGLIELMO RE: BILLING MATERIALS (0.1); WORK ON QUESTION RE: SAME (0.1). |
| MATZ TJ | 11/03/06 | 1.50 | REVIEW AND COMMENT ON WY CAMPBELL RETENTION APPLICATION (0.8); FINAL REVIEW FOR FILING (0.2); TELECONFERENCE WITH U.S. TRUSTEE RE: WY CAMPBELL RETENTION (0.2); TELECONFERENCE FROM CHAMBERS RE: SECOND INTERIM FEE APPLICATION (0.3). |
| MATZ TJ | 11/06/06 | 1.60 | TWO TELECONFERENCES WITH CHAMBERS RE: FIRST AND SECOND INTERIM FEE APPLICATIONS (0.5); TELECONFERENCE FROM C. ROGAS RE: WILMER HALE SUPPLEMENTAL APPLICATION (0.2); CORRESPONDENCE WITH B. DEMOS RE: KPMG RETENTION APPLICATION (0.1); TELECONFERENCE WITH B. DEMOS RE: KPMG RETENTION APPLICATION (0.2); TELECONFERENCE WITH J. WHITSON RE: SAME AND PRICE WATERHOUSE SUPPLEMENTAL RETENTION (0.3); TELECONFERENCE FROM U.S. TRUSTEE RE: DLA PIPER (0.1); FINAL REVIEW OF W.Y CAMPBELL RETENTION APPLICATION FOR FILING (0.2). |
| MATZ TJ | 11/07/06 | 0.70 | DISCUSSIONS WITH U.S. TRUSTEE RE: THIRD INTERIM FEE APPLICATIONS, TIMING (0.2); REVIEW SAME (0.2); TELECONFERENCES WITH B. DEMOS RE: KPMG RETENTION (0.3). |
| MATZ TJ | 11/08/06 | 1.10 | TELECONFERENCE WITH C. BRANSON RE: DLA PIPER RESPONSES TO UCC (0.2); FORWARD DLA RESPONSE TO M .BRONDE (0.1); FURTHER QUESTIONS FROM M. BRONDE RE: SAME (0.2); FOLLOW UP WITH C. BRANSON RE: SAME (0.1); CORRESPONDENCE WITH A. POTTER RE: US TRUSTEE MATTER (0.1); REVIEW UCC QUESTIONS OF SKADDEN RE: DLA PIPER (0.2); TELECONFERENCE WITH M. PISCATELLI RE: ORDINARY COURSE PROFESSIONALS QUARTERLY STATEMENT (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/09/06 | 4.10 | CORRESPONDENCE WITH M. BRONDE RE: DLA PIPER RETENTION (0.2); REVIEW KPMG ORIGINAL, SUPPLEMENTAL, AND PROPOSED RETENTION (1.5); TELECONFERENCE WITH S. CORCORAN, J. WHITSON RE: SAME (0.4); COMMENT ON PROPOSED KPMG RETENTION (0.6); TELECONFERENCE WITH B. DOMOS OF KING AND SPALDING RE: SAME (0.4); TELECONFERENCE WITH J. WHITSON RE: COMMENTS ON KPMG RETENTION (0.6); TELECONFERENCE WITH J. WHITSON RE: PRICE WATERHOUSE SUPPLEMENTAL RETENTION MATTERS (0.4). |
| MATZ TJ | 11/10/06 | 5.40 | REVIEW CORRESPONDENCE FROM M. BRONDE RE: COMPLETED DLA PIPER REVIEW (0.1); CORRESPONDENCE FROM M. DELA RE: W. Y. CAMPBELL RETENTION (0.1); REVIEW CORRESPONDENCE FROM M. RIELA, S. CORCORAN RE: SAME (0.1); REVIEW CORRESPONDENCE WITH B. DIMOS RE: KPMG RETENTION (0.1); TELECONFERENCE WITH B. DIMOS RE: SAME (0.2); REVIEW AND COMMENT ON KPMG SUPPLEMENTAL RETENTION APPLICATION (2.6); FURTHER TELECONFERENCES WITH B. DIMOS RE: COMMENTS ON SAME (0.7); TELECONFERENCE WITH J. WHITSON RE: SAME (0.6); TELECONFERENCE WITH S. CORCORAN RE: KPMG RETENTION (0.3); CORRESPONDENCE WITH J. WHITSON RE: KPMG FINANCIAL CLOSE ENGAGEMENT LETTER, EXHIBITS TO KPMG RETENTION (0.6). |
| MATZ TJ | 11/13/06 | 1.60 | REVIEW CORRESPONDENCE FROM S. CORCORAN RE: KPMG PRESENTMENT (0.1); REVIEW CORRESPONDENCE FROM S. CORCORAN, J. WHITSON RE: SAME (0.1); REVIEW FINAL CLOSE ENGAGEMENT LETTER AS PER KPMG DECLARATION (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.1); TELECONFERENCE WITH CLERKS OFFICE RE: SAME (0.2); TELECONFERENCE WITH U.S. TRUSTEE RE: KPMG PRESENTMENT (0.2); TELECONFERENCE WITH A. PORTER OF DLA PIPER RE: ADDITIONAL DISCLOSURE (0.2); CORRESPONDENCE WITH A. PORTER RE: SEALING MOTION (0.1); CORRESPONDENCE WITH M. RIELA RE: W.Y. CAMPBELL RETENTION QUESTION (0.1); FOLLOW UP CORRESPONDENCE TO J. LYONS RE: SAME (0.1); CORRESPONDENCE WITH M. RIELA RE: KPMG RETENTION (0.2). |
| MATZ TJ | 11/15/06 | 0.90 | TELECONFERENCE WITH G. SHANFI OF KPMG, MONTREAL RE: FILING, RETENTION (0.2); CONSIDERING NOTICE TO PROFESSIONALS RE: FEE APPLICATION MATTERS (0.2); REVIEW AND REVISE SAME (0.3); TELECONFERENCE WITH U.S. TRUSTEE RE: THIRD INTERIM FEE APPLICATION NOTICE AND HEARING (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/16/06 | 1.60 | TELECONFERENCE WITH M. RIELA RE: W.Y. CAMPBELL ENGAGEMENT CLARIFICATION (0.2); REVIEW AMENDMENT TO ENGAGEMENT LETTER (0.2); FINALIZE SAME (0.2); TELECONFERENCE WITH J. WHITSON RE: ADDITIONAL RETENTION MATTERS, APPLICATIONS (0.5); REVIEW WITH S. CORCORAN ROTHSCHILD SUPPLEMENTAL RETENTION MATTER (0.3); TELECONFERENCE WITH M. RIELA RE: WY CAMPBELL ENGAGEMENT AMENDMENT (0.2). |
| MATZ TJ | 11/17/06 | 0.90 | CORRESPONDENCE WITH M. RIELA RE: W.Y. CAMPBELL AMENDMENT TO ENGAGEMENT LETTER (0.2); REVIEW AMENDED ORDER (0.1); CORRESPONDENCE FROM J. WHITSON RE: THIRD SUPPLEMENTAL RETENTION ENGAGEMENT LETTER (0.1); REVIEW SAME (0.3); FOLLOW UP TELECONFERENCE WITH J. WHITSON RE: SAME (0.2). |
| MATZ TJ | 11/20/06 | 1.40 | CORRESPONDENCE WITH J. RESLER RE: UCC RESPONSE TO KPMG SUPPLEMENTAL RETENTION (0.4); TELECONFERENCE WITH B. DIMOS RE: SAME AND ADDITIONAL SERVICES MATTERS (0.3); TELECONFERENCE WITH J. RESLER RE: SAME (0.2); CORRESPONDENCE WITH S. CORCORAN RE: ADDITIONAL SERVICES (0.3); FURTHER TELECONFERENCE WITH J. RESLER RE: SAME (0.2). |
| MATZ TJ | 11/21/06 | 1.10 | CORRESPONDENCE WITH B. DIMOS RE: OUTSTANDING MATTERS RE: KPMG RETENTION (0.2); TELECONFERENCE WITH R. RESLER RE: SAME (0.4); TELECONFERENCE WITH J. RESLER TO FINALIZE SAME (0.2); CORRESPONDENCE WITH J. RESLER RE: ADDITIONAL SERVICES NOTICE (0.2); CORRESPONDENCE WITH J. WHITSON, S. CORCORAN RE: SAME (0.1). |
| MATZ TJ | 11/22/06 | 0.30 | TELECONFERENCE WITH CHAMBERS RE: FIRST AND SECOND INTERIM FEE APPLICATIONS HEARING MATTERS (0.3). |
| MATZ TJ | 11/29/06 | 2.20 | FURTHER TELECONFERENCE WITH CHAMBERS RE: FIRST AND SECOND INTERIM FEE APPLICATIONS, ADJOURNMENTS ON AGENDA-DRAFT ORDER (0.5); TELECONFERENCE WITH CHAMBERS RE: FIRST AND SECOND INTERIM FEE APPLICATIONS, APPEARANCES, FEE COMMITTEE POSITION (0.3); FINAL REVIEW OF AGENDA FOR 11/30 OMNIBUS HEARING (64 PAGES) FOR FILING (0.4); TELECONFERENCE WITH S. GRUNDY OF BLAKES RE: FEE APPLICATIONS (0.2); REVIEW LATHAM WATKINS REPLY TO FEE COMMITTEE REPORT (0.2); TELECONFERENCE WITH M. CRONIN RE: SAME AND FEE APPLICATIONS HEARING (0.4); TELECONFERENCE WITH S. GRUNDY, L. GRETECHKO RE: FEE HEARING (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 11/30/06 | 1.10 | DISCUSSION WITH A. LEONARD RE: ADDITIONAL KPMG RETENTION (0.2); PREPARATION OF AMENDED INTERIM COMPENSATION ORDER RE: INTERIM FEE APPLICATION AS PER 11/30 COURT ORDER (0.9). |
|---------|----------|------|---|
| | | **28.00** | |
| **Total Counsel** | | **28.00** | |
| FERN BM | 11/08/06 | 6.80 | REVIEW ROTHSCHILD ENGAGEMENT AGREEMENTS (0.5); REVISE ROTHSCHILD APPLICATION AND DECLARATION (3.6); FORMULATE STRATEGY RE: ROTHSCHILD APPLICATION (0.6); ADDITIONAL REVISIONS TO ROTHSCHILD APPLICATION (1.9); EMAIL TO M. CRONIN AND B. SHAW RE: ROTHSCHILD APPLICATION (0.2). |
| FERN BM | 11/09/06 | 4.00 | REVISE ROTHSCHILD APPLICATION AND DECLARATION (0.6); EMAILS TO/FROM M. CRONIN RE: ROTHSCHILD RETENTION APPLICATION (0.2); ADDITIONAL REVISIONS TO ROTHSCHILD APPLICATION AND DECLARATION (2.2); DRAFT NOTICE RE: ROTHSCHILD APPLICATION (0.7); EMAILS TO/FROM S. CORCORAN RE: ROTHSCHILD APPLICATION (0.3). |
| FERN BM | 11/10/06 | 9.10 | REVIEW OF ROTHSCHILD RETENTION MATERIALS (3.1); EMAILS TO/FROM M. CRONIN RE: ROTHSCHILD (0.5); ADDITIONAL REVISIONS TO ROTHSCHILD APPLICATION (3.8); ORGANIZE AND PREPARE DOCUMENTS IN PREPARATION FOR FILING ROTHSCHILD APPLICATION (1.4); EMAIL TO/FROM S. CORCORAN RE: ROTHSCHILD (0.3). |
| FERN BM | 11/13/06 | 1.30 | REVIEW MATERIALS RE: ROTHSCHILD RETENTION APPLICATION (0.4); FORMULATE STRATEGY RE: ROTHSCHILD APPLICATION (0.7); TELECONFERENCE WITH B. SHAW RE: SAME (0.2). |
| FERN BM | 11/14/06 | 2.80 | TELECONFERENCE WITH B. SHAW AND S. CORCORAN RE: ROTHSCHILD APPLICATION (0.2); REVISE ROTHSCHILD APPLICATION AND DECLARATION (0.4); FORMULATE STRATEGY RE: REVISING ROTHSCHILD APPLICATION (0.7); REVISE ROTHSCHILD APPLICATION AND DECLARATION (1.2); EMAIL TO S. CORCORAN RE: SAME (0.3). |
| FERN BM | 11/15/06 | 0.30 | REVIEW STATUS OF ROTHSCHILD APPLICATION (0.3). |
| FERN BM | 11/16/06 | 1.70 | REVISE ROTHSCHILD APPLICATION AND DECLARATION (1.0); EMAIL TO S. CORCORAN RE: SAME (0.2); EMAIL TO M. CRONIN RE: ROTHSCHILD RETENTION (0.3); ATTENTION TO ISSUES RE: SERVICE OF ROTHSCHILD APPLICATION (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 11/17/06 | 2.30 | EMAILS TO/FROM M. CRONIN RE: ROTHSCHILD (0.4); REVIEW AND COMMENTED ON PROPOSED CHANGES TO ROTHSCHILD APPLICATION (0.2); EMAIL TO S. CORCORAN RE: SAME (0.2); TELECONFERENCE WITH M. CRONIN RE: SAME (0.3); REVISE ROTHSCHILD APPLICATION (0.3); EMAILS TO/FROM M. CRONIN RE: SAME (0.2); REVIEW AND ORGANIZE MATERIALS RE: ROTHSCHILD APPLICATION (0.5); EMAIL TO J. SHEEHAN RE: ROTHSCHILD (0.2). |
| FERN BM | 11/28/06 | 1.70 | REVISE ROTHSCHILD APPLICATION (0.3); ATTENTION TO DOCUMENTS IN PREPARATION FOR FILING ROTHSCHILD APPLICATION (0.8); COORDINATED FILING OF ROTHSCHILD APPLICATION (0.6). |
| | | 30.00 | |
| JJINGO MJ | 11/01/06 | 8.30 | CONVERSATION WITH M. ROZYCKI AT DELPHI RE: CERTAIN ORDINARY COURSE PROFESSIONALS; CONVERSATION WITH M. PISCITELLI AT DELPHI RE: PAYMENT OF CERTAIN PROFESSIONALS; CONVERSATION WITH J. TREECE AT QUATTLEBAURM, GROOMS RE: CERTAIN FEE/PROFESSIONAL ISSUES; CONVERSATION WITH B. DIMOS AT K&S RE: SECOND SUPPLEMENTAL RETENTION APPLICATION; BEGIN TO REVIEW MATERIALS RELATED TO SUPPLEMENTAL RETENTION OF PWC AND BEGIN TO DRAFT PAPERS RE: THE SAME; CONVERSATION WITH J. FRIZZLEY AT SHEARMAN RE: CERTAIN FEE STATEMENTS (8.3). |
| JJINGO MJ | 11/02/06 | 8.60 | TELECONFERENCE WITH G. TREECE AT QGTB RE: PAYMENT OF CERTAIN INVOICES;TELECONFERENCE WITH C. ROGUS AT WILMER HALE RE: SUPPLEMENTAL RETENTION APPLICATIONS; STRATEGIZE RE: DLA PIPER RETENTION; CONTINUE TO DRAFT AND REVISE PWC SUPPLEMENTAL RETENTION PAPERS; REVIEW MASTER FEE CHART AND CERTAIN FEE STATEMENTS AND CORRESPOND WITH M. PISCITELLI RE: THE SAME (8.6). |
| JJINGO MJ | 11/03/06 | 7.40 | REVIEW, REVISE, AND FINALIZE W.Y. CAMPBELL RETENTION PAPERS (3.2); CORRESPOND WITH K. MARAFIOTI RE: THE SAME (0.1); CORRESPOND WITH S. HOWELL AT DICKINSON WRIGHT RE: FINALIZING THESE PAPERS (0.3); COORDINATE MATERIALS FOR FILING (0.9); REVIEW MASTER FEE CHART AND CERTAIN FEE STATEMENTS (0.6); RESEARCH AND CORRESPOND WITH M. ROZYCKI AT DELPHI RE: KIM AND CHANG ISSUE (0.4); CONTINUE TO PREPARE PWC SUPPLEMENTAL RETENTION PAPERS (1.9). |
| JJINGO MJ | 11/06/06 | 2.10 | CORRESPOND WITH S. HOWELL OF DICKINSON WRIGHT RE: RETENTION APPLICATION (2.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 11/14/06 | 8.90 | CONTINUE TO PREPARE MATERIALS IN PREPARATION FOR NOVEMBER 30TH FEE HEARING; TELECONFERENCE WITH J. LYONS TO DISCUSS CERTAIN CREDITOR COMMITTEE ISSUES WITH W.Y. CAMPBELL RETENTION APPLICATION; CONTACT S. HOWELL RE: THE SAME; CONTACT G. SCHWED AT LOEB & LOEB RE: FEE QUESTION; REVIEW CERTAIN MATERIALS SENT BY DLA PIPER; CONTINUE TO WORK ON AND REVIEW CERTAIN RETENTION APPLICATIONS (8.9). |
| JJINGO MJ | 11/15/06 | 10.30 | TELECONFERENCE WITH G. CHANFEE FROM KPMG CANADA RE: OCP STATUS; TELECONFERENCE WITH G. SCHWED AT L&L; CONTACT DLA PIPER RE: SUPPLEMENTAL AFFIDAVIT; REVIEW AND STRATEGIZE WITH RE: W.Y. CAMPBELL; CONTACT M. RIELLA AT L&W RE: W.Y. CAMPBELL RETENTION; REVIEW CERTAIN FEE STATEMENTS AND THE MASTER FEE CHART AND CORRESPOND WITH DELPHI RE: PAYMENTS; CONTINUE TO REVIEW AND PREPARE MATERIALS FOR FEE HEARING (10.3). |
| JJINGO MJ | 11/16/06 | 8.70 | REVIEW REPORT OF JOINT FEE REVIEW COMMITTEE; MAKE NECESSARY CHANGES TO PROPOSED FEE APPROVAL ORDERS; CONTINUE TO UPDATE AND PREPARE MATERIALS FOR NOVEMBER 30 FEE HEARING; PREPARE AMENDMENT TO W.Y. CAMPBELL RETENTION; REVIEW CORRESPONDENCE FROM RETAINED PROFESSIONALS RE: OBJECTION DEADLINES; REVIEW DLA PIPER RETENTION ORDER AS ENTERED; CORRESPOND WITH ALL RETAINED PROFESSIONALS RE: THE NOVEMBER 30TH HEARING AND THIRD INTERIM FEE APPLICATIONS; COMMUNICATE WITH VARIOUS PROFESSIONALS RE: THE SAME (8.7). |
| JJINGO MJ | 11/17/06 | 5.40 | CONTINUE TO REVIEW AND REVISE CERTAIN MATERIALS IN PREPARATION FOR NOVEMBER 30TH FEE HEARING; REVIEW AND PREPARE ROTHSCHILD RETENTION APPLICATION MATERIALS FOR POTENTIAL FILING; CORRESPOND WITH S. HOWELL AT DICKINSON WRIGHT RE: AMENDMENT TO ENGAGEMENT LETTER (5.4). |
| JJINGO MJ | 11/20/06 | 4.40 | PREPARE MATERIALS FOR ALL RETAINED PROFESSIONAL BINDER FOR NOVEMBER 30TH HEARING (3.7); CORRESPOND WITH VARIOUS RETAINED PROFESSIONALS RE: NOVEMBER 30TH HEARING (0.7). |
| JJINGO MJ | 11/22/06 | 1.90 | REVIEW, REVISE, AND FINALIZE FOURTH REVISED OCP LIST AND CORRESPOND WITH KAYALYN RE: THE SAME (1.4); CORRESPOND WITH K. SCHAEFER AT THE COMPANY RE: CERTAIN FEE PAYMENTS (0.1); MAKE CERTAIN REVISIONS TO KPMG SECOND SUPPLEMENTAL RETENTION ORDER; FINALIZE AND SEND THE SAME TO CHAMBERS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 11/27/06 | 9.40 | CORRESPOND WITH VARIOUS RETAINED PROFESSIONALS RE: THE NOVEMBER 30 HEARING, THIRD INTERIM FEE APPLICATIONS AND GENERAL INQUIRIES RE: THE JOINT FEE REVIEW COMMITTEE'S PENDING REPORT (5.7); CONTINUE TO PREPARE AND REVISE MATERIALS FOR THE NOVEMBER 30 FEE HEARING (3.7). |
| JJINGO MJ | 11/28/06 | 6.10 | CORRESPOND WITH VARIOUS RETAINED PROFESSIONALS RE: BOTH THE NOVEMBER 30 HEARING AND THE THIRD INTERIM FEE APPLICATION DEADLINE; ANSWER GENERAL QUESTIONS RELATED TO THE SAME (3.9); REVIEW SUPPLEMENTAL REPORT FILED BY THE JOINT FEE REVIEW COMMITTEE AND ADVISE CERTAIN PROFESSIONALS RE: THE SAME (0.6); REVIEW ROTHSCHILD'S SUPPLEMENTAL RETENTION MATERIALS AND PREPARE ALL MATERIALS FOR FILING; CORRESPOND WITH B. SHAW AT ROTHSCHILD RE: THE SAME AFTER FILING (1.6). |
| JJINGO MJ | 11/29/06 | 2.30 | REVIEW LIST OF PROFESSIONALS WHO INTEND TO ATTEND THE HEARING TELEPHONICALLY OR IN PERSON; CORRESPOND WITH S. SINGH RE: THE SAME; CORRESPOND WITH CERTAIN PROFESSIONALS RE: PROCEDURES FOR NOVEMBER 30 HEARING (2.3). |
| JJINGO MJ | 11/30/06 | 1.80 | DRAFT AND REVISE SIXTH SUPPLEMENTAL INTERIM COMPENSATION ORDER (1.8). |
| | | **85.60** | |
| MEISLER RE | 11/01/06 | 0.50 | TELECONFERENCE WITH C. COMERFORD RE: JLL'S RETENTION (0.2); FOLLOW UP RE: SAME (0.3). |
| MEISLER RE | 11/02/06 | 1.70 | REVIEW CORRESPONDENCE RE: DLA PIPER RETENTION (0.1); REVIEW AND COMMENT ON ROTHSCHILD'S SUPPLEMENTAL APPLICATION (0.6); TELECONFERENCE WITH M. CRONIN RE: SAME (0.2); TELECONFERENCE WITH B. SHAW AND M. CRONIN RE: ROTHSCHILD SUPPLEMENTAL APPLICATION (0.3); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.3); DRAFT FOLLOW UP CORRESPONDENCE TO M. CRONIN RE: SAME (0.2). |
| MEISLER RE | 11/03/06 | 0.10 | TELECONFERENCE WITH S. CORCORAN RE: ROTSCHILD SUPPLEMENTAL RETENTION (0.1). |
| MEISLER RE | 11/05/06 | 0.40 | REVIEW AND COMMENT ON SUPPLEMENTAL APPLICATION RE: ROTHSCHILD (0.4). |
| MEISLER RE | 11/07/06 | 0.40 | TELECONFERENCE WITH M. CRONIN RE: ROTHSCHILD'S SUPPLEMENTAL RETENTION APPLICATION (0.2); CONTINUE REVIEW OF SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/08/06 | 1.40 | REVIEW CORRESPONDENCE RE: JLL RETENTION (0.1); CONTINUED TO REVIEW AND COMMENT ON SUPPLEMENT TO ROTHSCHILD APPLICATION (1.3). |
| MEISLER RE | 11/09/06 | 0.30 | CONTINUE TO WORK ON ROTHSCHILD SUPPLEMENTAL RETENTION APPLICATION (0.3). |
| MEISLER RE | 11/10/06 | 0.50 | CONTINUED TO WORK ON FINALIZING ROTHSCHILD SUPPLEMENTAL APPLICATION (0.4); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.1). |
| MEISLER RE | 11/13/06 | 0.40 | CONTINUE TO UPDATE SUPPLEMENT TO ROTHSCHILD APPLICATION (0.2); REVIEW KCC OCTOBER FEES (0.2). |
| MEISLER RE | 11/14/06 | 0.10 | CONTINUE ATTENTION TO SUPPLEMENTAL RETENTION APPLICATION OF ROTHSCHILD (0.1). |
| MEISLER RE | 11/15/06 | 0.40 | REVIEW CORRESPONDENCE RE: FEE HEARING (0.2); REVIEW CORRESPONDENCE RE: ORDINARY COURSE PROFESSIONALS (0.2). |
| MEISLER RE | 11/16/06 | 0.50 | CONTINUE TO REVISE PLEADING RE: SUPPLEMENTAL APPLICATION OF ROTHSCHILD (0.5). |
| MEISLER RE | 11/17/06 | 0.30 | REVIEW STATUS OF ROTHSCHILD SUPPLEMENTAL APPLICATION (0.3). |
| MEISLER RE | 11/28/06 | 0.20 | CONTINUE TO WORK ON ROTHSCHILD SUPPLEMENTAL RETENTION APPLICATION (0.2). |
| MEISLER RE | 11/29/06 | 1.00 | REVIEW SCRIPTS RE: OTHER PROFESSIONALS' FEE APPLICATIONS (0.4); TELECONFERENCES WITH J. SIMON RE: E&Y FEE HEARING (0.1, 0.1); DRAFT NOTES TO FILE RE: SAME (0.1); REVIEW PLEADING FILED BY LATHAM RE: FEE COMMITTEE REPORT (0.3). |
| MEISLER RE | 11/30/06 | 0.40 | TELECONFERENCE WITH P. TRIMARCHI RE: REQUEST FOR TELECONFERENCE (0.1); DRAFT CORRESPONDENCE TO K. JONES AND M. HESTER RE: SAME (0.1); REVIEW AMENDED NDA IN PREPARATION FOR CALL (0.2). |
| | | **8.60** | |
| **Total Associate** | | **124.20** | |
| CHAVALI A | 11/08/06 | 2.60 | PREPARE BINDERS OF KPMG RETENTION APPLICATION (0.8); PREPARE BINDER OF INTERIM COMPENSATION ORDER AND RELATED PLEADINGS (0.8); REVIEW FEE APPLICATION BINDERS (0.6); PREPARE FEE APPLICATIONS FOR CHAMBERS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CHAVALI A | 11/10/06 | 3.00 | PREPARE BINDER OF ALL PLEADINGS PERTAINING TO THE INTERIM COMPENSATION ORDER (1.3); PREPARE BINDER OF ALL PLEADINGS PERTAINING TO THE KPMG RETENTION APPLICATION (0.8); FILE KPMG APPLICATION (0.9). |
|---|---|---|---|
| CHAVALI A | 11/16/06 | 1.00 | PREPARE FEE APPLICATION BINDERS FOR UPCOMING HEARING (1.0). |
| CHAVALI A | 11/20/06 | 1.50 | FEE APPLICATION BINDERS FOR UPCOMING HEARING (0.5); PREPARE BINDERS FOR CHAMBERS (0.5); UPDATE CHART FOR FEE APPLICATION BINDERS (0.5). |
| CHAVALI A | 11/21/06 | 0.70 | FEE APPLICATION BINDERS FOR UPCOMING HEARING (0.4); UPDATE CHART FOR FEE APPLICATION BINDERS (0.3). |
| CHAVALI A | 11/22/06 | 0.90 | REVIEW FEE APPLICATION BINDERS FOR UPCOMING HEARING (0.5); UPDATE CHART FOR FEE APPLICATION BINDERS (0.4). |
| CHAVALI A | 11/27/06 | 0.20 | UPDATE FEE APPLICATION BINDERS FOR UPCOMING HEARING (0.2). |
| CHAVALI A | 11/29/06 | 1.00 | FINALIZE FEE APPLICATION BINDERS (1.0). |
| CHAVALI A | 11/30/06 | 1.80 | DRAFT SCRIPTS FOR RETAINED PROFESSIONALS (1.8). |
| | | **12.70** | |
| ROSEN R | 11/03/06 | 0.30 | FORWARD, REVIEW W.Y. CAMPBELL SPECIAL PARTY SERVICE INFORMATION WITH KCC RE: UPCOMING RETENTION APPLICATION FILING (0.3). |
| ROSEN R | 11/10/06 | 0.60 | COORDINATE WITH E. GERSHBEIN RE: PREPARATION FOR SERVICE OF KPMG 2ND SUPPLEMENTAL RETENTION APPLICATION AND POTENTIAL ROTHSCHILD RETENTION APPLICATION (0.6). |
| ROSEN R | 11/14/06 | 1.10 | REVIEW DRAFT 11/30 HEARING AGENDA FOR COMPLETENESS RE: FIRST AND SECOND INTERIM FEE APPLICATIONS AND SUPPORTING DOCUMENTS (0.9); REVIEW, FORWARD COMMENTS (0.2). |
| ROSEN R | 11/17/06 | 0.70 | ASSIST TEAM ATTORNEY WITH PREPARATIONS FOR COURT FILING, SERVICE RE: ROTHSCHILD RETENTION APPLICATION (0.6); WORK WITH E. GERSHBEIN, KCC RE: PREPARATIONS FOR SERVICE OF SAME (0.1). |
| ROSEN R | 11/22/06 | 0.70 | REVIEW, PREPARE AND FORWARD OTHER RETAINED PROFESSIONALS' FIRST INTERIM AND SECOND INTERIM HEARING BINDER TO TEAM ATTORNEYS (0.7). |
| | | **3.40** | |
| ZSOLDOS AF | 11/01/06 | 0.50 | ORGANIZE NEWLY RECEIVED FEE STATEMENTS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 11/02/06 | 0.70 | UPDATE CHART WITH NEWLY RECEIVED FEE STATEMENTS (0.7). |
| ZSOLDOS AF | 11/06/06 | 3.80 | ORGANIZE FEE STATEMENTS AND IN PREPARATION FOR UPDATING CHART (0.7); UPDATE MASTER CHART WITH PAYMENTS MADE AND NEWLY RECEIVED FEE STATEMENTS (3.1). |
| ZSOLDOS AF | 11/07/06 | 1.70 | PREPARE FIRST AND SECOND INTERIM FEE APPLICATION BINDERS FOR DELIVERY TO COURT FOR JUDGE REVIEW (0.8); CONFIRM LAZARD'S FEES AND EXPENSES RE: POSSIBLE OVERPAYMENT (0.7); TELECONFERENCE WITH KPMG RE: AFFIDAVIT OF OCP (0.2). |
| ZSOLDOS AF | 11/08/06 | 0.90 | UPDATE FEE AND EXPENSE CHART WITH NEWLY RECEIVED FEE STATEMENTS (0.6); PHONE CORRESPONDENCE WITH M. PISTICELLI AND KPMG RE: OCPS AND AFFIDAVITS (0.3). |
| ZSOLDOS AF | 11/09/06 | 1.00 | FEE STATEMENT ORGANIZATION AND FILING (0.4); FILE FEE STATEMENTS (0.2); PREPARING FIRST AND SECOND INTERIM FEE APPLICATIONS FOR DELIVERY TO CHAMBERS (0.4). |
| ZSOLDOS AF | 11/13/06 | 1.80 | ORGANIZE FEE STATEMENTS (0.6); UPDATE MASTER FEE CHART (1.2). |
| ZSOLDOS AF | 11/15/06 | 1.20 | UPDATE MASTER FEE CHART WITH STATEMENT NUMBERS AND PAYMENTS MADE (1.2). |
| ZSOLDOS AF | 11/16/06 | 1.30 | SEND EMAILS TO RETAINED PROFESSIONALS RE: OBJECTION DEADLINE FOR FEE STATEMENTS AND PAYMENT BY COMPANY (1.3). |
| ZSOLDOS AF | 11/17/06 | 4.60 | CREATE CHART OF RETAINED PROFESSIONALS RETENTION INFORMATION, INCLUDING DATE ORDER AUTHORIZING RETENTION ENTERED, DOCKET NUMBER, DATE OF APPLICATION FILED, ETC (4.6). |
| ZSOLDOS AF | 11/20/06 | 0.80 | CREATE LIST OF PROFESSIONALS WITH NO OBJECTIONS (0.5); UPDATE MASTER FEE CHART WITH INFORMATION FROM LIST (0.3). |
| ZSOLDOS AF | 11/28/06 | 2.40 | UPDATE RETAINED PROFESSIONALS RETENTION APPLICATION BINDERS AND CHARTS (2.4). |
| ZSOLDOS AF | 11/29/06 | 6.30 | CONTINUE TO UPDATE RETENTION BINDERS AND CHARTS (2.1); SERVE 3RD INTERIM NOTICE (NOT SKADDEN) ON SPECIAL LISTS (0.5); UPDATE FEE APPLICATION BINDERS (1.2); REVISE ORDERS AND FEE CHARTS FOR HEARING (2.5). |
| | | 27.00 | |
| **Total Legal Assistant** | | 43.10 | |
| **TOTAL TIME** | | **209.60** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Retention / Fee Matters/Objections (Others)**

Bill Date: 01/10/07
Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 11/02/06 | Lyons JK | 400.02 |
| Air/Rail Travel - vendor feed | 11/28/06 | Platt SJ | 762.75 |
| Air/Rail Travel - vendor feed | 11/28/06 | Platt SJ | -717.77 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$445.00** |
| In-house Reproduction | 11/03/06 | Copy Center, D | 6.10 |
| In-house Reproduction | 11/03/06 | Copy Center, D | 715.12 |
| In-house Reproduction | 11/07/06 | Copy Center, D | 977.39 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 85.09 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 145.18 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 31.10 |
| In-house Reproduction | 11/17/06 | Copy Center, D | 481.94 |
| In-house Reproduction | 11/21/06 | Copy Center, D | 62.99 |
| In-house Reproduction | 11/24/06 | Copy Center, D | 2.00 |
| In-house Reproduction | 11/24/06 | Copy Center, D | 83.09 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$2,590.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 2.66 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 3.02 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.24 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.08 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$6.00** |
| Vendor Hosted Teleconferencing | 10/24/06 | Teleconferencing Services, LLC | 11.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$11.00** |
| | | **TOTAL MATTER** | **$3,052.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)       Bill Date: 01/31/07
Retention / Fee Matters/Objections (Others)          Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/05/06 | 0.20 | EMAILS AND TELECONFERENCES FROM/TO B. ROSENBERG REGARDING ROTHSCHILD SUPPLEMENTAL FEE APPLICATION (0.2). |
| BUTLER, JR. J | 12/10/06 | 0.30 | REVIEW AND REVISE SIXTH INTERIM COMPENSATION ORDER (0.3). |
| BUTLER, JR. J | 12/12/06 | 0.30 | FOLLOW-UP ON ROTHSCHILD SUPPLEMENTAL RETENTION ORDER INCLUDING REVIEW AND EVALUATE CREDITORS' COMMITTEE'S COMMENTS (0.3). |
| BUTLER, JR. J | 12/26/06 | 0.50 | TELECONFERENCE WITH J. SHEEHAN REGARDING TERMS OF SUPPLEMENTED PWC RETENTION APPLICATION REGARDING PLAN INVESTOR DUE DILIGENCE MATTERS (0.3); EMAILS FROM/TO WORKING GROUP REGARDING SAME (0.2). |
| BUTLER, JR. J | 12/29/06 | 1.40 | REVIEW AND REVISE SUPPLEMENTAL PWC APPLICATION (0.7); TELECONFERENCES WITH S. CORCORAN AND J. SHEEHAN REGARDING SAME (0.2, 0.2, 0.3). |
| | | 2.70 | |
| MARAFIOTI KA | 12/13/06 | 0.10 | CORRESPONDENCE WITH CLIENT REGARDING ROTHSCHILD SUPPLEMENTAL RETENTION APPLICATION AND REVISIONS TO ORDER (0.1). |
| MARAFIOTI KA | 12/18/06 | 0.50 | CONSIDER ISSUES REGARDING PWC RETENTION (0.3) AND REVIEW CLIENT CORRESPONDENCE REGARDING SAME (0.2). |
| MARAFIOTI KA | 12/19/06 | 0.80 | CONSIDER ISSUES REGARDING PWC RETENTION (0.1); REVIEW PWC SUPPLEMENTAL RETENTIN APPLICATION (0.6) AND ORDER (0.1). |
| MARAFIOTI KA | 12/21/06 | 1.70 | REVIEW AND REVISE WILMER HALE SUPPLEMENTAL RETENTION APPLICATION (0.4) AND ORDER (0.2); REVIEW AND REVISE SUPPLEMENTAL PWC RETENTION DECLARATION (0.3); APPLICATION (0.2), AND ORDER (0.2); REVIEW AND REVISE MAYER BROWN SUPPLEMENTAL RETENTION APPLICATION (0.3) AND ORDER (0.1). |
| MARAFIOTI KA | 12/23/06 | 0.10 | CORRESPONDENCE REGARDING DELOITTE (0.1). |
| MARAFIOTI KA | 12/26/06 | 0.10 | REVIEW PLAN INVESTORS' POSITIONS REGARDING PWC RETENTION (0.1). |
| MARAFIOTI KA | 12/28/06 | 0.90 | CONSIDER PWC SUPPLEMENTAL RETENTION ISSUES (0.2); TELECONFERENCE FROM G. SCHWED REGARDING DELOITTE RETENTION ISSUE (0.3) AND CORRESPONDENCE REGARDING SAME (0.1); WORK ON SKADDEN SUPPLEMENTAL DISCLOSURE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 12/29/06 | 0.80 | WORK ON ISSUES REGARDING PWC SUPPLEMENTAL RETENTION (0.2); REVIEW AND REVISE SUPPLEMENTAL PWC RETENTION APPLICATION (0.2), ORDER (0.1), AND DECLARATION (0.1); REVIEW AND CONSIDER CORRESPONDENCE FROM CLIENT REGARDING PWC SUPPLEMENTAL RETENTION (0.2). |
| | | 5.00 | |
| **Total Partner** | | **7.70** | |
| MATZ TJ | 12/01/06 | 2.20 | REVIEW DRAFT INTERIM FEE ORDER (0.3); TELECONFERENCE WITH R. EISENBERG REGARDING INTERIM FEE ORDER (0.2); TELECONFERENCE WITH M. CRONIN REGARDING SAME (0.2); TELECONFERENCE WITH L. GRETCHKO REGARDING SAME (0.2); TELECONFERENCE WITH LATHAM REGARDING SAME (0.2); TELECONFERENCE WITH MESIROW FINANCIAL REGARDING SAME (0.1); REVIEWING COURT TRANSCRIPT REGARDING SAME (0.2); TELECONFERENCE WITH S. GALE REGARDING SIGFRIED GROUP RETENTION (0.4); FURTHER TELECONFERENCE WITH S. GALE REGARDING SAME (0.2); TELECONFERENCE WITH CHAMBERS REGARDING INTERIM FEE APPLICATIONS (0.1); CORRESPONDENCE WITH PROFESSIONALS REGARDING SAME (0.1). |
| MATZ TJ | 12/06/06 | 0.20 | TELECONFERENCE FROM N. BERGER REGARDING INTERIM COMPENSATION, ORDER (0.2). |
| MATZ TJ | 12/07/06 | 0.20 | TELECONFERENCE FROM L. MANDEL REGARDING JEFFERIES AND INTERIM FEE ORDER (0.2). |
| MATZ TJ | 12/19/06 | 3.40 | REVIEW AND ANALYZE ADDITIONAL ACCOUNTANT NOTES (0.4); REVIEW AND COMMENT ON PRICE WATERHOUSE SUPPLEMENTAL RETENTION APPLICATION REGARDING INVESTMENT DILIGENCE (1.5); FOLLOW UP TELECONFERENCE WITH J. WHARTON REGARDING SAME (0.2); REVIEW AND COMMENT ON IVINS PHILLIPS RETENTION APPLICATION, DECLARATION (0.4); REVIEW AND COMMENT ON MAYER BROWN SUPPLEMENTAL RETENTION APPLICATION (0.3); FURTHER REVIEW OF PRICE WATERHOUSE RETENTION MATERIALS (0.3); CONSIDER DISCLOSURE MATTER (0.3). |
| MATZ TJ | 12/20/06 | 1.10 | TELECONFERENCE WITH CHAMBERS REGARDING INTERIM COMPENSATION AND FEE APPLICATIONS (0.3); FURTHER REVIEW AND REVISIONS TO PWC SUPPLEMENTAL RETENTION APPLICATION (0.8). |
| MATZ TJ | 12/22/06 | 0.60 | REVIEW AND COMMENT ON PRICE WATERHOUSE RETENTION MATTERS (0.3); REVIEW AND COMMENT ON WILMER HALE RETENTION MATTERS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 12/27/06 | 0.20 | TELECONFERENCE FROM CHAMBERS REGARDING WILMER CUTLER RETENTION PRESENTMENT (0.2). |
| MATZ TJ | 12/29/06 | 0.70 | REVIEW PRICE WATERHOUSE RETENTION PLEADINGS (0.3); REVIEW FINAL COMMENTS AND CHANGES TO MAYER BROWN RETENTION APPLICATION FOR FILING (0.4). |
| | | **8.60** | |
| **Total Counsel** | | **8.60** | |
| FERN BM | 12/11/06 | 1.80 | REVIEW DOCUMENTS REGARDING PRESENTING ROTHSCHILD ORDER TO COURT (0.2); REVIEW MATERIALS AND ANALYZE ISSUES REGARDING ROTHSCHILD ORDER (0.5); REVISE ROTHSCHILD ORDER (0.4); ADDITIONAL REVISIONS TO ROTHSCHILD ORDER (0.3); ANALYZE ISSUES REGARDING SAME (0.4). |
| FERN BM | 12/12/06 | 1.60 | EMAIL TO/FROM M. CRONIN AND B. SHAW REGARDING ROTHSCHILD ORDER (0.3); EMAILS TO/FROM J. WEISS REGARDING ROTHSCHILD ORDER (0.4); TELECONFERENCE WITH J. WEISS REGARDING SAME (0.2); EMAILS TO/FROM B. SHAW AND S. CORCORAN REGARDING ROTHSCHILD ORDER (0.4); ANALYSIS OF ISSUES REGARDING SAME (0.3). |
| FERN BM | 12/13/06 | 0.40 | ATTENTION TO DOCUMENTS REGARDING PRESENTMENT OF ROTHSCHILD ORDER (0.4). |
| FERN BM | 12/14/06 | 0.30 | REVIEW MATERIALS REGARDING ROTHSCHILD ORDER (0.3). |
| FERN BM | 12/18/06 | 0.20 | EMAIL TO M. CRONIN AND B. SHAW REGARDING ROTHSCHILD SUPPLEMENTAL ORDER (0.2). |
| | | **4.30** | |
| JJINGO MJ | 12/01/06 | 6.10 | BEGIN TO REVIEW MAYER BROWN SUPPLEMENTAL RETENTION PAPERS (3.2); REVIEW CERTAIN FEE STATEMENTS AND MASTER FEE CHART (1.7); TELECONFERENCE WITH M. PISCITELLI AT DELPHI TO DISCUSS CERTAIN PROFESSIONAL FEES AND ALSO HOLDBACK TO BE RELEASED TO ALL RETAINED PROFESSIONALS (0.3); REVIEW CERTAIN EMAIL CORRESPONDENCE FROM C. ROGUS AT WILMER HALE REGARDING RETENTION PAPERS AND CORRESPOND WITH C. ROGUS REGARDING THE SAME (0.3); REVIEW CERTAIN CORRESPONDENCE FROM G. KURCEY AT SIEGFRIED GROUP REGARDING POSSIBLE RETENTION; TELECONFERENCE WITH S. GALE AT DELPHI REGARDING THE SAME (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 12/04/06 | 5.20 | TELECONFERENCE WITH G. KURCEY AT THE SIEGFRIE GROUP TO DISCUSS RETENTION PROCESS; PREPARE CERTAIN MATERIALS TO BE SENT TO G. KURCEY; COORDINATE WITH A. ZSOLDOS TO ENSURE THAT CERTAIN OTHER RETENTION MATERIALS ARE CIRCULATED TO G. KURCEY (3.8); CORRESPOND WITH S. GALE AND W. SOLLEE REGARDING IPB RETENTION; TELECONFERENCE WITH W. SOLLEE TO DISCUSS THE SAME; PREPARE CERTAIN MATERIALS TO CIRCULATE TO W. SOLLEE (1.4). |
| JJINGO MJ | 12/05/06 | 5.90 | REVIEW AND REVISE WILMER HALE SUPPLEMENTAL RETENTION APPLICATION (3.2); REVIEW MAYER BROWN SUPPLEMENTAL RETENTION APPLICATION AND CORRESPOND WITH C. REIMER AT MAYER BROWN REGARDING THE SAME AND SEND RELEVANT MATERIALS REGARDING THE SAME (1.2); REVIEW NOTES RELATED TO IPB AND THE SIEGFRIED GROUP AND HAVE FOLLOW-UP CONVERSATION WITH S. GALE AT DELPHI REGARDING THE SAME (0.3); REVIEW CERTAIN FEE STATEMENTS AND FOLLOW-UP WITH CERTAIN RETAINED PROFESSIONALS REGARDING THE SAME (0.6); REVIEW W.Y. CAMPBELL RETENTION ORDER AND SEND ORDER AS ENTERED TO S. HOWELL AT DICKINSON WRIGHT AND S. CORCORAN AT DELPHI (0.4); FORWARD CERTAIN PAYMENT INFORMATION ON TO M. PISCITELLI AND K. K. SCHAFER AT DELPHI (0.2). |
| JJINGO MJ | 12/06/06 | 0.40 | CORRESPOND WITH G. CARTER AT MCGLINCHEY REGARDING CERTAIN QUESTIONS RELATED TO FILING OCP AFFIDAVIT (0.2); FORWARD MATERIALS RELATED TO THE SAME (0.2). |
| JJINGO MJ | 12/07/06 | 2.70 | REVIEW MASTER FEE CHART AND CERTAIN FEE STATEMENTS; CORRESPOND WITH M. PISCITELLI AT DELPHI REGARDING CERTAIN FEES (1.8); CORRESPOND WITH C. ROGUS REGARDING WILMERHALE RETENTION APPLICATION AND STRATEGIZE INTERNALLY REGARDING THE SAME (0.9). |
| JJINGO MJ | 12/08/06 | 5.40 | PHONE CONVERSATION WITH T. TOHERN AT WOLF & SAMPSON REGARDING OCP STATUS; REVIEW RECORDS AND THE DOCKET REGARDING THE SAME AND ADVISE AS TO HOW TO PROCEED TO GET RECOGNIZED AS AN OCP; PHONE CALL TO P. WOODS AT LCC REGARDING OBJECTION DEADLINES; CORRESPOND WITH M. PISCITELL AND K. SCHAFER AT DELPHI REGARDING PAYMENT OF CERTAIN INVOICES; REVIEW WILMER HALE SUPPLEMENTAL DECLARATION; REVIEW AND REVISE SIXTH SUPPLEMENTAL INTERIM COMPENSATION ORDER (5.4). |
| JJINGO MJ | 12/10/06 | 1.30 | SEND REVISED VERSION OF SIXTH SUPPLEMENTAL INTERIM COMPENSATION ORDER TO D. SHERBIN AT DELPHI FOR COMMENT AND SIGN-OFF; SEND PROPOSED ORDERS TO CHAMBERS (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| JJINGO MJ | 12/11/06 | 4.20 | CORRESPOND WITH TEAM REGARDING ROTHSCHILD SUPPLEMENTAL RETENTION APPLICATION (0.2); REVIEW DELPHI'S COMMENTS ON SIXTH SUPPLEMENTAL INTERIM COMPENSATION ORDER; SEND THE SAME TO CHAMBERS AND CORRESPOND WITH S. SINGH REGARDING THE SAME (2.1); REVIEW CERTAIN CORRESPONDENCE WITH RETAINED PROFESSIONALS REGARDING INVOICES AND PAYMENT; REVIEW OTHER FEE STATEMENTS (1.9). |
|---|---|---|---|
| JJINGO MJ | 12/14/06 | 6.40 | BEGIN TO REVIEW AND REVISE RETENTION PAPERS AND CORRESPOND WITH W. SOLLEE AT IPB REGARDING THE SAME (3.6); REVIEW AND CONTINUE TO MAKE REVISIONS TO WILMER PAPERS (2.8). |
| JJINGO MJ | 12/15/06 | 2.20 | CONTINUE TO REVIEW AND REVISE IPB RETENTION APPLICATION (2.2). |
| JJINGO MJ | 12/18/06 | 4.80 | CONTINUE TO REVIEW IPB RETENTION APPLICATION AND MAKE REVISIONS AS NECESSARY (2.1); REVIEW CERTAIN PROFESSIONAL FEE STATEMENTS AND MASTER FEE CHART AND CORRESPOND WITH M. PISCITELLI AND K. SCHAEFER REGARDING THE SAME (2.7). |
| JJINGO MJ | 12/19/06 | 9.90 | REVIEW CERTAIN FEE STATEMENTS AND THE MASTER FEE CHART; CONTINUE TO REVIEW IPB RETENTION APPLICATION; REVIEW REVISED MAYER BROWN RETENTION APPLICATION; REVIEW PWC SUPPLEMENTAL RETENTION APPLICATION (9.9). |
| JJINGO MJ | 12/20/06 | 3.80 | REVIEW AND REVISE CERTAIN RETENTION APPLICATIONS (1.4); REVIEW CERTAIN FEE INVOICES AND CORRESPOND WITH DELPHI REGARDING THE SAME (2.4). |
| JJINGO MJ | 12/21/06 | 6.20 | REVIEW AND REVISE CHANGES TO CERTAIN RETENTION APPLICATIONS; REVIEW CERTAIN FEE STATEMENTS AND MASTER FEE CHART (6.2). |
| JJINGO MJ | 12/22/06 | 3.80 | REVIEW AND REVISE CERTAIN RETENTION APPLICATIONS (3.4); REVIEW CERTAIN RETAINED PROFESSIONAL FEES (0.4). |
| JJINGO MJ | 12/26/06 | 4.10 | REVIEW CERTAIN REVISED RETENTION APPLICATIONS (1.3); COORDINATE FILING AND SERVICE OF WILMER APPLICATION (1.9); REVIEW MASTER FEE CHART REGARDING CERTAIN FEES AND CORRESPOND WITH DELPHI REGARDING THE SAME (0.9). |
| JJINGO MJ | 12/27/06 | 5.70 | REVIEW CERTAIN ORDINARY COURSE PROFESSIONAL AFFIDAVITS AND REVIEW DOCKET REGARDING THE SAME (4.8); REVIEW CERTAIN CORRESPONDENCE FROM S. CORCORAN REGARDING CERTAIN RETENTION APPLICATIONS (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 12/28/06 | 1.90 | REVIEW MASTER FEE CHART IN PREPARATION FOR UPCOMING CREDITORS' COMMITTEE MEETING (1.3); REVIEW CERTAIN NOTICES OF PRESENTMENT IN CONNECTION WITH POTENTIAL RETENTION APPLICATION FILINGS (0.6). |
| JJINGO MJ | 12/29/06 | 5.70 | REVIEW AND PREPARE CERTAIN RETENTION MATERIALS FOR POTENTIAL FILINGS; REVIEW COMMENTS OF S. CORCORAN RELATED TO MAYER BROWN RETENTION; INCORPORATE THE SAME AND DISCUSS THE SAME WITH C. REIMER AT MAYER BROWN; CORRESPOND WITH S. CORCORAN; PREPARE PAPERS AND SUPERVISE FILING; COMMUNICATE WITH DELPHI AND MAYER BROWN REGARDING THE SAME; REVIEW CERTAIN FEE STATEMENTS AND MASTER FEE CHART (5.7). |
| | | 85.70 | |
| MEISLER RE | 12/01/06 | 0.30 | REVIEW CORRESPONDENCE REGARDING FEE APPS FILED BY PROFESSIONALS (0.3). |
| MEISLER RE | 12/07/06 | 0.20 | REVIEW MOTION FOR LEAVE TO FILE UNDER SEAL REGARDING PIPER (0.2). |
| MEISLER RE | 12/08/06 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE WITH J. WEISS REGARDING DISCLOSURE INQUIRY (0.2); FOLLOW UP REGARDING SAME (0.4). |
| MEISLER RE | 12/11/06 | 1.00 | REVIEW ENGAGEMENT LETTER REGARDING PWC (0.4); REVIEW STATUS OF ROTSCHILD SUPPLEMENTAL RETENTION APPLICATION (0.1); TELECONFERENCE WITH J. WEISS REGARDING SAME (0.1); DRAFT CORRESPONDENCE REGARDING SAME (0.1); REVIEW AND COMMENT ON UPDATED ORDER RE; SAME (0.3). |
| MEISLER RE | 12/12/06 | 0.90 | CONTINUE TO REVIEW AND RESPOND TO CORRESPONDENCE REGARDING ROTHSCHILD SUPPLEMENTAL RETENTION (0.2); TELECONFERENCE WITH J. WEISS REGARDING SAME (0.1); REVISE ORDER REGARDING SAME (0.2); REVIEW ENTERED INTERIM COMP ORDERS (0.2); DRAFT CORRESPONDENCE REGARDING SAME (0.2). |
| MEISLER RE | 12/14/06 | 3.10 | REVIEW INITIAL WILMERHALE APPLICATION (0.5); REVIEW AND COMMENT ON WILMERHALE SUPPLEMENTAL RETENTION APPLICATION (2.1); DRAFT CORRESPONDENCE REGARDING SAME (0.3); CONTINUE TO REVIEW ENGAGEMENT LETTER AND INITIAL APPLICATION REGARDING PWC (0.2). |
| MEISLER RE | 12/15/06 | 1.00 | CONTINUE TO REVIEW AND COMMENT ON WILMERHALE SUPPLEMENTAL APPLICATION (0.5); DRAFT CORRESPONDENCE REGARDING SAME (0.3); DRAFT CORRESPONDENCE REGARDING PWC SUPPLEMENTAL RETENTION (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/18/06 | 1.90 | BEGIN REVIEW OF PWC SUPPLEMENTAL RETENTION APPLICATION (1.9). |
| MEISLER RE | 12/19/06 | 2.80 | REVIEW PWC ENGAGEMENT LETTER (0.8); BEGIN TO REVIEW AND REVISE PWC SUPPLEMENTAL APPLICATION (2.0). |
| MEISLER RE | 12/20/06 | 2.80 | CONTINUE TO REVIEW AND EDIT THE SUPPLEMENTAL RETENTION APPLICATION FOR PWC (1.1); REVIEW AND EDIT DECLARATION REGARDING SAME (0.8); TELECONFERENCE WITH K. THOMPSON OF PWC REGARDING SAME (0.1); TELECONFERENCE WITH S. CORCORAN REGARDING SAME (0.1); REVIEW ENGAGEMENT LETTER (0.2); TELECONFERENCE WITH J. SHEEHAN REGARDING SAME (0.1); DRAFT CORRESPONDENCE TO K. THOMPSON REGARDING REQUEST FOR COMMENTS (0.2); DRAFT CORRESPONDENCE TO COUNSEL TO PLAN INVESTORS REGARDING SAME (0.1); DRAFT CORRESPONDENCE REGARDING STATUS OF WILMERHALE (0.1). |
| MEISLER RE | 12/21/06 | 1.40 | CONTINUE REVIEW OF PWC ENGAGEMENT AGREEMENT (0.2); CONTINUE TO REVIEW AND COMMENT ON DRAFT PWC RETENTION APPLICATION (0.5); DRAFT CORRESPONDENCE REGARDING SAME (0.2); EVALUATE SERVICE LIST REGARDING SAME (0.2); REVIEW AND CONSIDER CORRESPONDENCE FROM T. KRELLER REGARDING CERBERUS INQUIRIES (0.1); DRAFT CORRESPONDENCE TO J. SHEEHAN AND S. CORCORAN REGARDING SAME (0.1); DRAFT CORRESPONDENCE REGARDING WILMER RETENTION (0.1). |
| MEISLER RE | 12/22/06 | 2.90 | CONTINUE TO PREPARE PWC RETENTION APPLICATION FOR FILING (0.2); REVIEW REVISIONS TO APPLICATION (0.8); TELECONFERENCE WITH C. WITMER REGARDING SAME (0.3); REVIEW AND COMMENT ON NOTICE OF PRESENTMENT REGARDING SAME (0.2); REVIEW FOLLOW UP COMMUNICATION WITH T. KRELLER REGARDING PWC RETENTION (0.1); TELECONFERENCE WITH T. KRELLER REGARDING SAME (0.1); REVIEW AND EDIT WILMER RETENTION APPLICATION (1.0); DRAFT CORRESPONDENCE TO C. ROGUS REGARDING SAME (0.1); DRAFT CORRESPONDENCE TO WILMER TEAM AND M. LOEB REGARDING SAME (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/27/06 | 1.80 | PREPARE FOR TELECONFERENCE WITH S. CORCORAN AND J. SHEEHAN REGARDING PWC RETENTION (0.2); TELECONFERENCE WITH S. CORCORAN AND J. SHEEHAN REGARDING SAME (0.3); FOLLOW UP CONFERENCE CALL WITH S. CORCORAN REGARDING SAME (0.2); CONTINUE ANALYSIS OF ENGAGEMENT LETTER REGARDING PWC RETENTION (0.3); DRAFT CORRESPONDENCE REGARDING SAME (0.2); TELECONFERENCE WITH S. CORCORAN REGARDING MODIFICATIONS TO STATEMENT OF WORK REGARDING SAME (0.1); DRAFT COMMENTS REGARDING SAME (0.1); DRAFT CORRESPONDENCE REGARDING SAME (0.1); REVISE CONDITION PRECEDENT LANGUAGE REGARDING SAME (0.3). |
| MEISLER RE | 12/28/06 | 2.90 | REVIEW AND REVISE PWC PLEADINGS (2.1); DRAFT CORRESPONDENCE TO T. LAURIA AND T. KRELLER REGARDING SAME (0.2); DRAFT CORRESPONDENCE TO J. SHEEHAN AND S. CORCORAN REGARDING SAME (0.1); REVIEW DISPUTE RESOLUTION LANGUAGE REGARDING PWC (0.3) AND DRAFT CORRESPONDENCE REGARDING SAME (0.2). |
| MEISLER RE | 12/29/06 | 5.10 | TELECONFERENCES WITH J. SHEEHAN REGARDING PWC SUPPLEMENTAL RETENTION APPLICATION (0.1, 0.1, 0.1); TELECONFERENCES WITH S. CORCORAN REGARDING SAME (0.1, 0.1, 0.1); DRAFT MULTIPLE CORRESPONDENCE TO PWC (0.3), TO T. KRELLER (0.1), TO J. SHEEHAN AND S. CORCORAN (0.3) REGARDING SAME; TELECONFERENCE WITH J. BUTLER, J. SHEEHAN AND S. CORCORAN REGARDING POTENTIAL REVISIONS (0.2); REVIEW AND REVISE SUPPLEMENTAL RETENTION APPLICATION (1.9); REVIEW AND COMMENT ON STATEMENT OF WORK (0.4); REVIEW AND COMMENT ON DECLARATION (0.6); REVIEW AND COMMENT ON PROPOSED ORDER (0.3); TELECONFERENCE WITH C. WITMER REGARDING SAME (0.1); DRAFT CORRESPONDENCE TO C. WITMER (0.1), J. SHEEHAN AND S. CORCORAN (0.1), AND T. KRELLER AND T. LAURIA (0.1) REGARDING SAME. |
| | | **28.70** | |
| WHARTON JN | 12/11/06 | 2.20 | BEGIN TO DRAFT SUPPLEMENTAL RETENTION APPLICATION OF PWC REGARDING SELL-SIDE DUE DILIGENCE (2.2). |
| WHARTON JN | 12/12/06 | 2.30 | CONTINUE TO WORK ON PWC SUPPLEMENTAL RETENTION APPLICATION (2.3). |
| WHARTON JN | 12/13/06 | 2.50 | CONTINUE WORK ON PWC RETENTION APPLICATION REGARDING DUE DILIGENCE SERVICES (2.5). |
| WHARTON JN | 12/14/06 | 2.70 | CONTINUE TO DRAFT APPLICATION TO RETAIN PRICEWATERHOUSECOOPERS TO PERFORM DUE DILIGENCE SERVICES FOR DELPHI (2.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 12/15/06 | 3.50 | CONTINUE TO DRAFT APPLICATION TO RETAIN PWC FOR DUE DILIGENCE (2.4) AND ANALYZE PWC RETENTION AGREEMENT (1.1). |
| WHARTON JN | 12/18/06 | 1.70 | CONTINUE WORK ON PWC RETENTION APPLICATION (1.7). |
| WHARTON JN | 12/19/06 | 5.40 | CONTINUE WORK ON PWC RETENTION APPLICATION (5.4). |
| WHARTON JN | 12/20/06 | 2.30 | CONTINUE WORK ON SUPPLEMENTAL RETENTION APPLICATION OF PWC REGARDING SELL-SIDE DUE DILIGENCE (2.3). |
| WHARTON JN | 12/21/06 | 3.80 | CONTINUE WORK ON PWC RETENTION PLEADINGS (3.8). |
| WHARTON JN | 12/22/06 | 3.40 | TELECONFERENCE WITH C. WITTMER OF PWC REGARDING PWC RETENTION PLEADINGS (0.3); CONTINUE TO REVISE PWC RETENTION PLEADINGS (3.1). |
| WHARTON JN | 12/26/06 | 1.50 | CONTINUE TO REVISE PWC RETENTION PAPERS (1.5). |
| WHARTON JN | 12/28/06 | 4.50 | CONTINUE TO REVISE PRICEWATERHOUSECOOPERS RETENTION PAPERS (4.4); TELECONFERENCE WITH C. WITTMER OF PWC REGARDING SAME (0.1). |
| WHARTON JN | 12/29/06 | 7.40 | FINALIZE DRAFTING AND PREPARING FOR FILING OF PWC RETENTION APPLICATION (6.9) AND TELECONFERENCES WITH S. CORCORAN OF DELPHI (0.2) AND C. WITTMER OF PWC (0.3) REGARDING SAME. |
| | | **43.20** | |
| **Total Associate** | | **161.90** | |
| CHAVALI A | 12/07/06 | 1.00 | FEE STATEMENT HOLD BACK RESEARCH (0.5); CONTACT RETAINED PROFESSIONALS REGARDING FEE STATEMENT OBJECTIONS (0.5). |
| CHAVALI A | 12/08/06 | 0.80 | DISTRIBUTE D&T RETENTION PLEADINGS (0.3); DISCUSSION WITH E. GERSHBEIN REGARDING SERVICE LIST (0.5). |
| CHAVALI A | 12/29/06 | 0.90 | FILE TWO RETENTION APPLICATIONS (0.9). |
| | | **2.70** | |
| ROSEN R | 12/01/06 | 0.70 | COMPILE, REVIEW 3RD INTERIM FEE APPLICATIONS FILED IN CASE (0.7). |
| ROSEN R | 12/18/06 | 0.40 | MONITOR CASE DOCKET REGARDING ENTRY OF ROTHSCHILD RETENTION ORDER (0.1); REVIEW SPECIAL PARTIES, SERVICE, COMPLETION OF SAME WITH E. GERSHBEIN, KCC (0.3). |
| ROSEN R | 12/20/06 | 0.90 | INVESTIGATION, REVIEW PLAN FRAMEWORK MOTION DOCUMENTS AND COMPILE SERVICE LIST INFORMATION IN CONNECTION WITH POTENTIAL RETENTION APPLICATION FILING (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 12/22/06 | 0.80 | PREPARE FOR POTENTIAL RETENTION APPLICATIONS FILINGS AND SERVICE (0.8). |
| ROSEN R | 12/26/06 | 1.30 | ASSIST TEAM ATTORNEYS REGARDING PREPARING WILMERHALE RETENTION APPLICATION FOR FILING (0.9); COORDINATE SERVICE AND COMPLETION OF SAME WITH E. GERSHBEIN (0.4). |
| ROSEN R | 12/28/06 | 0.70 | RESEARCH, COMPILE SERVICE INFORMATION AND UPDATE PWC SPECIAL PARTIES SERVICE LIST REGARDING UPCOMING RETENTION APPLICATION FILING (0.7). |
| ROSEN R | 12/29/06 | 1.90 | REVIEW, REVISE, UPDATE PWC SPECIAL PARTIES SERVICE LIST (1.4); FORWARD, REVIEW SAME WITH E. GERSHBEIN, KCC (0.4); COORDINATE SERVICE, COMPLETION WITH E. GERSHBEIN, KCC REGARDING SAME (0.1). |
| | | **6.70** | |
| ZSOLDOS AF | 12/04/06 | 0.50 | SEND EMAILS TO PROFESSIONALS REGARDING OBJECTION DEADLINE (0.2); SEND MASTER DISCLOSURE CHART TO FIRMS FOR DISCLOSURE PURPOSES (0.3). |
| ZSOLDOS AF | 12/05/06 | 1.80 | UPDATE FEE AND EXPENSE CHART WITH PAYMENTS MADE BY DELPHI (1.1); SEND EMAILS TO PROFESSIONALS REGARDING OBJECTION DEADLINES AND UPDATE CHART TO REFLECT RESPONSES (0.7). |
| ZSOLDOS AF | 12/06/06 | 3.10 | ORGANIZE RECENTLY RECEIVED FEE STATEMENTS (3.1). |
| ZSOLDOS AF | 12/08/06 | 2.00 | COMMUNICATE WITH BUTZEL LONG COUNSEL REGARDING OUTSTANDING PAYMENTS OF FEE STATEMENTS (0.3); COMMUNICATE WITH LEGAL COST CONTROL REGARDING OBJECTION DEADLINE AND PROCEDURES FOR PROFESSIONALS RETAINED UNDER INTERIM COMPENSATION ORDER (0.4); CONTINUE TO ORGANIZE FEE STATEMENTS (1.3). |
| ZSOLDOS AF | 12/11/06 | 6.00 | UPDATE RECENT PAYMENTS MADE IN MASTER FEE CHART (0.8); UPDATE CONTACT INFORMATION OF PROFESSIONALS (0.3); FORMAT CHART TO INCLUDE NEWLY RETAINED PROFESSIONALS AND 4TH INTERIM PERIOD (2.4); UPDATE AMOUNTS OF FEES AND EXPENSES FROM MONTHLY STATEMENTS RECEIVED (2.1); PULL PWC RETENTION PAPERS FOR REVIEW (0.4). |
| ZSOLDOS AF | 12/12/06 | 4.10 | UPDATE MONTHLY FEE STATEMENT AMOUNTS IN MASTER FEE AND EXPENSE CHART (4.1). |
| ZSOLDOS AF | 12/13/06 | 1.10 | ORGANIZE FEE STATEMENTS FOR COPYING AND FILING IN RECORDS (1.1). |
| ZSOLDOS AF | 12/14/06 | 3.40 | CONTINUE TO ORGANIZE FEE STATEMENTS AND FILING FOR SKADDEN'S RECORDS (2.9); UPDATE FEE AND EXPENSE CHART (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 12/18/06 | 2.90 | SEND EMAILS TO PROFESSIONALS REGARDING EXPIRATION OF OBJECTION PERIOD FOR FEE STATEMENTS (1.3); UPDATE PAYMENTS MADE IN MASTER FEE CHART (1.1); ORGANIZE RECENTLY RECEIVED FEE STATEMENTS AND INTERIM FEE APPLICATIONS (0.5). |
| ZSOLDOS AF | 12/19/06 | 2.60 | PULL AND SEND VARIOUS FEE STATEMENTS FOR REVIEW (0.6); RESPOND TO VARIOUS INQUIRIES FROM PROFESSIONALS REGARDING HOLDBACK OF FEES AND NOTICE PROCEDURES (0.5); COMPILE AND SEND LIST OF NO OBJECTIONS TO FEE STATEMENTS FOR REVIEW (0.7); UPDATE MASTER CHART WITH FEE AND EXPENSE AMOUNTS (0.8). |
| ZSOLDOS AF | 12/20/06 | 5.40 | UPDATE CHART WITH LIST OF NO OBJECTIONS (0.4); UPDATE CHART WITH NEWLY RECEIVED FEE STATEMENTS (1.3); FORMAT TO INCLUDE NEW PROFESSIONALS RETAINED (1.9); ORGANIZE THIRD INTERIM FEE APPLICATIONS IN PREPARATION FOR BINDER PRODUCTION (1.8). |
| ZSOLDOS AF | 12/21/06 | 1.70 | CONTINUE TO ASSEMBLE THIRD INTERIM FEE APPLICATION BINDERS (1.7). |
| ZSOLDOS AF | 12/27/06 | 2.60 | ORGANIZE FEE STATEMENTS RECEIVED (0.3); UPDATE FEE APPLICATION AMOUNTS REQUESTED ON MASTER CHART (2.3). |
| ZSOLDOS AF | 12/29/06 | 3.20 | PREPARE AND REVIEW RETENTION FILINGS (1.3); CORRESPONDENCE REGARDING SAME (0.7); ELECTRONICALLY FILE SUPPLEMENTAL RETENTIONS OF MAYER BROWN AND PRICEWATERHOUSECOOPERS (1.2). |
| | | 40.40 | |

**Total Legal Assistant**      49.80

**TOTAL TIME**                  <u>**228.00**</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/07
Retention / Fee Matters/Objections (Others)                Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/01/06 | Copy Center, D | 98.20 |
| In-house Reproduction | 12/01/06 | Copy Center, D | 2,932.41 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 2,258.59 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 565.62 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 2,024.88 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 104.61 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 1,623.06 |
| In-house Reproduction | 12/19/06 | Copy Center, D | 5.60 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 106.50 |
| In-house Reproduction | 12/26/06 | Copy Center, D | 383.91 |
| In-house Reproduction | 12/29/06 | Copy Center, D | 447.62 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$10,551.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 2.12 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 2.34 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.29 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.13 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.12 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$5.00** |
| Messengers/ Courier | 12/01/06 | Straightline Courier | 31.40 |
| Messengers/ Courier | 12/04/06 | Dist Serv/Mail/Page, D | 19.80 |
| Messengers/ Courier | 12/05/06 | Dist Serv/Mail/Page, D | 14.75 |
| Messengers/ Courier | 12/24/06 | Arrow Messenger Svc | 35.05 |
| | | **TOTAL MESSENGERS/ COURIER** | **$101.00** |
| Wireless - Mobile/Cellular/Pager | 12/15/06 | Meisler RE | 1.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$1.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL MATTER | $10,658.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Retention / Fee Matters/Objections (Others)                Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MARAFIOTI KA | 01/02/07 | 0.20 | TELECONFERENCE WITH G. SCHWED (0.1) AND TELECONFERENCES WITH SCHWED AND R. YOUNG (0.1) REGARDING DELOITTE RETENTION MATTER. |
| MARAFIOTI KA | 01/04/07 | 0.10 | TELECONFERENCE FROM ROLAND YOUNG AT DELOITTE REGARDING RETENTION ISSUE (0.1). |
| MARAFIOTI KA | 01/05/07 | 0.10 | TELECONFERENCE WITH R. YOUNG REGARDING RETENTION ISSUE (0.1). |
| MARAFIOTI KA | 01/08/07 | 0.30 | TWO TELECONFERENCES WITH R. YOUNG (0.1) AND TELECONFERENCE WITH R. YOUNG AND A. LEONHARD (0.1) REGARDING DELOITTE RETENTION ISSUE; CORRESPONDENCE J. SHEEHAN REGARDING SAME (0.1). |
| MARAFIOTI KA | 01/09/07 | 0.40 | TELECONFERENCES FROM R. YOUNG REGARDING DELOITTE (0.2) AND CORRESPONDENCE TO A. LEONHARD REGARDING SAME (0.1) AND REVIEW OF DELOITTE ENGAGEMENT SUMMARY (0.1). |
| MARAFIOTI KA | 01/15/07 | 0.10 | TELECONFERENCE FROM GREG SCHWED REGARDING DELOITTE RETENTION (0.1). |
| MARAFIOTI KA | 01/17/07 | 0.10 | CORRESPONDENCE FROM SCHWED REGARDING DELOITTE (0.1). |
| MARAFIOTI KA | 01/19/07 | 0.40 | CONFER WITH G. SCHWED REGARDING DELOITTE (0.1); TELECONFERENCE WITH J. SHEEHAN REGARDING SAME (0.1); REVISE NOTICE REGARDING HEARING ON FEE APPLICATIONS (0.2). |
| MARAFIOTI KA | 01/23/07 | 0.20 | REVISE NOTICE OF HEARING ON FEE APPLICATIONS (0.2). |
| MARAFIOTI KA | 01/25/07 | 0.10 | CONFER WITH D. SHERBIN AND J. HEEHAN REGARDING OCP'S (0.1). |
| MARAFIOTI KA | 01/30/07 | 0.50 | REVIEW AND REVISE I. PHILIPS APPLICATION (0.4) AND ORDER (0.1). |
| MARAFIOTI KA | 01/31/07 | 0.20 | CONSIDER ISSUES REGARDING CHANGE OF STATUS FROM 327(E) TO OCP (0.1) AND CORRESPONDENCE REGARDING SAME (0.1). |
|  |  | 2.70 |  |
| Total Partner |  | 2.70 |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 01/03/07 | 1.20 | TELECONFERENCE WITH CHAMBERS REGARDING PRICE WATERHOUSE RETENTION PRESENTMENT (0.2); TELECONFERENCE WITH U.S. TRUSTEE REGARDING JONES LANG LASALLE FEE SUBMISSIONS AND REVIEWING SAME (0.4); CONSIDER UNSECURED CREDITORS COMMITTEES FOLLOW-UP REGARDING MAYER BROWN RETENTION (0.1); TELECONFERENCE WITH U.S. TRUSTEE REGARDING PRICE WATERHOUSE RETENTION (0.2); TELECONFERENCE WITH J. KLINEMAN REGARDING JONES LANG FEE MATTER (0.3). |
| --- | --- | --- | --- |
| MATZ TJ | 01/09/07 | 1.30 | CORRESPONDENCE WITH D. SHERBIN REGARDING FEE COMMITTEE NOTICE, JANUARY 25 MEETINGS, ARRANGEMENTS (0.2); CORRESPONDENCE WITH K. MANCINI REGARDING SAME (0.2); TELECONFERENCE WITH K. MANCINI REGARDING SAME (0.2); MAKE FURTHER ARRANGEMENTS REGARDING JANUARY 25 MEETING (0.3); CORRESPONDENCE WITH COVINGTON REGARDING FEE COMMITTEE REVIEW AND APPOINTMENT (0.3); CORRESPONDENCE WITH D. SHERBIN REGARDING SAME (0.1). |
| MATZ TJ | 01/10/07 | 0.20 | CORRESPONDENCE WITH B. DEMOS REGARDING KPMG FEE COMMITTEE (0.2). |
| MATZ TJ | 01/15/07 | 0.20 | REVIEW QUARTERLY STATEMENT FOR FILING REGARDING ORDINARY COURSE PROFESSIONALS (0.2). |
| MATZ TJ | 01/16/07 | 1.70 | TELECONFERENCE FROM S. CORCORAN REGARDING KPMG RETENTION, "ADDITIONAL SERVICES" (0.2); REVIEW SAME (0.6); TELECONFERENCE TO S. CORCORAN (0.2); PREPARATION REGARDING HEARING OF FIRST THREE INTERIM FEE APPLICATIONS ON FEBRUARY 15 (0.7). |
| MATZ TJ | 01/17/07 | 0.80 | TELECONFERENCE FROM S. CORCORAN REGARDING KPMG ADDITIONAL SERVICES (0.2); REVIEW MATTER REGARDING SAME (0.3); CORRESPONDENCE WITH S. CORCORAN REGARDING SAME (0.1); CORRESPONDENCE WITH S. CORCORAN REGARDING IRVINE, PHILLIPS RETENTION (0.2). |
| MATZ TJ | 01/18/07 | 0.90 | TELECONFERENCE FROM S. CORCORAN REGARDING RETENTION MATTERS (0.2); FURTHER CONSIDERATION OF ADDITIONAL KPMG RETENTION MATTER (0.2); TELECONFERENCE WITH TOGUT SEGAL REGARDING FEE COMMITTEE MEETINGS (0.1); TELECONFERENCE WITH COVINGTON REGARDING FEE COMMITTEE MEETINGS REPORT (0.2); CORRESPONDENCE WITH D. SHERBIN REGARDING FEE COMMITTEE REPORT, SCHEDULING (0.2). |

B43E

MATZ TJ          01/19/07       2.20    REVIEW PROPOSED NEW ENGAGEMENT LETTERS
                                        REGARDING KPMG ADDITIONAL SERVICE - AND
                                        NOTICE TO UNSECURED CREDITORS COMMITTEE
                                        (0.6); 2 TELECONFERENCES WITH CHAMBER
                                        REGARDING TELEPHONIC FEE APPLICATION
                                        APPEARANCES (0.2); TELECONFERENCE FROM
                                        C. KATSMA REGARDING FEE MATTER (0.3);
                                        TELECONFERENCE FROM T. RADOM REGARDING
                                        FEE COMMITTEE (0.2); TELECONFERENCE
                                        FROM J. WEISS REGARDING SAME (0.1);
                                        TELECONFERENCE FROM G. SCHWED REGARDING
                                        DELIOTE & TOUCHE FEE APPLICATIONS
                                        (0.2); TELECONFERENCE FROM L. GRETCHKO
                                        REGARDING FEE COMMITTEE (0.2);
                                        TELECONFERENCE FROM J. KLEINMAN
                                        REGARDING APPOINTMENT WITH FEE
                                        COMMITTEE (0.2); REVIEW CORRESPONDENCE
                                        FROM J. KLEINMAN REGARDING SAME (0.1);
                                        REVIEW CORRESPONDENCE FROM J. FRIZZLEY
                                        REGARDING SAME (0.1).

B43E

MATZ TJ            01/22/07        7.40    CORRESPONDENCE AND TELECONFERENCES
WITH COVINGTON & BURLING REGARDING
APPOINTMENTS WITH JOINT FEE COMMITTEE
(0.3); CORRESPONDENCE AND
TELECONFERENCES WITH LATHAM & WATKINS
REGARDING SAME (0.2); CORRESPONDENCE
AND TELECONFERENCES WITH ROTHSCHILD
REGARDING SAME (0.3); CORRESPONDENCE
AND TELECONFERENCES WITH KING &
SPALDING FOR KPMG REGARDING SAME (0.3);
CORRESPONDENCE AND TELECONFERENCES
WITH BUTZEL LONG REGARDING SAME (0.3);
CORRESPONDENCE AND TELECONFERENCES
WITH HOWARD & HOWARD REGARDING SAME
(0.2); CORRESPONDENCE AND
TELECONFERENCES WITH WARNER STEVENS
REGARDING SAME (0.2); CORRESPONDENCE
AND TELECONFERENCES WITH FTI REGARDING
SAME (0.3); CORRESPONDENCE AND
TELECONFERENCES WITH S.S HALL REGARDING
SAME (0.3); CORRESPONDENCE AND
TELECONFERENCES WITH MESIROW REGARDING
SAME (0.2); CORRESPONDENCE AND
TELECONFERENCES WITH JAECKLE
FLEISHMANN REGARDING SAME (0.3);
CORRESPONDENCE AND TELECONFERENCES
WITH DICKINSON WRIGHT REGARDING SAME
(0.2); CORRESPONDENCE AND
TELECONFERENCES WITH LOEB & LOEB FOR
DELOITTE & TOUCHE REGARDING SAME (0.2);
CORRESPONDENCE AND TELECONFERENCES
WITH SHERMAN & STERLING REGARDING SAME
(0.2); CORRESPONDENCE AND
TELECONFERENCES WITH JONES LANG LASALLE
REGARDING REGARDING SAME (0.2);
CORRESPONDENCE AND TELECONFERENCES
WITH GROOM LAW GROUP REGARDING SAME
(0.2); PREPARE SCHEDULE REGARDING SAME
(0.6); CORRESPONDENCE AND
TELECONFERENCES WITH D. SHERBIN
REGARDING SAME (0.4); CORRESPONDENCE
AND TELECONFERENCES WITH U.S. TRUSTEE
REGARDING SAME (0.1); REVISE
APPOINTMENT SCHEDULE (0.4);
TELECONFERENCE WITH VARIOUS FIRMS TO
RESCHEDULE (0.6); CORRESPONDENCE WITH
TOGUT SEGAL REGARDING APPOINTMENTS WITH
JOINT FEE COMMITTEE (0.2);
CORRESPONDENCE WITH ERNST & YOUNG
REGARDING SAME (0.2); CONSIDER AND
REVISE KPMG ADDITIONAL SERVICES NOTICE
(0.5); TELECONFERENCE WITH J. RESSLER
REGARDING SAME (0.1); TELECONFERENCE
WITH CHAMBERS REGARDING
PRICEWATERHOUSE, MAYER BROWN, WILMER
HALE RETENTION ORDERS (0.2);
CORRESPONDENCE WITH PRICE HEVENLD
REGARDING FEE COMMITTEE REPORT (0.2).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 01/23/07 | 5.30 | TELECONFERENCES WITH COUNSEL TO ERNST & YOUNG REGARDING CONFIRMING 1/25 FEE COMMITTEE MEETING APPOINTMENT (0.2); TELECONFERENCE TO JAECKLE FLEISCHMANN REGARDING SAME (0.2); TELECONFERENCE TO LOEB & LOEB REGARDING DELOITTE & TOUCHE FEE COMMITTEE MEETING APPOINTMENT (0.5); CORRESPONDENCE WITH L. GRETCHKO REGARDING CONFIRMING 1/25 FEE COMMITTEE MEETING APPOINTMENT (0.2); REVIEW AND REVISE DEBTORS' NOTICE REGARDING 2/15 FEE APPLICATIONS HEARING (0.2); TELECONFERENCE FROM CHAMBERS REGARDING SAME (0.2); TELECONFERENCE WITH PRICE HENEVELD REGARDING COMMITTEE APPOINTMENT (0.2); TELECONFERENCE WITH CANTOR COLBURN REGARDING FEE COMMITTEE APPOINTMENT (0.2); TELECONFERENCES AND CORRESPONDENCE WITH F. LARDNER OF ERNST & YOUNG REGARDING FEE COMMITTEE APPOINTMENT (0.3); TELECONFERENCES AND CORRESPONDENCE WITH BLAKE CASSELS REGARDING FEE COMMITTEE APPOINTMENT (0.3); COMPLETE PRELIMINARY FEE COMMITTEE MEETING SCHEDULE (0.3); FORWARD SAME TO D. SHERBIN FOR CONSIDERATION (0.2); TELECONFERENCE WITH D. SHERBIN'S OFFICE REGARDING REVISED SCHEDULE (0.1); TELECONFERENCE WITH VARIOUS FIRMS TO REVISE SCHEDULE (0.7); TELECONFERENCE WITH F. FRANK REGARDING COMMITTEE APPOINTMENT (0.2); FINALIZE COMMITTEE MEETING SCHEDULE (0.2); FORWARD TO D. SHERBIN (0.1); REVIEW AND COMMENT ON NOTICE OF FEE APPLICATION HEARING (0.2); TELECONFERENCE WITH CHAMBERS REGARDING SAME (0.2); FINALIZE ARRANGEMENTS REGARDING FEE COMMITTEE, FIRM MEETINGS, (0.3); CORRESPONDENCE FROM JONES LANG LASALLE REGARDING FEE COMMITTEE MATTERS (0.2); TELECONFERENCE WITH S. CORCORAN REGARDING IVINS PHILLIPS RETENTION APPLICATION (0.1). |
| MATZ TJ | 01/24/07 | 4.80 | REVIEW AND COMMENT ON KPMG THIRD SUPPLEMENTAL RETENTION APPLICATION (0.7); FOLLOW UP WITH PWC, PAGEMILL REGARDING FEE APPLICATIONS (0.3); TELECONFERENCE WITH V. MELWANI REGARDING FRIED FRANK FEE COMMITTEE APPOINTMENT (0.2); DISCUSSIONS WITH D. SHERBIN REGARDING REVISIONS TO FEE COMMITTEE MEETING SCHEDULE AND ARRANGEMENTS REGARDING U.S. TRUSTEE'S TELEPHONIC ATTENDANCE (0.3); IMPLEMENT SAME AND TELECONFERENCES TO ATTENDEES REGARDING REVISED ARRANGEMENTS (3.0); CORRESPONDENCE TO FEE COMMITTEE CONFIRMING SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 01/25/07 | 3.10 | FINAL PREPARATION FOR FEE COMMITTEE MEETINGS FROM 9-5, COORDINATE DISTRIBUTION OF VARIOUS SUBMISSIONS FOR COMMITTEE (0.9); TELECONFERENCE FROM J. DUBE OF BLAKES REGARDING DIAL-IN INFORMATION FOR FEE COMMITTEE MEETING (0.2); CORRESPONDENCE WITH T. JERMAN REGARDING SAME (0.1); TELECONFERENCE FROM T. JERMAIN REGARDING SAME (0.2): TELECONFERENCE FROM C. SHIFLY REGARDING BANNER & WITCOFF (0.2); ANALYZE VARIOUS 327(E) COUNSEL RETENTIONS AND POSSIBLE ORDINARY COURSE PROFESSIONAL APPLICATION REGARDING SAME (0.8); PREPARATION OF HEARING AGENDA REGARDING ALL FEE APPLICATIONS FOR FEB. 15 OMNIBUS HEARING (0.7). |
| MATZ TJ | 01/26/07 | 4.70 | TELECONFERENCE WITH J. KLEINMANN REGARDING JLL CLAIM, SUPPORTING INFORMATION (0.4); TELECONFERENCE WITH S. CORCORAN REGARDING SAME (0.2); CONSIDERING JLL REQUEST REGARDING SUPPORTING INFORMATION (0.3); TELECONFERENCES WITH S. CORCORAN REGARDING JLL MATERIALS (0.1); TELECONFERENCE J. KLEINMAN REGARDING JLL MATERIALS FOR FEE COMMITTEE (0.2); THREE TELECONFERENCES WITH D. SHERBIN REGARDING FEE COMMITTEE DRAFT LETTERS AND RECOMMENDATIONS (0.6); REVIEW RECOMMENDATION SPREAD SHEET (0.4); ORGANIZE AND SET UP FEE COMMITTEE RECOMMENDATIONS TO EACH PROFESSIONAL FIRM (0.5); PREPARE AND FORWARD FEE COMMITTEE RECOMMENDATIONS TO FIRMS (1.8); REVIEW AND ANSWER RESPONSES AND INQUIRIES FROM 3 RECIPIENT FIRMS (0.2). |
| MATZ TJ | 01/27/07 | 0.90 | REVIEW CORRESPONDENCE FROM D. SHERBIN, J. SHEEHAN, A. LEONHARD, V. VENABLE REGARDING FEE COMMITTEE REPORTS, RESPONSES AND LIST OF PROFESSIONALS (0.2); CORRESPONDENCE WITH J. SHEEHAN AND FEE COMMITTEE REGARDING NON-COMPLIANT PROFESSIONALS, RESPONSES AND HOLDBACKS (0.3); CONSIDERATION OF SAME (0.4). |
| MATZ TJ | 01/28/07 | 1.10 | REVIEW AND REVISE FIRST THREE FEE APPLICATIONS SUMMARIES AND MATERIALS FOR OMNIBUS HEARING (0.8); FURTHER CORRESPONDENCE WITH J. SHEEHAN REGARDING FEE COMMITTEE MEETINGS (0.1); REVIEW CORRESPONDENCE FROM JAECKLE FLEICHIMANN REGARDING FEE COMMITTEE MEETINGS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MATZ TJ            01/29/07        4.20    TELECONFERENCE WITH D. SHERBIN
                                          REGARDING OUTSTANDING FEE COMMITTEE
                                          REPORTS (0.2); TELECONFERENCE TO J.
                                          SHEEHAN REGARDING SAME (0.1); REVIEW
                                          CORRESPONDENCE FROM U.S. TRUSTEE
                                          REGARDING OUTSTANDING FEE APPLICATIONS
                                          (0.1); REVIEW CORRESPONDENCE FROM S.
                                          JOHNSTON REGARDING FEE COMMITTEE REPORT
                                          (0.1); TELECONFERENCE FROM J. SHEEHAN
                                          REGARDING BUTZEL LONG AND FRIED FRANK
                                          (0.3); DRAFT CORRESPONDENCE TO FRIED
                                          FRANK REGARDING FEE COMMITTEE REPORT
                                          (0.2); DRAFT CORRESPONDENCE TO BUTZEL
                                          LONG REGARDING SAME (0.2);
                                          TELECONFERENCE WITH T. RADOM REGARDING
                                          SAME (0.2); REVIEW CORRESPONDENCE FROM
                                          T. RADOM REGARDING SAME (0.1);
                                          TELECONFERENCE WITH BUCK CONSULTANTS
                                          REGARDING SAME (0.3); TELECONFERENCE
                                          WITH U.S. TRUSTEE REGARDING SAME AND
                                          OTHER FEE MATTERS (0.2); TELECONFERENCE
                                          WITH J. SHEEHAN REGARDING SAME (0.2);
                                          TELECONFERENCE WITH TO BUCK CONSULTANTS
                                          REGARDING SAME (0.1); REVIEW JLL
                                          CORRESPONDENCE, ORDER & TRANSCRIPT
                                          (0.4); TELECONFERENCE WITH J. SHEEHAN
                                          REGARDING ERNST & YOUNG FEE
                                          APPLICATIONS (0.2); REVIEW
                                          CORRESPONDENCE FROM MESIROW REGARDING
                                          FEE COMMITTEE REPORT (0.1); REVIEW
                                          CORRESPONDENCE FROM BUTZEL LONG
                                          REGARDING SAME (0.1); REVIEW
                                          CORRESPONDENCE FROM M.B. ROWE REGARDING
                                          FEE COMMITTEE REPORT (0.1); REVIEW
                                          CORRESPONDENCE FROM ROTHSCHILD
                                          REGARDING SAME (0.1); COMPILING FEE
                                          SETTLEMENTS TO DATE (0.3);
                                          TELECONFERENCE WITH L. GRETCHKO
                                          REGARDING FEE APPLICATION (0.3);
                                          TELECONFERENCE WITH S. DABNEY REGARDING
                                          POTENTIAL DISCLOSURE MATTERS (0.3).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 01/30/07 | 3.00 | CONSIDER IVNS, PHILLIPS RETENTION MATTER, DECLARATION, TRANSFER OF CLAIM (0.4); CONSIDER UNSECURED CREDITORS COMMITTEE REQUEST FOR FURTHER INFORMATION REGARDING KPMG ADDITIONAL SERVICES NOTICE (0.3); TELECONFERENCE WITH S. CORCORAN, S. DANIELS REGARDING SAME (0.4); TELECONFERENCE FORM J. RESSLER REGARDING KPMG ADDITIONAL RETENTION, WARNER STEVENS FEE COMMITTEE REPORT (0.3); CORRESPONDENCE WITH D. BRUSO REGARDING CANTOR COLBURN FEE COMMITTEE REPORT AND UPDATING FEE COMMITTEE REPORT RESULTS (0.6); TELECONFERENCE WITH CHAMBERS REGARDING FEE APPLICATIONS MATTERS (0.2); CORRESPONDENCE FROM PRICE HENEVELD REGARDING FEE COMMITTEE REPORT (0.1); TELECONFERENCE WITH J. SHEEHAN REGARDING FEE COMMITTEE FURTHER FIRMS ANALYSIS AND OUTSTANDING MATTERS (0.3); FURTHER UPDATE REGARDING STATUS OF FEE APPLICATIONS (0.4). |
| MATZ TJ | 01/31/07 | 3.90 | TELECONFERENCE WITH D. BRUSTO REGARDING FEE COMMITTEE REPORTS (0.2); TELECONFERENCE WITH V. MELWANI REGARDING SAME (0.2); TELECONFERENCE WITH J. DUBE REGARDING SAME (0.2); TELECONFERENCE WITH J. SHEEHAN REGARDING SAME (0.1); TELECONFERENCE WITH A. LEONHARD REGARDING SAME AND ORDINARY COURSE PROFESSIONALS (0.3); PREPARATION OF SUMMARY CHART FOR COMMITTEE (0.4); CONFIRMING RESPONSES (0.2); 6 TELECONFERENCES TO NON-RESPONDING FIRMS (1.2); REVIEW AND COMMENT ON DRAFT FEE APPLICATION ORDERS (0.3); TELECONFERENCE FROM C. SHIFLY REGARDING FEE COMMITTEE REPORT (0.2); CORRESPONDENCE WITH PRICEWATERHOUSE REGARDING THEIR FEE APPLICATION (0.2); CORRESPONDENCE WITH J. SHEEHAN REGARDING SAME (0.1); TELECONFERENCE WITH V. MELWANI REGARDING FEE COMMITTEE REPORT (0.2); TELECONFERENCE WITH J. RESLER REGARDING FEE COMMITTEE REPORT (0.1). |
| | | 46.90 | |
| **Total Counsel** | | **46.90** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 01/15/07 | 0.80 | REVIEW OF NOTICE OF FIFTH QUARTERLY ORDINARY COURSE PROFESSIONAL STATEMENT (0.8). |
| DE ELIZALDE D | 01/16/07 | 4.60 | PREPARATION FOR HEARING ON INTERIM FEE APPLICATIONS (0.5); REVIEW AND REVISE FIFTH QUARTERLY OCP REPORT, PREPARATION FOR HEARING ON FIRST, SECOND, AND THIRD INTERIM FEE APPLICATIONS, REVIEWED KPMG REVISED RETENTION APPLICATION (4.1). |
| DE ELIZALDE D | 01/17/07 | 4.20 | REVIEW AND REVISE KPMG'S THIRD SUPPLEMENTAL APPLICATION FOR EMPLOYMENT (APPLICATION, AFFIDAVIT, LETTER OF ENGAGEMENT, AND PROPOSED ORDER); ANALYSIS OF AGREEMENT BETWEEN KPMG AND THE FEE COMMITTEE REGARDING "ADDITIONAL SERVICES;" REVIEWED IPB'S RETENTION PLEADINGS (4.2). |
| DE ELIZALDE D | 01/18/07 | 2.10 | HEARING PREPARATION REGARDING FIRST, SECOND, AND THIRD INTERIM FEE APPLICATIONS (2.1). |
| DE ELIZALDE D | 01/19/07 | 6.50 | ANALYSIS REGARDING KPMG'S NEW LETTERS OF ENGAGEMENT UNDER "ADDITIONAL SERVICES;" DRAFT EMAIL TO UCC TO GIVE NOTICE OF RETENTION OF KPMG TO DO ADDITIONAL SERVICES; REVIEW TRANSCRIPTS REGARDING TELEPHONIC APPEARANCE AT HEARING OF FIRMS WITH UNCONTESTED FEES; ANALYSIS REGARDING KCC'S DECEMBER INVOICE; REVIEW AND REVISE NOTICE OF PRESENTMENT REGARDING KPMG'S RETENTION APPLICATION (6.5). |
| DE ELIZALDE D | 01/22/07 | 4.70 | REVIEW AND REVISE NOTICE OF HEARING REGARDING FEE APPLICATIONS; REVIEW AND REVISE EMAIL TO UCC REGARDING KPMG'S ADDITIONAL SERVICES (1.5); HEARING PREPARATION REGARDING INTERIM FEE APPS; REVIEWED AND REVISED TASK LIST REGARDING WEEKLY TEAM TELECONFERENCE (1.9); PREPARE INFORMATION AND MATERIALS FOR MEETING WITH FEE COMMITTEE (1.3). |
| DE ELIZALDE D | 01/23/07 | 6.50 | ANALYSIS REGARDING PWC FEES (0.5); SENT EMAIL TO UCC REGARDING KPMG'S ADDITIONAL SERVICES (0.6); REVIEWED AND REVISED NOTICE REGARDING FEE APPLICATIONS HEARING (1.5); ANALYSIS REGARDING FEE APPLICATIONS FILED BY ALL DEBTORS' PROFESSIONALS (3.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 01/24/07 | 5.50 | REVIEW AND REVISE HEARING AGENDA REGARDING FEE APPLICATIONS (0.6); REVIEW AND REVISE IPB'S RETENTION PLEADINGS (2.5); SENT IPB'S RETENTION PAPERS TO DELPHI FOR SIGN OFF (0.4); REVIEW, REVISE, AND SUPERVISE FILING OF NOTICE OF HEARING REGARDING FEE APPLICATIONS (1.2); TELECONFERENCES WITH PAGEMILL, PWC, AND CROWELL REGARDING FEE APPLICATIONS (0.8). |
| DE ELIZALDE D | 01/25/07 | 4.40 | TELECONFERENCE WITH R. SIGLER (PATENT ATTORNEY FOR DELPHI) REGARDING OCP LIST AND OCP AFFIDAVIT (0.3); EMAILS TO DELPHI REGARDING UPDATING OCP LIST (0.5); REVIEW AND REVISE OCP LIST FILED IN NOVEMBER (0.8); TELECONFERENCE REGARDING HEARING PREPARATION WITH RESPECT TO FEE APPLICATIONS (0.4); SUPERVISED MATERIAL REGARDING FEE APPLICATIONS AS REQUESTED BY THE COURT (0.5); REVIEW AND REVISE HEARING AGENDA (0.4); EMAIL TO J. KLEINMAN REGARDING FEE COMMITTEE REPORT ON JLL'S FEE APPLICATIONS (0.6); REVIEW AND REVISE IPB RETENTION PLEADINGS (0.9). |
| DE ELIZALDE D | 01/26/07 | 3.10 | ANALYSIS OF AGGREGATE MONTHLY FEE STATEMENTS OF ALL RETAINED PROFESSIONALS (1.5); ANALYSIS OF JLL'S MONTHLY FEE STATEMENTS (0.3); REVIEW AND REVISE IPB'S APPLICATION PLEADINGS (0.9); REVIEW AND REVISE OCP LIST (0.4). |
| DE ELIZALDE D | 01/29/07 | 4.80 | ANALYSIS REGARDING PAYMENT OF MONTHLY STATEMENTS OF ALL RETAINED PROFESSIONALS (1.5); TELECONFERENCE WITH PWC REGARDING FEE APPLICATIONS (0.2); ANALYSIS, AT THE REQUEST OF THE FEE COMMITTEE, OF AGGREGATE FEES FOR THE DURATION OF THE CASE OF ALL RETAINED PROFESSIONALS (1.9); ANALYSIS OF THOMPSON HINE'S MONTHLY STATEMENT (0.3); ANALYSIS OF SHEARMAN STERLING'S MONTHLY STATEMENT (0.4); TELECONFERENCE WITH J. RESLER (WARNER STEVENS) REGARDING KPMG'S PROPOSED ADDITIONAL SERVICES (0.3); DRAFT EMAIL TO S. CORCORAN REGARDING WARNER STEVENS FOLLOW UP QUESTIONS WITH REGARDS TO KMPG'S PROPOSED ADDITIONAL SERVICES (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DE ELIZALDE D | 01/30/07 | 4.40 | TELECONFERENCE WITH SEAN CORCORAN REGARDING EXPLANATION OF SCOPE OF SERVICES TO BE RENDERED BY KPMG IN RELATION WITH THE STEERING BUSINESS (0.4); TELECONFERENCE WITH J. RESLER (WARNER STEVENS) REGARDING EXPLANATION OF SCOPE OF SERVICES TO BE RENDERED BY KPMG IN RELATION WITH THE STEERING BUSINESS (0.5); TELECONFERENCE WITH THE COURT REGARDING STATUS OF FEE APPLICATIONS (0.2); ANALYSIS OF STATUS OF NEGOTIATION OF FEES AMONG THE DIFFERENT RETAINED PROFESSIONALS AND THE FEE COMMITTEE (2.5); ANALYSIS OF NECESSITY OF DRINKER BIDDLE'S RETENTION APPLICATION (0.5); TELECONFERENCE WITH COMPANY REGARDING PWC'S LACK OF FEE APPLICATION (0.3). |
| DE ELIZALDE D | 01/31/07 | 6.30 | ANALYSIS REGARDING FIRMS THAT HAVE NOT CONTESTED THE REDUCTION OF THEIR FEES MADE BY THE FEE COMMITTEE (DRAFTED CHART REFLECTING THE SAME) (1.9); TELECONFERENCE WITH PWC REGARDING FILING OF FEE APPLICATIONS (0.3); REVIEW AND REVISE HEARING AGENDA REGARDING FEE APPLICATIONS (0.4); REVIEW AND REVISE CHART TRACKING INVOICING AND PAYMENT TO ALL PROFESSIONALS (2.5); DRAFT PROPOSED ORDERS REGARDING FEE APPLICATIONS (1.2). |
| | | 57.90 | |
| FERN BM | 01/03/07 | 0.60 | REVIEW MATERIAL REGARDING PWC RETENTION APPLICATION (0.6). |
| FERN BM | 01/08/07 | 0.90 | REVIEW AND COMMENT ON CONFLICT WAIVER REGARDING DRINKER BIDDLE (0.2); REVIEW DOCUMENTS REGARDING DRINKER BIDDLE RETENTION (0.2) AND TELECONFERENCE WITH M. FUKUDA REGARDING SAME (0.2); REVIEW EMAIL TO S. CORCORAN AND J. SHEEHAN REGARDING PWC RETENTION (0.3). |
| | | 1.50 | |
| ~~GRANT K~~ | ~~01/24/07~~ | ~~1.30~~ | ~~REVIEW RETENTION APPLICATION AND SERVICES AGREEMENT OF JLL (1.3).~~ |
| ~~GRANT K~~ | ~~01/25/07~~ | ~~0.20~~ | ~~TELECONFERENCE WITH J. FRANK REGARDING JLL RETENTION MATTERS (0.2).~~ |
| ~~GRANT K~~ | ~~01/26/07~~ | ~~0.30~~ | ~~TELECONFERENCES WITH J. KLEINMAN REGARDING JLL ISSUES (0.3).~~ |
| | | ~~1.80~~ | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 01/02/07 | 4.30 | STRATEGIZE INTERNALLY REGARDING MAYER BROWN RETENTION; TELECONFERENCE AND EMAIL TO C. REIMER AT MAYER BROWN TO DISCUSS THE SAME; REVIEW CERTAIN FEE STATEMENTS AND THE MASTER FEE CHART (4.3). |
| JJINGO MJ | 01/03/07 | 3.20 | REVIEW MAYER BROWN RESPONSE TO UCC; STRATEGIZE WITH R. MEISLER REGARDING THE SAME; REVISE AS NEEDED; TELECONFERENCE WITH C. REIMER AT MAYER BROWN AND R. MEISLER REGARDING THE SAME; REVIEW UCC RESPONSE; CORRESPOND REGARDING PWC SUPPLEMENTAL RETENTION (3.2). |
| JJINGO MJ | 01/05/07 | 8.20 | REVIEW CERTAIN FEE STATEMENTS AND THE MASTER FEE CHART RELATED TO THE SAME; ATTEND TO MATTERS RELATED TO WILMER HALE SUPPLEMENTAL RETENTION; REVIEW PROPOSED ORDER (8.2). |
| JJINGO MJ | 01/10/07 | 2.10 | CORRESPOND WITH R. FLETEMEYER REGARDING FIFTH OCP REPORTING STATEMENT; INCORPORATE NUMBERS PROVIDED BY FTI RELATED TO THE SAME; CORRESPOND WITH S. CORCORAN AT DELPHI REGARDING THE SAME (2.1). |
| JJINGO MJ | 01/12/07 | 1.30 | CONTINUE TO REVIEW AND REVISE OCP STATEMENT; CORRESPOND WITH R. FLETEMEYER REGARDING THE SAME (1.3). |
| JJINGO MJ | 01/16/07 | 7.30 | REVIEW AND MAKE VARIOUS REVISIONS TO FIFTH STATEMENT OF OCPS; FINALIZE DOCUMENT AND FILING OF THE SAME; REVIEW CERTAIN FEE STATEMENTS OF RETAINED PROFESSIONALS; BEGIN TO REVIEW RETENTIONS PAPERS SENT BY B. DIMOS (7.3). |
| JJINGO MJ | 01/17/07 | 7.90 | CONTINUE TO REVIEW AND REVISE KPMG THIRD RETENTION PAPERS; REVIEW CERTAIN RETAINED PROFESSIONAL FEE STATEMENTS AND THE MASTER FEE CHART (7.9). |
| JJINGO MJ | 01/18/07 | 4.90 | WORK ON KPMG, BAKER MCKENZIE ISSUE AND M. ROSICKI (4.9). |
| JJINGO MJ | 01/19/07 | 6.20 | REVIEW AND REVISE NOTICE OF HEARING; REVIEW PREVIOUS KPMG RETENTION PAPERS; REVISE THIRD SUPPLEMENTAL APPLICATION; REVIEW THE MASTER FEE CHART (6.2). |
| JJINGO MJ | 01/22/07 | 3.30 | ASSIST WITH PREPARATION OF MATERIALS FOR FEE APPLICATION MEETINGS AT SKADDEN; DISTRIBUTE CERTAIN ENTERED ORDERS TO THE CLIENT AND TO RELEVANT PROFESSIONALS (3.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 01/23/07 | 4.70 | RESPOND TO VARIOUS ISSUES RELATED TO FEE APPLICATIONS AND FEE STATEMENTS; REVIEW CORRESPONDENCE FROM W. SOLLEE AT IPB RELATED TO RETENTION PAPERS; REVIEW IPB REVISIONS AND AMEND PAPERS ACCORDINGLY (4.7). |
| JJINGO MJ | 01/24/07 | 4.20 | CORRESPOND WITH C. SHIFLEY OF BANNER & WITCOFF REGARDING ISSUES RELATED TO JANUARY 25TH MEET AND CONFER; REVIEW VARIOUS CORRESPONDENCE REGARDING CERTAIN RETENTION APPLICATIONS AND FEE APPLICATIONS; RESPOND ACCORDINGLY (4.2). |
| JJINGO MJ | 01/25/07 | 5.10 | REVIEW ALL DOCUMENTS RELATED TO FEE APPLICATION HEARING IN PREPARATION FOR TELECONFERENCE WITH FEE APP TEAM; PARTICIPATE ON FEE APP TEAM TELECONFERENCE; REVIEW CORRESPONDENCE FROM J. SIMON AT FOLEY & LARDNER AND CONTACT A. ZSOLDOS REGARDING REQUEST; SEND RELATIONSHIP CHECKLIST TO J. SIMON; COMMUNICATE WITH M. PISCITELLI AT DELPHI REGARDING OCPS (5.1). |
| JJINGO MJ | 01/26/07 | 3.70 | SEND CORRESPONDENCE TO VARIOUS ACCOUNTING PROFESSIONALS AT DELPHI REGARDING FIGURES NEEDED FOR FEBRUARY 7 UCC PRESENTATION; CORRESPOND WITH W. SOLLEE AT IPB W/R/T/ IPB RETENTION PAPERS (3.7). |
| JJINGO MJ | 01/29/07 | 1.90 | PREPARE NOTICE OF OMNIBUS HEARING CHANGE (1.9). |
| JJINGO MJ | 01/30/07 | 3.40 | REVIEW AND REVISE IPB PAPERS; TELECONFERENCE W. SOLLEE AT IPB REGARDING DECLARATION; REVIEW NUMBERS SENT FROM DELPHI FOR UCC PRESENTATION AND E-MAIL TO K. SCHAEFER AT DELPHI REGARDING THE SAME (3.4). |
| JJINGO MJ | 01/31/07 | 6.80 | REVIEW, REVISE AND FINALIZE IPB RETENTION APPLICATION; CORRESPOND WITH W. SOLLEE AT IPB AND DELPHI REGARDING THE SAME; REVIEW MASTER FEE CHART AND VARIOUS CORRESPONDENCE RELATED TO OBJECTION DEADLINES FROM RETAINED PROFESSIONALS; CORRESPOND WITH M. PISCITELLI AND K. SCHAEFER REGARDING THE SAME; REVIEW AND EDIT VARIOUS FEE APPLICATION PREPARATION MATERIALS; BEGIN TO REVIEW ADDITIONAL KPMG MATERIALS FOR THIRD RETENTION APPLICATION (6.8). |

78.50

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 01/03/07 | 0.90 | REVIEW MAYER BROWN RETENTION APPLICATION (0.9). |
| MEISLER RE | 01/08/07 | 0.20 | REVIEW CORRESPONDENCE REGARDING DBR MERGER (0.2). |
| MEISLER RE | 01/11/07 | 0.30 | PREPARE FOR TELECONFERENCE WITH J. RESSLER REGARDING PWC (0.2); TELECONFERENCE WITH J. RESSLER REGARDING SAME (0.1). |
| MEISLER RE | 01/15/07 | 0.10 | DRAFT CORRESPONDENCE REGARDING FEE APP HEARING (0.1). |
| MEISLER RE | 01/17/07 | 0.20 | DRAFT INTERNAL CORRESPONDENCE REGARDING PWC SUPPLEMENTAL RETENTION (0.2). |
| MEISLER RE | 01/18/07 | 0.40 | REVIEW STATUS OF JLL CONCERN (0.4). |
| MEISLER RE | 01/22/07 | 0.60 | REVIEW ENTERED ORDER REGARDING PWC (0.3); DRAFT CORRESPONDENCE REGARDING SAME (0.2); REVIEW ENTERED WILMERHALE ORDER (0.1). |
| MEISLER RE | 01/25/07 | 0.40 | PARTICIPATE ON TELECONFERENCE REGARDING PREPARATION FOR FEBRUARY 15TH HEARING REGARDING FEE APPLICATIONS (0.4). |
| MEISLER RE | 01/29/07 | 0.40 | REVIEW AND ANALYZE CORRESPONDENCE REGARDING DRINKER BIDDLE (0.3); DRAFT CORRESPONDENCE TO M. FUKUDA REGARDING SAME (0.1). |
| MEISLER RE | 01/31/07 | 0.40 | ANALYSIS OF SHIFTING CERTAIN RETAINED PROFESSIONALS TO OCP STATUS (0.4). |
| | | **3.90** | |
| PLATT SJ | 01/23/07 | 1.40 | BEGIN DRAFTING RETENTION AGREEMENT FOR SOLICITATION/SUBSCRIPTION AGENT (1.4). |
| PLATT SJ | 01/24/07 | 2.90 | CONTINUE TO DRAFT RETENTION AGREEMENT AND SUPPORTING DOCUMENTS FOR SOLICITATION/SUBSCRIPTION AGENT (2.9). |
| PLATT SJ | 01/25/07 | 1.50 | REVISE RETENTION APPLICATION AND SUPPORTING DOCUMENTS REGARDING FBG (1.5). |
| PLATT SJ | 01/26/07 | 1.10 | REVISE RETENTION APPLICATION AND SUPPORTING DOCUMENTS (1.1). |
| | | **6.90** | |
| **Total Associate** | | **150.50** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| CHAVALI A | 01/16/07 | 1.50 | PREPARE NOTICE OF HEARING FOR FEE APPLICATION HEARING (0.9); UPDATE OMNIBUS HEARING AGENDA WITH PROFESSIONALS' THIRD FEE APPLICATION (0.6). |
|---|---|---|---|
| CHAVALI A | 01/17/07 | 1.20 | MEETING TO DISCUSS HEARING PREP AND FEE HEARING PREP (0.8); REVIEW NOTICE OF HEARING (0.4). |
| CHAVALI A | 01/19/07 | 1.20 | REVISE KPMG NOTICE OF PRESENTMENT (0.5); REVISE NOTICE OF FEE APPLICATION HEARING (0.4); DISTRIBUTE NOTICE OF HEARING FOR REVIEW (0.3). |
| CHAVALI A | 01/22/07 | 1.70 | PREPARE DOCUMENTS FOR UPCOMING FEE HEARING (0.5); SEARCH FOR FEE REPRESENTATIVES CONTACT INFORMATION (0.3); REVISE NOTICE OF PRESENTMENT FOR KPMG (0.6); REVIEW COMMENTS (0.3). |
| CHAVALI A | 01/24/07 | 1.10 | ASSIST WITH FEE BINDER (1.1). |
| CHAVALI A | 01/31/07 | 1.50 | REVISE NOTICE OF PRESENTMENT FOR KPMG (0.5); PREPARE DOCUMENTS TO BE COURIERED TO COURT (0.3); REVISE EXHIBIT LIST OF PROFESSIONALS (0.3); PREPARE CHART FOR FEE PROFFER (0.4). |
| | | **8.20** | |
| ZSOLDOS AF | 01/23/07 | 1.60 | UPDATE MASTER FEE CHART WITH CONTACT INFORMATION OF RETAINED PROFESSIONALS (0.4); ORGANIZE FEE STATEMENTS (0.5); UPDATE FEE APPLICATION BINDERS AND PREPARE FOR DISTRIBUTION (0.7). |
| ZSOLDOS AF | 01/24/07 | 4.90 | TELECONFERENCE PROFESSIONALS REGARDING CHANGE OF DIAL-IN NUMBER FOR MEETING WITH FEE COMMITTEE (0.7); UPDATE THIRD INTERIM FEE APPLICATION BINDERS FOR SUBMISSION TO COURT AND FOR USE IN HEARING PREPARATION (4.2). |
| ZSOLDOS AF | 01/25/07 | 6.50 | PREPARE AND UPDATE THIRD INTERIM FEE APPLICATION BINDERS (2.8); ORGANIZE FEE STATEMENTS (2.0); UPDATE MASTER CHART WITH FEES AND EXPENSES FROM PROFESSIONALS (1.7). |
| ZSOLDOS AF | 01/26/07 | 5.90 | ASSIST WITH DISTRIBUTION OF LETTERS TO PROFESSIONALS RETAINED PER INTERIM COMPENSATION ORDER REGARDING FEE COMMITTEE RECOMMENDATIONS (2.3); UPDATE FEE AND EXPENSE CHART (3.3); COORDINATE SERVICE OF RETENTION PAPERS TO BE FILED (0.3). |
| ZSOLDOS AF | 01/29/07 | 2.00 | CREATE LIST OF AMOUNTS OF FEES AND EXPENSES REQUESTED OF VARIOUS PROFESSIONALS FOR FEE COMMITTEE REVIEW (0.4); CREATE LIST OF PROFESSIONALS RETAINED PURSUANT TO INTERIM COMP ORDER FOR FEE COMMITTEE REVIEW (0.3); ORGANIZE FEE STATEMENTS (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ZSOLDOS AF | 01/30/07 | 7.10 | UPDATE MASTER FEE AND EXPENSE CHART WITH PAYMENTS RECENTLY RECEIVED (2.0); COMPARE RECORDS OF PROFESSIONALS FEES, EXPENSES, AND HOLDBACK PAID AGAINST NUMBERS SENT FROM COMPANY (2.9); SEND EMAILS TO PROFESSIONALS REGARDING OBJECTION DEADLINES AND PAYMENT OF MONTHLY FEES AND EXPENSES (1.1); ORGANIZE AND FILE FEE STATEMENTS IN RECORDS (1.1). |
|---|---|---|---|
| ZSOLDOS AF | 01/31/07 | 2.40 | CREATE LIST OF PROFESSIONALS WHO HAVE RESPONDED REGARDING OBJECTION DEADLINE (0.4); UPDATE FEE AND EXPENSE CHART TO REFLECT RESPONSES (0.8); PREPARE PAPERS (0.6) AND ELECTRONICALLY FILE IVINS PHILIPS RETENTION PAPERS (0.4); COORDINATE SERVICE AND DISTRIBUTION REGARDING SAME (0.2). |
|  |  | 30.40 |  |

**Total Legal Assistant**    38.60

**TOTAL TIME**    <u>238.70</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Retention / Fee Matters/Objections (Others)                Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/02/07 | Copy Center, D | 873.66 |
| In-house Reproduction | 01/05/07 | Copy Center, D | 1,416.84 |
| In-house Reproduction | 01/09/07 | Copy Center, D | 575.98 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 739.57 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 127.38 |
| In-house Reproduction | 01/23/07 | Copy Center, D | 43.00 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 2,465.10 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 831.97 |
| In-house Reproduction | 01/30/07 | Copy Center, D | 116.00 |
| In-house Reproduction | 01/30/07 | Copy Center, D | 20.50 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$7,210.00** |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 1.32 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 1.00 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.38 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.10 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 1.20 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$4.00** |
| Outside Re-search/Internet Services | 01/08/07 | Pacer Service Center | 59.52 |
| Outside Re-search/Internet Services | 01/08/07 | Pacer Service Center | 0.48 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$60.00** |
| Contracted Catering-NY | 01/25/07 | Matz TJ | 198.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$198.00** |
| Wireless - Mo-bile/Cellular/Pager | 01/15/07 | Meisler RE | 11.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL WIRELESS – MOBILE/CELLULAR/PAGER | $11.00 |
| | | TOTAL MATTER | $7,483.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                      :
         In re                                        :      Chapter 11
                                                      :
DELPHI CORPORATION, et al.,                           :      Case No. 05–44481 (RDD)
                                                      :
                        Debtors.                      :      (Jointly Administered)
                                                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-10
RETENTION / FEE MATTERS (SASM&F)
639.3 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Retention /Fee Matters (SASM&F)                            Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/09/06 | 1.60 | CONTINUE TO REVIEW AND REVISE MONTHLY COMPENSATION PACKAGES FOR THIRD APPLICATION PERIOD (JUNE - SEPTEMBER, 2006) (1.6). |
| BUTLER, JR. J | 10/12/06 | 1.40 | CONTINUE TO REVIEW AND REVISE MONTHLY COMPENSATION PACKAGES FOR THIRD APPLICATION PERIOD (JUNE - SEPTEMBER, 2006) (1.4). |
| BUTLER, JR. J | 10/13/06 | 1.20 | CONTINUE TO REVIEW AND REVISE MONTHLY COMPENSATION PACKAGES FOR THIRD APPLICATION PERIOD (JUNE - SEPTEMBER, 2006) (1.2). |
| BUTLER, JR. J | 10/19/06 | 1.30 | CONTINUE TO REVIEW AND REVISE MONTHLY COMPENSATION PACKAGES FOR THIRD APPLICATION PERIOD (JUNE - SEPTEMBER, 2006) (1.3). |
| BUTLER, JR. J | 10/21/06 | 1.40 | CONTINUE TO REVIEW AND REVISE MONTHLY COMPENSATION PACKAGES FOR THIRD APPLICATION PERIOD (JUNE - SEPTEMBER, 2006) (1.4). |
| BUTLER, JR. J | 10/25/06 | 2.30 | CONTINUE TO REVIEW AND REVISE MONTHLY COMPENSATION PACKAGES FOR THIRD APPLICATION PERIOD (JUNE - AUGUST, 2006) (1.9); BEGIN TO WORK ON BUDGET FOR FOURTH APPLICATION PERIOD (0.4). |
|  |  | **9.20** |  |
| **Total Partner** |  | **9.20** |  |
| DIAZ LB* | 10/03/06 | 0.90 | ANALYZE DISCLOSURE CHECK RESULTS FOR SUPPLEMENTAL DUE DILIGENCE (0.9). |
| DIAZ LB* | 10/25/06 | 0.90 | REVIEW DISCLOSURE CHECKS (0.9). |
| DIAZ LB* | 10/26/06 | 0.70 | MEETING TO DISCUSS SUPPLEMENTAL DECLARATION (0.7). |
| DIAZ LB* | 10/30/06 | 1.20 | CONTINUE TO ANALYZE DISCLOSURE CHECKS FOR SUPPLEMENTAL DECLARATION (1.2). |
|  |  | **3.70** |  |
| HARDIN AS | 10/30/06 | 0.50 | REVIEW PREVIOUSLY FILED FEE APPLICATIONS (0.5). |
| HARDIN AS | 10/31/06 | 1.50 | REVIEW PREVIOUS FEE APPLICATIONS (0.4); BEGIN DRAFTING PORTION OF THIRD SKADDEN FEE APPLICATION (1.1). |
|  |  | **2.00** |  |
| HERRIOTT AV | 10/21/06 | 4.60 | REVIEW AND REVISE SKADDEN'S MONTHLY COMPENSATION PACKAGE (4.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 10/22/06 | 2.10 | CONTINUE TO REVIEW AND REVISE MONTHLY COMPENSATION PACKAGE (2.1). |
| | | 6.70 | |
| JJINGO MJ | 10/09/06 | 4.80 | CONTINUE TO PREPARE FEE HEARING MATERIALS (4.8). |
| JJINGO MJ | 10/10/06 | 3.80 | CONTINUE TO REVIEW AND PREPARE MATERIALS FOR FEE HEARING (3.8). |
| | | 8.60 | |
| PERL MW | 10/30/06 | 2.90 | PARTICIPATE IN CONFERENCE CALL WITH WORKING GROUP RE: PREPARATION FOR SKADDEN'S THIRD INTERIM FEE APPLICATION (0.3); FOLLOW UP CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.2); BEGIN REVIEW OF PLEADINGS AND BACKGROUND CASE MATERIAL FOR KEY EVENTS DURING THE APPLICATION PERIOD (2.4). |
| PERL MW | 10/31/06 | 4.30 | BEGIN REVIEW OF CORRESPONDENCE FROM JOINT FEE REVIEW COMMITTEE AND RELATED PROCEDURES (0.3); CONTINUE REVIEW OF RELEVANT BACKGROUND MATERIAL IN CONNECTION WITH SKADDEN'S THIRD INTERIM FEE APPLICATION (2.4); CONTINUE WORKING ON SKADDEN'S THIRD INTERIM FEE APPLICATION (1.6). |
| | | 7.20 | |
| WHARTON JN | 10/25/06 | 1.90 | CONTINUE REVIEW OF CONNECTIONS AND DISCLOSURE RESEARCH (1.3) AND REVISE DRAFT OF THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (0.6). |
| WHARTON JN | 10/26/06 | 1.20 | CONTINUE REVIEW RESULTS OF CONNECTIONS AND DISCLOSURE RESEARCH (1.2). |
| WHARTON JN | 10/27/06 | 1.70 | CONTINUE TO REVIEW CONNECTIONS AND DISCLOSURE RESEARCH RESULTS (1.7). |
| WHARTON JN | 10/30/06 | 0.30 | FORMULATE STRATEGY RE: FEE APPLICATION PREPARATION (0.3). |
| | | 5.10 | |
| Total Associate/Law Clerk | | 33.30 | |
| DEMMA J | 10/26/06 | 0.70 | UPDATE DISCLOSURE CHART (0.7). |
| DEMMA J | 10/27/06 | 2.60 | UPDATE DISCLOSURE CHART (2.6). |
| | | 3.30 | |
| ROSEN R | 10/13/06 | 0.30 | REVIEW CASE DOCKET AND COMPILE FIFTH SUPPLEMENTAL INTERIM COMPENSATION ORDER FOR 10/19 HEARING BINDER (0.2); REVIEW FILING, NEED FOR SERVICE OF SAME WITH E. GERSHBEIN OF KCC (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 10/18/06 | 0.20 | REVIEW, COMMENT ON DRAFT 10/19 HEARING AGENDA RE: THE NEED TO ADD 4TH AND 5TH INTERIM COMPENSATION ORDERS TO SKADDEN FIRST AND SECOND INTERIM FEE APPLICATIONS (0.2). |
| ROSEN R | 10/26/06 | 1.80 | REVIEW DISCLOSURE SEARCH RESULTS BINDER AND COMPILE, CREATE INDEX RE: SEARCHED PARTY NAMES (1.8). |
| | | 2.30 | |
| ZSOLDOS AF | 10/02/06 | 1.70 | CREATE BINDER OF ALL SKADDEN FILINGS RELATED TO INTERIM COMPENSATION, INCLUDING CORRECTED EXHIBITS AND MARKED EXHIBITS (1.7). |
| ZSOLDOS AF | 10/03/06 | 1.40 | FINALIZE BINDERS OF ALL DOCUMENTS SKADDEN HAS FILED W/R/T INTERIM COMPENSATION (1.4). |
| ZSOLDOS AF | 10/06/06 | 0.70 | UPDATE BINDER OF SKADDEN INTERIM FEE APPLICATIONS (0.7). |
| ZSOLDOS AF | 10/10/06 | 1.40 | CREATE BINDER FOR FEE HEARING INCLUDING FEE STATEMENTS, ORDERS, AND OTHER DOCUMENTS FROM OUTSIDE COUNSEL (1.4). |
| ZSOLDOS AF | 10/25/06 | 3.50 | PREPARE LIST OF ENTITIES FOR FOURTH SUPPLEMENTAL DISCLOSURE CHECK (1.5); REVIEW DOCKET FOR NEWLY FILED NOTICES OF APPEARANCE AND OTHER INTERESTED PARTIES FOR PRIMARY CHECK (1.3); UPDATE INSTRUCTION SHEET FOR FOURTH SUPPLEMENTAL DISCLOSURE CHECK (0.7). |
| ZSOLDOS AF | 10/26/06 | 0.80 | UPDATE MASTER DISCLOSURE LIST (0.8). |
| ZSOLDOS AF | 10/31/06 | 1.10 | PRINT AND ORGANIZE FOURTH SUPPLEMENTAL DISCLOSURE CHECK EMAILS OF SUBMISSIONS (1.1). |
| | | 10.60 | |
| **Total Legal Assistant** | | 16.20 | |
| **TOTAL TIME** | | **58.70** | |

     * Law clerks are law school graduates who are not presently admitted
     to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 11/30/06
Retention /Fee Matters (SASM&F)                   Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/13/06 | Copy Center, D | 135.78 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 50.12 |
| In-house Reproduction | 10/31/06 | Copy Center, D | 0.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$186.00** |
| | | **TOTAL MATTER** | **$186.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/10/07
Retention /Fee Matters (SASM&F)                      Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/02/06 | 1.40 | CONTINUE TO REVIEW AND PREPARE MONTHLY COMPENSATION PACKAGES FOR THIRD APPLICATION PERIOD (JUNE - SEPTEMBER 2006) (1.1); CONTINUE TO WORK ON BUDGET FOR FOURTH APPLICATION PERIOD (0.3). |
| BUTLER, JR. J | 11/04/06 | 1.20 | CONTINUE TO REVIEW AND PREPARE MONTHLY COMPENSATION PACKAGES FOR THIRD APPLICATION PERIOD (JUNE - SEPTEMBER 2006) INCLUDING REVIEW OF SUPPLEMENTAL INFORMATION FOR SEPTEMBER 2006 (0.4); CONTINUE TO WORK ON BUDGET FOR FOURTH APPLICATION PERIOD (0.2); EMAILS FROM/TO J. SHEEHAN RE: FEE COMMITTEE INQUIRY (0.2); BEING TO WORK ON MONTHLY COMPENSATION PACKAGE FOR OCTOBER 2006 (0.4). |
| BUTLER, JR. J | 11/09/06 | 1.70 | RECEIVE AND BEGIN TO REVIEW PRELIMINARY FEE COMMITTEE REPORTS FOR FIRST AND SECOND APPLICATION PERIOD (1.4); TELECONFERENCE WITH D. SHERBIN RE: SAME (0.3). |
| BUTLER, JR. J | 11/11/06 | 2.80 | CONTINUE TO REVIEW MONTHLY COMPENSATION PACKAGES FOR THIRD APPLICATION PERIOD (MAY - SEPTEMBER, 2006) (2.8). |
| BUTLER, JR. J | 11/12/06 | 2.60 | CONTINUE TO REVIEW MONTHLY COMPENSATION PACKAGES FOR THIRD APPLICATION PERIOD (MAY - SEPTEMBER, 2006) (1.4); REVIEW DUE DILIGENCE MATERIALS RE: PRELIMINARY FEE COMMITTEE REPORT FOR FIRST AND SECOND APPLICATION PERIODS (1.2). |
| BUTLER, JR. J | 11/18/06 | 2.40 | CONTINUE TO REVIEW MONTHLY COMPENSATION PACKAGES FOR THIRD APPLICATION PERIOD (MAY - SEPTEMBER, 2006) (2.4). |
| BUTLER, JR. J | 11/19/06 | 2.90 | CONTINUE TO REVIEW MONTHLY COMPENSATION PACKAGES FOR THIRD APPLICATION PERIOD (MAY - SEPTEMBER, 2006) (1.9); DRAFT TRANSMITTAL LETTERS FOR JUNE AND JULY, 2006 (0.6); CONTINUE TO WORK ON BUDGET FOR FOURTH APPLICATION PERIOD (0.4). |
| BUTLER, JR. J | 11/20/06 | 1.60 | CONTINUE TO REVIEW MONTHLY COMPENSATION PACKAGES FOR THIRD APPLICATION PERIOD (MAY - SEPTEMBER, 2006) (1.6). |
| BUTLER, JR. J | 11/21/06 | 3.50 | CONTINUE TO REVIEW AND REVISE MONTHLY COMPENSATION PACKAGES FOR THIRD APPLICATION PERIOD (MAY - SEPTEMBER, 2006) (2.3); CONTINUE TO WORK ON BUDGET FOR FOURTH APPLICATION PERIOD (0.4); CONTINUE TO EVALUATE PRELIMINARY FEE COMMITTEE REPORTS FOR FIRST AND SECOND FEE APPLICATION PERIODS (0.5); OUTLINE WRITTEN RESPONSE TO SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/22/06 | 2.20 | CONTINUE TO REVIEW AND REVISE MONTHLY COMPENSATION PACKAGE FOR OCTOBER, 2006 (2.2). |
| BUTLER, JR. J | 11/24/06 | 2.00 | COMPLETE REVIEW OF MONTHLY COMPENSATION PACKAGES FOR THIRD APPLICATION PERIOD (MAY - SEPTEMBER, 2006) (0.9); DRAFT TRANSMITTAL LETTERS FOR AUGUST AND SEPTEMBER, 2006 (0.3); CONTINUE TO EVALUATE PRELIMINARY FEE COMMITTEE REPORTS FOR FIRST AND SECOND FEE APPLICATION PERIODS (0.4); CONTINUE TO WORK ON RESPONSE LETTER (0.4). |
| BUTLER, JR. J | 11/26/06 | 0.70 | CONTINUE TO WORK ON BUDGET FOR FOURTH APPLICATION PERIOD (0.4); CONTINUE TO EVALUATE PRELIMINARY FEE COMMITTEE REPORTS FOR FIRST AND SECOND FEE APPLICATION PERIODS (0.3). |
| BUTLER, JR. J | 11/27/06 | 2.90 | CONTINUE TO REVIEW MONTHLY COMPENSATION PACKAGE FOR OCTOBER, 2006 (0.4); COMPLETE EVALUATION OF PRELIMINARY FEE COMMITTEE REPORTS FOR FIRST AND SECOND FEE APPLICATION PERIODS (0.6); FINALIZE AND DISTRIBUTE RESPONSE LETTER RE: SAME (1.7); REVIEW AND REVISE SUPPLEMENTAL DISCLOSURE AFFIDAVIT (0.2). |
| BUTLER, JR. J | 11/28/06 | 0.70 | REVIEW AND FINALIZE SUPPLEMENTAL DISCLOSURE AFFIDAVIT (0.2); REVIEW AND FINALIZE MONTHLY COMPENSATION PACKAGE FOR OCTOBER, 2006 (0.3); DRAFT TRANSMITTAL LETTER (0.2). |
| BUTLER, JR. J | 11/29/06 | 1.20 | REVIEW AND REVISE THIRD FEE APPLICATION (1.2). |
| BUTLER, JR. J | 11/30/06 | 0.80 | COMPLETE REVIEW AND REVISION OF THIRD FEE APPLICATION (0.8). |
| | | **30.60** | |
| MARAFIOTI KA | 11/27/06 | 0.70 | REVIEW LETTER IN RESPONSE TO FEE COMMITTEE REPORTS (0.3); REVIEW AND REVISE BUTLER THIRD SUPPLEMENTAL DECLARATION (0.4). |
| MARAFIOTI KA | 11/29/06 | 3.50 | WORK ON THIRD INTERIM FEE APPLICATION (3.3) AND SUPPORTING CERTIFICATION (0.2). |
| MARAFIOTI KA | 11/30/06 | 2.30 | REVIEW AND REVISE THIRD OMNIBUS FEE APPLICATION (2.3). |
| | | **6.50** | |
| **Total Partner** | | **37.10** | |
| DIAZ LB* | 11/01/06 | 2.10 | ANALYZE DISCLOSURE RESEARCH FOR SUPP. DECLARATION (2.1). |
| DIAZ LB* | 11/06/06 | 1.60 | ANALYZE DISCLOSURE RESEARCH FOR SUPP. DECLARATION (1.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DIAZ LB* | 11/07/06 | 1.50 | CONTINUE TO ANALYZE DISCLOSURE RESEARCH FOR SUPP. DECLARATION (1.5). |
| DIAZ LB* | 11/08/06 | 2.10 | ANALYZE DISCLOSURE RESEARCH FOR SUPP. DECLARATION (2.1). |
| DIAZ LB* | 11/09/06 | 2.10 | ANALYZE DISCLOSURE RESEARCH FOR SUPP. DECLARATION (2.1). |
| DIAZ LB* | 11/13/06 | 4.50 | ANALYZE DISCLOSURE RESEARCH FOR SUPP DECLARATION AND RELATED CHART (4.5). |
| DIAZ LB* | 11/20/06 | 4.10 | ANALYZE DISCLOSURE RESEARCH (4.1). |
| DIAZ LB* | 11/21/06 | 4.50 | ANALYZE DISCLOSURE RESEARCH (4.5). |
| DIAZ LB* | 11/22/06 | 3.40 | ANALYZE DISCLOSURE RESEARCH FOR SUPP DECLARATION (3.4). |
| | | **25.90** | |
| FERN BM | 11/02/06 | 0.30 | ATTENTION TO ISSUES RE: SKADDEN FEE APPLICATION (0.3). |
| FERN BM | 11/03/06 | 1.70 | REVIEW STATUS OF VARIOUS NARRATIVES IN FEE APPLICATION (0.5); DRAFT FEE APPLICATION SECTIONS RE: EMPLOYEE MATTERS (0.5) AND INSURANCE (0.3); ATTENTION TO VARIOUS INCOMPLETE NARRATIVES IN FEE APPLICATION (0.4). |
| FERN BM | 11/06/06 | 0.30 | REVIEW STATUS OF FEE APPLICATION NARRATIVES (0.3). |
| FERN BM | 11/09/06 | 0.40 | DRAFT NARRATIVE RE: SETTLEMENT PROCEDURES (0.4). |
| FERN BM | 11/16/06 | 0.20 | REVIEW FEE COMMITTEE REPORT ON FEE APPLICATIONS (0.2). |
| FERN BM | 11/17/06 | 0.20 | REVIEW MATERIALS RE: STATUS OF FEE APPLICATIONS (0.2). |
| | | **3.10** | |
| HERRIOTT AV | 11/03/06 | 0.10 | RESPOND TO QUESTION RELATED TO SKADDEN'S THIRD INTERIM FEE APPLICATION (0.1). |
| HERRIOTT AV | 11/06/06 | 0.10 | RESPOND TO QUESTION RELATED TO SKADDEN'S THIRD INTERIM FEE APPLICATION (0.1). |
| HERRIOTT AV | 11/09/06 | 0.20 | RESPOND TO INQUIRIES RE: SKADDEN FEE MATTERS (0.2). |
| HERRIOTT AV | 11/13/06 | 2.80 | BEGIN REVIEW OF AND REVISIONS TO SKADDEN'S JUNE MONTHLY COMPENSATION PACKAGE (2.8). |
| HERRIOTT AV | 11/14/06 | 1.50 | CONTINUE TO REVIEW AND REVISE SKADDEN'S MONTHLY COMPENSATION PACKAGE (1.5). |
| HERRIOTT AV | 11/18/06 | 6.80 | REVIEW AND REVISE MONTHLY FEE AND EXPENSES PACKAGE (6.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 11/20/06 | 0.60 | REVIEW AND REVISE SKADDEN FEE APPLICATION SECTIONS RELATING TO CLAIMS AND COMMITTEE PRESENTATIONS (0.6). |
| HERRIOTT AV | 11/22/06 | 1.70 | FINALIZE REVIEW OF AND REVISIONS TO AUGUST MONTHLY COMPENSATION PACKAGE (0.6); REVIEW AND REVISE SECTIONS OF SKADDEN'S THIRD INTERIM FEE APPLICATION RELATING TO CLAIMS AND CREDITOR COMMITTEE ISSUES (1.1). |
| HERRIOTT AV | 11/30/06 | 0.20 | REVIEW MATERIAL FOR BACKGROUND SECTION OF SKADDEN'S THIRD INTERIM FEE APPLICATION (0.2). |
| | | **14.00** | |
| MEISLER RE | 11/03/06 | 0.40 | REVIEW DISCLOSURE RESEARCH IN PREPARATION FOR UPCOMING SUPPLEMENTAL DECLARATION (0.4). |
| MEISLER RE | 11/06/06 | 0.30 | DRAFT INTERNAL CORRESPONDENCE RE: ESTIMATE OF FEES (0.1); CONTINUE TO REVIEW RESEARCH RE: DISCLOSURE MATTERS (0.2). |
| MEISLER RE | 11/10/06 | 0.70 | REVIEW LCC REPORT (0.7). |
| MEISLER RE | 11/11/06 | 0.30 | CONTINUE TO REVIEW LCC REPORT (0.3). |
| MEISLER RE | 11/12/06 | 3.20 | CONTINUE TO REVIEW LCC REPORT AND INTERNAL ANALYSIS OF SAME (3.2). |
| MEISLER RE | 11/13/06 | 0.70 | CONTINUE TO REVIEW LCC REPORT (0.3); CONTINUE TO REVIEW DISCLOSURE RESEARCH (0.4). |
| MEISLER RE | 11/14/06 | 0.50 | REVIEW INTERNAL MEMO RE: LCC REPORT (0.2); CONTINUE TO REVIEW DISCLOSURE RESEARCH (0.3). |
| MEISLER RE | 11/15/06 | 1.00 | REVIEW BACK UP MATERIAL TO INTERNAL MEMO RE: LCC REPORT (0.6); DRAFT CORRESPONDENCE RE: SAME (0.1); REVIEW FEE COMMITTEE REPORT (0.2); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 11/17/06 | 0.30 | REVIEW AND COMMENT ON DRAFT DECLARATION RE: DISCLOSURES (0.2); REVIEW INQUIRY RE: FEE SUMMARY AND RESPONSE TO FEE COMMITTEE REPORT (0.1). |
| MEISLER RE | 11/22/06 | 1.90 | REVIEW AND COMMENT ON 3RD SUPPLEMENTAL DECLARATION (0.7); REVIEW AND COMMENT ON DISCRETE SECTIONS OF THE 3RD INTERIM FEE APPLICATION (1.2). |
| MEISLER RE | 11/26/06 | 7.00 | BEGIN TO REVIEW AND REVISE FEE APPLICATION (7.0). |
| MEISLER RE | 11/27/06 | 3.00 | CONTINUE TO REVIEW AND COMMENT ON 3RD INTERIM FEE APPLICATION (2.0); REVIEW CORRESPONDENCE RE: FEE COMMITTEE (0.3); CONTINUE TO REVIEW AND REVISE SUPPLEMENTAL DECLARATION (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/28/06 | 7.30 | CONTINUE TO REVIEW AND COMMENT ON THIRD INTERIM FEE APPLICATION (5.3); REVIEW SUPPLEMENTAL REPORT FILED BY FEE COMMITTEE (0.2); DRAFT CORRESPONDENCE RE: SAME (0.1); ANALYSIS OF REPORT (0.2); REVIEW US TRUSTEE GUIDELINES AND LOCAL RULES RE: FEE APPLICATION (1.1); REVIEW AND COMMENT ON CERTIFICATION (0.4). |
| MEISLER RE | 11/29/06 | 2.80 | CONTINUE TO REVIEW AND REVISE THIRD INTERIM FEE APPLICATION (2.8). |
| MEISLER RE | 11/30/06 | 7.60 | REVIEW COMMENTS TO SUPPLEMENTAL DECLARATION (0.1); REVIEW COMMENTS TO CERTIFICATION (0.1); REVIEW AND REVISE THIRD INTERIM FEE APPLICATION (7.4). |
| | | **37.00** | |
| PERL MW | 11/01/06 | 7.20 | CONTINUE TO WORK ON AND DRAFT SKADDEN'S THIRD INTERIM FEE APPLICATION (7.2). |
| PERL MW | 11/02/06 | 7.00 | CONTINUE TO DRAFT VARIOUS MATTER DESCRIPTIONS (5.1); MULTIPLE TELECONFERENCES WITH WORKING GROUP RE: SAME (0.3); PREPARE SUMMARY CHART OF ALL MATTERS TO BE DISCUSSED IN SAME (1.6). |
| PERL MW | 11/03/06 | 5.10 | MULTIPLE TELECONFERENCES WITH WORKING GROUP RE: COORDINATING DRAFTING OF FEE APPLICATION (0.5, 0.2, 0.3); RESPOND TO CORRESPONDENCES FROM WORKING GROUP RE: SAME (0.2); CONTINUE TO DRAFT VARIOUS MATTER SUMMARIES RE: SAME (3.9). |
| PERL MW | 11/04/06 | 3.70 | CONTINUE TO WORK ON AND DRAFT SKADDEN'S THIRD INTERIM FEE APPLICATION (3.7). |
| PERL MW | 11/05/06 | 5.40 | DRAFT MULTIPLE CORRESPONDENCES TO WORKING GROUP RE: UPDATING SKADDEN'S THIRD INTERIM FEE APPLICATION (1.3); CONTINUE TO WORK ON AND DRAFT SAME (4.1). |
| PERL MW | 11/06/06 | 6.20 | MULTIPLE TELECONFERENCES WITH WORKING GROUP RE: GM MATTERS (0.1, 0.2) AND AUTOMATIC STAY AND INTELLECTUAL PROPERTY MATTERS (0.2) IN CONNECTION WITH DRAFTING SKADDEN'S THIRD INTERIM FEE APPLICATION; REVIEW COMMENTS TO DRAFT OF SAME (0.6); CONTINUE TO DRAFT (3.6) AND REVIEW AND REVISE (1.5) SKADDEN'S THIRD INTERIM FEE APPLICATION. |
| PERL MW | 11/07/06 | 3.60 | CONTINUE TO DRAFT AND UPDATE SKADDEN'S THIRD INTERIM FEE APPLICATION (3.6). |
| PERL MW | 11/08/06 | 3.70 | MULTIPLE CORRESPONDENCES WITH WORKING GROUP RE: DRAFTS TO FEE APPLICATION (0.5); CONTINUE TO DRAFT AND REVISE SKADDEN'S THIRD INTERIM FEE APPLICATION (3.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 11/09/06 | 6.40 | REVIEW AND PROVIDE COMMENTS TO DRAFT OF SKADDEN'S THIRD INTERIM FEE APPLICATION (1.9); COORDINATE WITH WORKING GROUP RE: VARIOUS REVISIONS TO SAME (0.2); BEGIN REVIEW OF LEGAL COST CONTROL'S REPORTS TO THE JOINT FEE REVIEW COMMITTEE AND RELATED DOCUMENTS (1.8), INCLUDING BEGINNING TO REVIEW DETAIL IN SUPPORT OF LEGAL COST CONTROL'S RECOMMENDATIONS (2.5). |
| PERL MW | 11/10/06 | 9.60 | CONTINUE TO REVIEW LEGAL COST CONTROL'S REPORT TO THE FEE REVIEW COMMITTEE, INCLUDING REVIEW TIME AND EXPENSE DETAIL IN SUPPORT OF THEIR REPORT (5.4); BEGIN DRAFTING SUMMARY RESPONSES TO SAME (2.1); REVIEW ANALYSIS AND STRATEGIZE RE: FURTHER ANALYSIS WITH WORKING GROUP MEMBER (0.7) REVIEW PRECEDENT OF REPORTS AND RESPONSES TO SUCH RECOMMENDATIONS (0.5); REVIEW VARIOUS BILLING GUIDELINES, INCLUDING THE UST GUIDELINES, THE FEE COMMITTEE GUIDELINES, AND THE LOCAL RULES TO UNDERSTAND LCC'S RECOMMENDATIONS (0.6); REVISE SKADDEN'S THIRD INTERIM FEE APPLICATION (0.3). |
| PERL MW | 11/11/06 | 4.70 | CONTINUE TO REVIEW LEGAL COST CONTROL'S REPORT ON SKADDEN'S FIRST AND SECOND INTERIM FEE APPLICATIONS, INCLUDING DETAILED FEE AND EXPENSE REPORTS (3.7); TELECONFERENCES WITH WORKING GROUP RE: STRATEGY FOR ANALYSIS OF SAME (0.7, 0.3). |
| PERL MW | 11/12/06 | 5.60 | CONTINUE TO REVIEW LEGAL COST CONTROL'S REPORTS AND PREPARE NUMERIC SUMMARY OF SAME (1.8); COMPILE SET OF KEY DOCUMENTS FOR REVIEW AND ANALYSIS (3.1); MULTIPLE CORRESPONDENCES WITH WORKING RE: PROJECT STATUS (0.7). |
| PERL MW | 11/13/06 | 11.20 | CONTINUE TO DRAFT DETAILED ANALYSIS AND RESPONSES TO LEGAL COST CONTROLS REPORTS ON SKADDEN'S FIRST AND SECOND INTERIM FEE APPLICATION, INCLUDING FURTHER REVIEW OF REPORTS AND SUPPORTING DETAIL (8.6); REVIEW PRECEDENT REPORTS AND RESPONSES TO FEE COMMITTEE REQUESTS (2.1); REVIEW COMMENTS TO DRAFT SECTION OF SKADDEN'S THIRD INTERIM FEE APPLICATION (0.2); DRAFT CORRESPONDENCES TO WORKING GROUP RE: REVIEW OF LEGAL COST CONTROL'S REPORTS (0.2) AND FEE APPLICATION (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 11/14/06 | 9.90 | CONTINUE TO UPDATE DETAILED ANALYSIS IN RESPONSE TO LEGAL COST CONTROL'S REPORTS ON SKADDEN'S FIRST AND SECOND INTERIM FEE APPLICATION, INCLUDING REVIEW OF FEE AND EXPENSE DETAIL (8.9); REVIEW AND REVISE SKADDEN'S THIRD INTERIM FEE APPLICATION (1.0). |
| PERL MW | 11/15/06 | 9.50 | REVISE DRAFT OF SKADDEN'S THIRD INTERIM FEE APPLICATION (6.1); REVIEW REPORT FILED BY FEE COMMITTEE RE: FIRST AND SECOND FEE APPLICATIONS (0.3); REVIEW INTERIM COMPENSATION ORDER AND CASE MANAGEMENT ORDERS TO ANALYZE FILING AND HEARING DATES IN FEE COMMITTEE'S STATEMENT (0.4); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.3); CONTINUE TO REVIEW REPORTS OF LEGAL COST CONTROL AND UPDATE ANALYSIS RE: SAME (2.4). |
| PERL MW | 11/16/06 | 15.20 | CONTINUE TO UPDATE SUMMARY ANALYSIS OF LEGAL COST CONTROL'S REPORTS ON SKADDEN'S FIRST AND SECOND INTERIM FEE APPLICATIONS, INCLUDING REVIEW AND ANALYSIS OF DETAILED REPORTS ON MATTERS NOT DISCUSSED IN REPORTS (6.7); CREATE SUMMARY CHART AND APPENDIX FOR ANALYSIS (5.4); REVIEW AND UPDATE FEE APPLICATION (3.1). |
| PERL MW | 11/17/06 | 6.10 | REVIEW, REVISE, AND FINALIZE SUMMARY CHART PROVIDING ANALYSIS OF LEGAL COST CONTRTOL'S REPORTS ON SKADDEN'S FIRST AND SECOND INTERIM FEE APPLICATIONS (5.4); REVIEW AND STRATEGIZE WITH WORKING GROUP RE: SAME (0.3); PREPARE MATERIALS FOR DISTRIBUTION (0.4). |
| PERL MW | 11/19/06 | 2.10 | REVIEW DETAILED EXPENSE REPORTS OF LEGAL COST CONTROL AND DRAFT SUMMARY RE: REQUESTS FOR ADDITIONAL INFORMATION (2.1). |
| PERL MW | 11/20/06 | 2.80 | REVIEW MONTHLY STATEMENTS IN PREPARATION FOR SKADDEN'S THIRD INTERIM FEE APPLICATION (0.9): COORDINATE RE: PREPARATION OF EXHIBITS FOR SAME (0.3); REVIEW AND PROVIDE COMMENTS TO SCRIPT FOR HEARING ON SKADDEN'S FIRST AND SECOND INTERIM FEE APPLICATIONS, INCLUDING REVIEW OF RELEVANT PLEADINGS (1.6). |

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 11/21/06 | 4.00 | CONTINUE TO REVIEW, REVISE, AND UPDATE SCRIPT FOR HEARING ON SKADDEN'S FIRST AND SECOND INTERIM FEE APPLICATIONS (2.1); PREPARE FOR (0.2) AND PARTICIPATE IN (0.5) WORKING GROUP TELECONFERENCE RE: STRATEGY AND OUTSTANDING ISSUES IN PREPARATION FOR FILING SKADDEN'S THIRD INTERIM FEE APPLICATION AND FOLLOW WITH WORKING GROUP RE: SAME (0.3); MULTIPLE CORRESPONDENCES WITH WORKING GROUP RE: SAME (0.3); BEGIN TO PREPARE SUMMARY SPREADSHEET IN CONNECTION WITH SAME (0.4); FOLLOW UP CORRESPONDENCE WITH WORKING GROUP RE: STATUS OF POTENTIAL RESPONSE TO LCC'S REPORTS ON SKADDEN'S FIRST AND SECOND INTERIM FEE APPLICATIONS (0.2). |
| PERL MW | 11/22/06 | 9.30 | REVIEW TIME DETAIL IN CONNECTION WITH DRAFTING SKADDEN'S THIRD INTERIM FEE APPLICATION (3.2) AND CONTINUE TO REVIEW AND REVISE SAME (6.1). |
| PERL MW | 11/26/06 | 9.00 | TELECONFERENCE RE: COMMENTS TO DRAFT FEE APPLICATION (0.3); UPDATE SUMMARY SPREADSHEET IN CONNECTION WITH SKADDEN'S THIRD INTERIM FEE APPLICATION (0.3); REVIEW AN REVISE SAME, INCORPORATE COMMENTS (7.1); BEGIN REVIEW OF LOCAL GUIDELINES, UST GUIDELINES, AND FEE COMMITTEE GUIDELINES RE: SAME (1.3). |
| PERL MW | 11/27/06 | 8.80 | CONTINUE TO REVIEW AND REVISE SKADDEN'S THIRD INTERIM FEE APPLICATION (3.1); BEGIN TO REVIEW BILLING DATA AND COMPUTE ACCOMMODATIONS IN CONNECTION WITH PREPARING VARIOUS CHARTS AND TABLES IN SAME (5.7). |
| PERL MW | 11/28/06 | 17.10 | CONTINUE TO REVIEW UNDERLYING DATA AND VOLUNTARY ACCOMMODATIONS IN CONNECTION WITH SKADDEN'S THIRD INTERIM FEE APPLICATION (5.1); UPDATE FEE APPLICATION WITH SAME (2.1); REVIEW AND REVISE NARRATIVE OF SKADDEN'S THIRD INTERIM FEE APPLICATION (7.5); TELECONFERENCE WITH WORKING GROUP RE: MONTHLY STATEMENTS (0.2); COORDINATE RE: PREPARATION OF TIME DETAIL EXHIBITS (0.5); REVIEW CERTIFICATION AND RELEVANT GUIDELINES FOR EXHIBIT TO FEE APPLICATION (1.3); REVIEW FEE COMMITTEE REPORT AND CONSIDER FOLLOW UP STEPS FOR SAME (0.4). |
| PERL MW | 11/29/06 | 15.30 | REVISE DATA AND VARIOUS TABLES IN SKADDEN'S THIRD INTERIM FEE APPLICATION (4.1); REVIEW CERTIFICATION AND VARIOUS GUIDELINES AND REQUIREMENTS IN CONNECTION WITH SAME (1.8); CONTINUE TO REVIEW, REVISE, AND UPDATE SKADDEN'S THIRD INTERIM FEE APPLICATION (9.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PERL MW | 11/30/06 | 17.60 | REVIEW VARIOUS EXHIBITS TO SKADDEN'S THIRD INTERIM FEE APPLICATION IN PREPARATION FOR FILING (2.4); REVISE CERTIFICATION FOR SAME (1.3); REVIEW AND REVISE NOTICE OF FILLING OF SAME (0.7); COORDINATE RE: SERVICE (0.3) AND FILING (1.6) OF SAME; CONTINUE TO REVIEW, REVISE, AND UPDATE SAME (10.2); FINALIZE FEE APPLICATION FOR FILING (1.1). |
| | | 206.10 | |
| STUART NL | 11/27/06 | 6.20 | REVIEW AND REVISE FEE APPLICATION (6.2). |
| STUART NL | 11/28/06 | 5.80 | REVIEW AND REVISE FEE APPLICATION (5.8). |
| STUART NL | 11/29/06 | 2.60 | REVIEW AND REVISE FEE APPLICATION (2.6). |
| STUART NL | 11/30/06 | 2.40 | REVIEW AND REVISE FEE APPLICATION (2.4). |
| | | 17.00 | |
| WHARTON JN | 11/01/06 | 0.80 | CONTINUE CONNECTIONS AND DISCLOSURE RESEARCH FOR THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (0.8). |
| WHARTON JN | 11/02/06 | 3.20 | CONTINUE CONNECTIONS AND DISCLOSURE RESEARCH (2.8); DRAFT SECTION OF FEE APPLICATION RE: RECLAMATION CLAIMS (0.4). |
| WHARTON JN | 11/03/06 | 3.50 | CONTINUE REVIEW OF CONNECTIONS AND DISCLOSURE RESEARCH FOR THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (3.5). |
| WHARTON JN | 11/05/06 | 2.40 | CONTINUE WORK ON CONNECTIONS AND DISCLOSURE RESEARCH FOR THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (2.4). |
| WHARTON JN | 11/06/06 | 3.30 | CONTINUE REVIEW OF CONNECTIONS AND DISCLOSURE RESEARCH RESULTS FOR THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (3.3). |
| WHARTON JN | 11/07/06 | 0.90 | CONTINUE REVIEW OF CONNECTIONS AND DISCLOSURE RESEARCH FOR THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (0.9). |
| WHARTON JN | 11/08/06 | 3.40 | CONTINUE TO DRAFT SECTIONS OF FEE APPLICATION (0.6); CONTINUE TO REVIEW CONNECTIONS AND DISCLOSURE RESEARCH FOR THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (2.4); CONTINUE TO FORMULATE STRATEGY RE: CONNECTIONS AND DISCLOSURE RESEARCH FOR CREDITORS RESPONDING TO OMNIBUS CLAIMS OBJECTIONS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 11/10/06 | 1.50 | CONTINUE REVIEW OF CONNECTIONS AND DISCLOSURE RESEARCH FOR THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (1.5). |
| WHARTON JN | 11/12/06 | 1.20 | CONTINUE TO REVIEW RESULTS OF CONNECTIONS AND DISCLOSURE RESEARCH FOR THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (0.7) AND DRAFT DISCLOSURE DECLARATION SUPPLEMENT (0.5). |
| WHARTON JN | 11/13/06 | 1.80 | CONTINUE REVIEW OF CONNECTIONS AND DISCLOSURE RESEARCH (1.8). |
| WHARTON JN | 11/14/06 | 1.50 | CONTINUE TO REVIEW RESULTS OF CONNECTIONS AND DISCLOSURE RESEARCH FOR THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (1.5). |
| WHARTON JN | 11/15/06 | 4.40 | CONTINUE CONNECTIONS AND DISCLOSURE RESEARCH FOR THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (3.6) AND DRAFT THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (0.8). |
| WHARTON JN | 11/16/06 | 1.80 | CONTINUE WORK ON CONNECTIONS AND DISCLOSURE RESEARCH FOR THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (1.8). |
| WHARTON JN | 11/17/06 | 1.30 | CONTINUE TO REVIEW CONNECTIONS RESEARCH AND REVISE THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (1.3). |
| WHARTON JN | 11/21/06 | 4.80 | CONTINUE REVIEW OF CONNECTIONS AND DISCLOSURE RESEARCH FOR THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (4.8). |
| WHARTON JN | 11/22/06 | 2.50 | CONTINUE CONNECTIONS AND DISCLOSURE REVIEW FOR THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (1.7) AND REVISE DECLARATION (0.8). |
| WHARTON JN | 11/24/06 | 1.80 | CONTINUE TO REVISE THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (1.8). |
| WHARTON JN | 11/25/06 | 2.40 | CONTINUE TO REVISE THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (2.4). |
| WHARTON JN | 11/27/06 | 1.60 | CONTINUE TO REVISE THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (1.4); REVISE FEE APPLICATION SECTION RE: ASSET SALES (0.2). |
| WHARTON JN | 11/28/06 | 0.30 | CONTINUE TO REVISE THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (0.3). |
| WHARTON JN | 11/30/06 | 2.20 | WORK ON FEE APPLICATION AND FINALIZE FOR FILING (1.0); FINALIZE THIRD SUPPLEMENTAL DISCLOSURE DECLARATION FOR FILING (1.2). |

**46.60**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Total Associate/Law Clerk**     **349.70**

| | | | |
|---|---|---|---|
| DEMMA J | 11/03/06 | 1.60 | PREPARE MATERIALS FOR FEE APPLICATION (1.6). |
| DEMMA J | 11/22/06 | 5.20 | PREPARE EXHIBITS FOR THIRD INTERIM FEE APPLICATION (5.2). |
| DEMMA J | 11/27/06 | 2.40 | PREPARE EXHIBITS FOR THIRD INTERIM FEE APPLICATION (2.4). |
| DEMMA J | 11/30/06 | 3.10 | ASSIST WITH PREPARATION/FILING OF THIRD INTERIM FEE APP (3.1). |
| | | **12.30** | |
| DONNELLY NP | 11/28/06 | 9.70 | EDIT/REVISE FEE APPLICATION DOCUMENT AND EXHIBITS (9.7). |
| DONNELLY NP | 11/29/06 | 9.30 | PREPARE EXHIBITS FOR 3RD FEE APPLICATION (9.3). |
| DONNELLY NP | 11/30/06 | 12.20 | ASSIST WITH ALL ASPECTS OF FILING 3RD FEE APPLICATION (12.2). |
| | | **31.20** | |
| MALIK F | 11/28/06 | 2.00 | ASSIST WITH AGENCY FILING OF FEE APPLICATION (2.0). |
| MALIK F | 11/29/06 | 9.10 | ASSIST WITH AGENCY FILING OF DELPHI FEE APPLICATION (9.1). |
| MALIK F | 11/30/06 | 5.20 | ASSIST WITH AGENCY FILING OF DELPHI FEE APPLICATION (5.2). |
| | | **16.30** | |
| ROSEN R | 11/02/06 | 1.10 | UPDATE 3RD INTERIM FEE APPLICATION PERIOD MATTERS CHART RE: INFORMATION FOR 11/30 SKADDEN FEE APPLICATION (0.4); PREPARE 4TH INTERIM FEE APPLICATION PERIOD MATTER CHART RE: SAME (0.3); REVIEW DRAFT 11/30 HEARING AGENDA AND FORWARD COMMENTS RE: ADDITION OF 2 RECENT FEE APPLICATION FILINGS TO SAME (0.4). |
| ROSEN R | 11/08/06 | 0.80 | INVESTIGATION, RESEARCH, REVIEW CASE DOCKET AND COMPILE INFORMATION RE: LIFT STAY MOTIONS FILED DURING 3RD INTERIM FEE APPLICATION FOR UPCOMING SKADDEN FEE APPLICATION FILINGS (0.7); REVIEW INFORMATION WITH REQUESTING TEAM ATTORNEY RE: SAME (0.1). |
| ROSEN R | 11/15/06 | 2.60 | REVIEW DELPHI CH. 11 CASE DOCKET TO COMPILE INFORMATION RE: NUMBER OF MOTIONS FILED DURING FIRST INTERIM AND SECOND INTERIM FEE APPLICATION PERIODS (2.4); COMPILE, FORWARD AND REVIEW INFORMATION WITH REQUESTING TEAM ATTORNEY (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 11/22/06 | 1.20 | REVIEW, COMPILE REVISED SCRIPT, DOCUMENTS AND FORWARD SKADDEN FIRST INTERIM AND SECOND INTERIM FEE APPLICATIONS HEARING BINDER TO TEAM ATTORNEYS (0.9); RESPOND TO TEAM ATTORNEY'S REQUEST FOR INTERIM FEE APPLICATION SUPPORTING DOCUMENTS (0.3). |
| ROSEN R | 11/27/06 | 0.60 | PREPARE, REVIEW AND FORWARD DRAFT NOTICE OF FILING SKADDEDN 3RD INTERIM FEE APPLICATION TO REQUESTING TEAM ATTORNEY (0.5); REVIEW SERVICE LIST RE: SAME (0.1). |
| ROSEN R | 11/28/06 | 0.90 | INVESTIGATION, RESEARCH AND RESPOND TO TEAM ATTORNEYS' REQUESTS RE: OMNIBUS HEARING DATES, RELATED HEARING MATTERS INFORMATION FOR SKADDEN 3RD INTERIM FEE APPLICATION (0.9). |
| | | **7.20** | |
| ZSOLDOS AF | 11/03/06 | 4.30 | PREPARE LIST OF DISCLOSURE ENTITIES FOR PRIMARY CHECK (1.1); UPDATE NEW ENTITIES ON ALL LISTS (0.8); TELECONFERENCE AND EMAIL CORRESPONDENCE RE: SUPPLEMENTAL SEARCHES AND BLACKBOX ENTRIES (0.9); RESEARCH ENTITIES TO BE PLACED IN BLACKBOX FOR FURTHER RELEVANCE, COMPLETE NAMES, AND OTHER INFORMATION (1.5). |
| ZSOLDOS AF | 11/05/06 | 4.10 | UPDATE AND FORMAT FOURTH SUPPLEMENTAL DISCLOSURE CHART TO INCLUDE LIST BREAKDOWN AND NEW COLUMN FOR ENTITIES PREVIOUSLY DISCLOSED (4.1). |
| ZSOLDOS AF | 11/07/06 | 3.20 | UPDATE DISCLOSURE CHART TO REFLECT DISCLOSURES IN PREVIOUS DECLARATIONS (3.2). |
| ZSOLDOS AF | 11/13/06 | 1.80 | SEARCH FOR BRSQ FORM (0.5); IDENTIFY WATCH LIST PARTIES' ROLE IN CASE AND AFFILIATION WITH DELPHI (1.3). |
| ZSOLDOS AF | 11/14/06 | 3.80 | UPDATE DISCLOSURE CHART WITH LIST OF ENTITIES PREVIOUSLY DISCLOSED IN DECLARATIONS OF J. BUTLER RE: SKADDEN RETENTION (3.8). |
| ZSOLDOS AF | 11/15/06 | 3.20 | UPDATE DISCLOSURE CHART WITH LIST OF ENTITIES PREVIOUSLY DISCLOSED IN DECLARATIONS OF J. BUTLER RE: SKADDEN RETENTION (3.2). |
| ZSOLDOS AF | 11/29/06 | 1.70 | FEE APPLICATION RESEARCH, INCLUDING PULLING CERTIFICATIONS AND PRECEDENT FEE APPLICATIONS FROM OTHER SDNY CASES (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ZSOLDOS AF | 11/30/06 | 3.10 | ASSIST IN FINALIZATION OF SKADDEN THIRD INTERIM FEE APPLICATION (1.9); ELECTRONICALLY FILE THIRD INTERIM FEE APPLICATION WITH COURT (1.2). |
|---|---|---|---|
| | | 25.20 | |
| **Total Legal Assistant** | | **92.20** | |
| **TOTAL TIME** | | **479.00** | |

* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/10/07
Retention /Fee Matters (SASM&F)                            Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/10/06 | Copy Center, D | 11.60 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 465.64 |
| In-house Reproduction | 11/17/06 | Copy Center, D | 0.20 |
| In-house Reproduction | 11/21/06 | Copy Center, D | 64.19 |
| In-house Reproduction | 11/24/06 | Copy Center, D | 226.47 |
| In-house Reproduction | 11/28/06 | Copy Center, D | 11.90 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$780.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 8.37 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 10.46 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.79 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.38 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$20.00** |
| Westlaw | 11/28/06 | Platt SJ | 177.00 |
| | | **TOTAL WESTLAW** | **$177.00** |
| Vendor Hosted Teleconferencing | 11/21/06 | Teleconferencing Services, LLC | 3.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$3.00** |
| Out-of-Town Travel | 11/30/06 | Meisler RE | 1,542.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,542.00** |
| Messengers/ Courier | 11/10/06 | Straightline Courier | 39.91 |
| Messengers/ Courier | 11/19/06 | Arrow Messenger Svc | 37.34 |
| Messengers/ Courier | 11/19/06 | Comet Messenger Service | 14.70 |
| Messengers/ Courier | 11/24/06 | Straightline Courier | 33.61 |
| Messengers/ Courier | 11/26/06 | Arrow Messenger Svc | 26.48 |
| Messengers/ Courier | 11/30/06 | Dist Serv/Mail/Page, D | 20.08 |
| Messengers/ Courier | 11/30/06 | Dist Serv/Mail/Page, D | 20.16 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 11/30/06 | Dist Serv/Mail/Page, D | 20.16 |
| Messengers/ Courier | 11/30/06 | Dist Serv/Mail/Page, D | 20.08 |
| Messengers/ Courier | 11/30/06 | Dist Serv/Mail/Page, D | 20.16 |
| Messengers/ Courier | 11/30/06 | Dist Serv/Mail/Page, D | 20.08 |
| Messengers/ Courier | 11/30/06 | Dist Serv/Mail/Page, D | 20.08 |
| Messengers/ Courier | 11/30/06 | Dist Serv/Mail/Page, D | 20.08 |
| Messengers/ Courier | 11/30/06 | Dist Serv/Mail/Page, D | 20.08 |
| | | **TOTAL MESSENGERS/ COURIER** | **$333.00** |
| Out-of-Town Meals | 11/27/06 | Perl MW | 33.57 |
| Out-of-Town Meals | 11/28/06 | Perl MW | 31.25 |
| Out-of-Town Meals | 11/28/06 | Perl MW | 16.79 |
| Out-of-Town Meals | 11/28/06 | Meisler RE | 28.07 |
| Out-of-Town Meals | 11/29/06 | Perl MW | 2.62 |
| Out-of-Town Meals | 11/29/06 | Perl MW | 44.96 |
| Out-of-Town Meals | 11/30/06 | Perl MW | 9.24 |
| Out-of-Town Meals | 11/30/06 | Perl MW | 35.74 |
| Out-of-Town Meals | 11/30/06 | Perl MW | 6.74 |
| Out-of-Town Meals | 11/30/06 | Meisler RE | 44.96 |
| Out-of-Town Meals | 11/30/06 | Meisler RE | 28.06 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$282.00** |
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 14.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$14.00** |
| | | **TOTAL MATTER** | **$3,151.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/31/07
Retention /Fee Matters (SASM&F)                    Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DIAZ LB | 12/04/06 | 7.10 | BEGIN DRAFTING SUPPLEMENTAL DECLARATION DISCLOSURE (1.2); ANALYZE DISCLOSURE RESULTS AND DRAFT RESULTS OF FINDINGS (5.9). |
| DIAZ LB | 12/19/06 | 0.90 | REVIEW RESULTS FROM DISCLOSURE CHECKS (0.9). |
| DIAZ LB | 12/21/06 | 2.10 | REVIEW DISCLOSURE RESEARCH IN ANTICIPATION OF NEXT SUPP DECLARATION (2.1). |
| | | **10.10** | |
| MEISLER RE | 12/01/06 | 0.10 | REVIEW CERTIFICATE OF SERVICE FILED REGARDING SKADDEN FEE APP. (0.1). |
| MEISLER RE | 12/04/06 | 0.70 | REVIEW DISCLOSURE RESEARCH (0.5); REVIEW ACKNOWLEDGMENT REGARDING SAME (0.2). |
| MEISLER RE | 12/13/06 | 0.40 | ATTENTION TO DISCLOSURES (0.4). |
| MEISLER RE | 12/19/06 | 0.40 | REVIEW DISCLOSURE RESEARCH (0.2); REVIEW AND DRAFT CORRESPONDENCE REGARDING DISCLOSURE RESEARCH (0.2). |
| MEISLER RE | 12/20/06 | 0.20 | IN RESPONSE TO LCC INQUIRY, REVIEW NOTES TO FILE REGARDING POSTING TIME DETAIL WITH LCC (0.2). |
| MEISLER RE | 12/21/06 | 0.10 | REVIEW INQUIRY FROM LCC AND DRAFT CORRESPONDENCE TO S. TRAVEJO REGARDING SAME (0.1). |
| | | **1.90** | |
| WHARTON JN | 12/01/06 | 0.30 | WORK ON SERVICE OF THIRD SUPPLEMENTAL DISCLOSURE DECLARATION (0.3). |
| WHARTON JN | 12/04/06 | 0.80 | REVIEW CONNECTIONS AND DISCLOSURE RESEARCH REGARDING ENVIRON HOLDINGS, INC. (0.5); BEGIN TO PREPARE FOURTH SUPPLEMENTAL DISCLOSURE DECLARATION (0.3). |
| WHARTON JN | 12/05/06 | 0.50 | BEGIN TO FORMULATE STRATEGY FOR DRAFTING AND CONDUCTING CONNECTIONS AND DISCLOSURE RESEARCH FOR FOURTH SUPPLEMENTAL DISCLOSURE DECLARATION (0.5). |
| WHARTON JN | 12/07/06 | 0.50 | CONTINUE CONNECTIONS AND DISCLOSURE RESEARCH (0.5). |
| WHARTON JN | 12/11/06 | 0.30 | REVISE DRAFT OF FOURTH SUPPLEMENTAL DISCLOSURE DECLARATION (0.3). |
| WHARTON JN | 12/13/06 | 0.60 | REVIEW RESULTS OF CONNECTIONS AND DISCLOSURE RESEARCH REGARDING MAJOR PARTIES IN CASE (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WHARTON JN | 12/15/06 | 0.30 | REVIEW RESULTS OF CONNECTIONS AND DISCLOSURE RESEARCH REGARDING CREDITORS RESPONDING TO CLAIMS OBJECTIONS (0.3). |
|---|---|---|---|
| WHARTON JN | 12/18/06 | 0.30 | CONTINUE REVIEW OF CONNECTIONS AND DISCLOSURE RESEARCH REGARDING PARTIES RESPONDING TO CLAIMS OBJECTION (0.3). |
| WHARTON JN | 12/19/06 | 0.40 | WORK ON SUPPLEMENTAL DISCLOSURE DECLARATION (0.4). |
| WHARTON JN | 12/21/06 | 1.80 | CONTINUE WORK ON SUPPLEMENTAL DISCLOSURE DECLARATION (1.8). |
| WHARTON JN | 12/22/06 | 0.60 | CONTINUE TO REVISE SUPPLEMENTAL DISCLOSURE DECLARATION (0.6). |
| WHARTON JN | 12/28/06 | 0.40 | CONTINUE TO DRAFT SUPPLEMENTAL DISCLOSURE DECLARATION (0.4). |
| | | **6.80** | |
| **Total Associate** | | **18.80** | |
| DEMMA J | 12/01/06 | 3.20 | PREPARE FEE APP AND DISTRIBUTION (2.6); PREPARE AFFIDAVIT OF SERVICE FOR THIRD INTERIM FEE APPLICATION (0.6). |
| DEMMA J | 12/04/06 | 0.60 | FILE AFFIDAVIT OF SERVICE FOR THIRD INTERIM FEE APPLICATION (0.6). |
| | | **3.80** | |
| ZSOLDOS AF | 12/04/06 | 1.10 | RUN DISCLOSURE CHECK (0.2); RESEARCH COMPLETE NAME OF COMPANY TO BE CHECKED (0.6); EMAILS REGARDING SAME (0.3). |
| ZSOLDOS AF | 12/05/06 | 0.90 | ORGANIZE FOURTH SUPPLEMENTAL DISCLOSURE RESULTS (0.9). |
| ZSOLDOS AF | 12/08/06 | 2.70 | ORGANIZE FOURTH SUPPLEMENTAL DISCLOSURE RESULTS, INCLUDING ORGANIZING AND UPDATING MASTER CHART (2.7). |
| ZSOLDOS AF | 12/13/06 | 1.80 | CHECK DISCLOSURE CHART AND NEW ENTITIES TO SEE IF PREVIOUSLY DISCLOSED (0.5); RUN CHECK ON VARIOUS ENTITIES (0.3); CORRESPONDENCE REGARDING BLACKBOX SUBMISSIONS (0.2); UPDATE MASTER DISCLOSURE CHART (0.4); FILE RESULTS OF DISCLOSURE CHECK (0.4). |
| ZSOLDOS AF | 12/18/06 | 0.70 | UPDATE MASTER DISCLOSURE LIST (0.4); FILE RESULTS RECEIVED FROM CHECKS (0.3). |
| ZSOLDOS AF | 12/19/06 | 1.40 | SUBMIT NAMES FOR REVIEW (0.4); UPDATE MASTER DISCLOSURE LIST WITH NEW NAMES (0.5); ORGANIZE RESULTS (0.3); CORRESPONDENCE WITH ATTORNEYS REGARDING BLACK BOX ENTRIES (0.2). |
| ZSOLDOS AF | 12/21/06 | 0.70 | RUN DISCLOSURE CHECK (0.3); UPDATE MASTER LIST (0.2); FILE RESULTS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 9.30 |  |
|---|---|---|---|
| Total Legal Assistant |  | 13.10 |  |
| ~~WORSCHECK TM~~ | ~~12/01/06~~ | ~~1.60~~ | ~~ASSEMBLE FEE APPLICATION FOR DISTRIBUTION (1.6).~~ |
|  |  | ~~1.60~~ |  |
| ~~Total Legal Assistant Support~~ |  | ~~1.60~~ |  |
| **TOTAL TIME** |  | <u>**33.50**</u> |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/07
Retention /Fee Matters (SASM&F)                            Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/01/06 | Copy Center, D | 1,450.52 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 148.88 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 951.68 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 674.02 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 0.90 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3,226.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.87 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.91 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.12 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.05 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.05 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$2.00** |
| Out-of-Town Travel | 12/01/06 | Perl MW | 1,870.99 |
| Out-of-Town Travel | 12/01/06 | Perl MW | 55.01 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,926.00** |
| Messengers/ Courier | 12/01/06 | Dist Serv/Mail/Page, D | 40.77 |
| Messengers/ Courier | 12/01/06 | Dist Serv/Mail/Page, D | 24.60 |
| Messengers/ Courier | 12/06/06 | Dist Serv/Mail/Page, D | 34.56 |
| Messengers/ Courier | 12/29/06 | Straightline Courier | 31.53 |
| Messengers/ Courier | 12/29/06 | Straightline Courier | 31.54 |
| | | **TOTAL MESSENGERS/ COURIER** | **$163.00** |
| Out-of-Town Meals | 12/01/06 | Perl MW | 10.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$10.00** |
| Printing to paper from TIF | 12/05/06 | Copy Center, D | 156.04 |
| Printing to paper from TIF | 12/08/06 | Copy Center, D | 29.96 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$186.00** |
| Wireless - Mo-bile/Cellular/Pager | 12/15/06 | Meisler RE | 19.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$19.00** |
| | | **TOTAL MATTER** | **$5,532.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Retention /Fee Matters (SASM&F)                            Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/19/07 | 0.40 | RECEIVE AND BEGIN TO REVIEW DELPHI FEE COMMITTEE PRELIMINARY REPORT THIRD FEE APPLICATION (0.4). |
| BUTLER, JR. J | 01/21/07 | 0.80 | BEGIN TO REVIEW ANALYSIS OF DELPHI FEE COMMITTEE PRELIMINARY REPORT ON THIRD FEE APPLICATION (0.8). |
| BUTLER, JR. J | 01/22/07 | 0.50 | CONTINUE TO REVIEW ANALYSIS OF DELPHI FEE COMMITTEE PRELIMINARY REPORT ON THIRD FEE APPLICATION (0.3); BEGIN TO PREPARE FOR JANUARY 25TH DELPHI FEE COMMITTEE PRESENTATION IN NEW YORK CITY (0.2). |
| BUTLER, JR. J | 01/24/07 | 1.10 | REVIEW ANALYSIS OF DELPHI FEE COMMITTEE PRELIMINARY REPORT ON THIRD FEE APPLICATION (0.6); BEGIN TO DRAFT RESPONSE (0.5). |
| BUTLER, JR. J | 01/25/07 | 0.70 | REVIEW AND FINALIZE RESPONSE TO DELPHI FEE COMMITTEE PRELIMINARY REPORT ON THIRD FEE APPLICATION (0.7). |
|  |  | 3.50 |  |
| MARAFIOTI KA | 01/02/07 | 0.70 | REVIEW AND REVISE BUTLER FOURTH SUPPLEMENTAL DISCLOSURE DECLARATION (0.7). |
| MARAFIOTI KA | 01/10/07 | 0.40 | WORK ON BUTLER 4TH SUPPLEMENTAL DISCLOSURE DECLARATION (0.4). |
| MARAFIOTI KA | 01/22/07 | 0.20 | PREPARE FOR MEETING WITH FEE COMMITTEE (0.2). |
| MARAFIOTI KA | 01/24/07 | 2.80 | PREPARE FOR MEETING WITH FEE COMMITTEE (2.6); CONFER WITH D. SHERBIN AND J. SHEEHAN REGARDING FEE ISSUES (0.2). |
| MARAFIOTI KA | 01/25/07 | 5.90 | REVIEW LCC AUDIT REPORTS AND SASM&F RESPONSES AND PREPARE FOR MEETING WITH FEE COMMITTEE (5.6); MEETING WITH FEE COMMITTEE (0.3). |
|  |  | 10.00 |  |
| Total Partner |  | 13.50 |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 01/22/07 | 0.60 | REVIEW AND CONSIDER MATERIALS REGARDING JOINT FEE REVIEW COMMITTEE REPORT REGARDING THIRD INTERIM FEE APPLICATION (0.6). |
|---|---|---|---|
| MATZ TJ | 01/23/07 | 1.00 | REVIEW SKADDEN INTERIM FEE APPLICATIONS TO PREPARE FOR FEE COMMITTEE APPEARANCE 1/25 (1.0). |
| MATZ TJ | 01/24/07 | 2.00 | CONTINUE TO REVIEW OF SKADDEN FIRST THREE INTERIM FEE APPLICATIONS, CREDITORS' COMMITTEE'S REPORTS ON ALL THREE FEE APPLICATIONS AND SKADDEN'S RESPONSE TO FIRST AND SECOND CREDITORS' COMMITTEE'S REPORTS (2.0). |
| MATZ TJ | 01/25/07 | 3.40 | TELECONFERENCE WITH SKADDEN FEE PREPARATION TEAM REGARDING PREPARATION FOR FEB 15 FEE HEARING (0.4); FURTHER WORK REGARDING SAME (0.4); REVIEW SKADDEN FEE MATERIALS FOR MEETING WITH FEE COMMITTEE (2.2); ATTEND FEE COMMITTEE REVIEW PRESENTATION (0.4). |
| | | 7.00 | |
| **Total Counsel** | | 7.00 | |
| DIAZ LB | 01/17/07 | 1.60 | REVIEW DISCLOSURE RESULTS (1.6). |
| | | 1.60 | |
| HARDIN AS | 01/22/07 | 1.30 | REVIEW PREVIOUS SKADDEN FEE APPLICATIONS (0.7); PREPARE FOR FEE REVIEW COMMITTEE MEETING (0.6). |
| | | 1.30 | |
| LEDERER J.* | 01/31/07 | 5.00 | REVIEW 1ST AND 2ND INTERIM FEE APPLICATIONS (1.0); REVIEW 3RD INTERIM FEE APPLICATION (1.0); ANALYZE CHART CONSTRUCTED FOR 1ST AND 2ND APPLICATIONS AND MODIFY FOR USE WITH THE 3RD APPLICATION (1.0); SUMMARIZE 3RD FEE APPLICATION INTO CHART (2.0). |
| | | 5.00 | |
| MEISLER RE | 01/02/07 | 0.50 | REVIEW AND COMMENT ON DECLARATION (0.5). |
| MEISLER RE | 01/21/07 | 0.30 | REVIEW LCC REPORT (0.3). |
| MEISLER RE | 01/22/07 | 0.50 | REVIEW AND ANALYZE LCC REPORT (0.5). |
| | | 1.30 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 01/20/07 | 0.30 | PRELIMINARY REVIEW OF LEGAL COST CONTROL'S REPORT ON SKADDEN'S THIRD INTERIM FEE APPLICATION (0.2); TELECONFERENCE WITH WORKING GROUP REGARDING SAME (0.1). |
| PERL MW | 01/21/07 | 6.40 | REVIEW LCC REPORT AND DETAIL AND BEGIN ANALYZING SAME AND DRAFTING RESPONSE (6.4). |
| PERL MW | 01/22/07 | 7.70 | CONTINUE TO ANALYZE AND DRAFT SUMMARY REGARDING LCC'S REPORT ON SKADDEN'S THIRD INTERIM FEE APPLICATION (6.1); REVIEW GUIDELINES AND LOCAL RULES (1.2) AND FEE APPLICATION (0.4) IN CONNECTION WITH SAME. |
| PERL MW | 01/24/07 | 3.40 | TELECONFERENCE WITH WORKING GROUP REGARDING CHART FOR RESPONSE TO FEE COMMITTEE REPORT (0.1); BEGIN WORKING ON CHART OF FEE ACCOMMODATIONS, INCLUDING DETAILED REVIEW OF FEE APPLICATIONS AND FEE ACCOMMODATION INFORMATION (2.7) AND COORDINATE WITH WORKING GROUP REGARDING SAME (0.6). |
| PERL MW | 01/25/07 | 2.40 | FINALIZE CHART OF FEE ACCOMMODATIONS FOR RESPONSE TO FEE COMMITTEE (1.8); TELECONFERENCE WITH WORKING GROUP REGARDING FEE APPLICATION HEARING (0.4); TELECONFERENCE WITH WORKING GROUP REGARDING SUMMARY CHART (0.1); REVIEW AND REVISE SUMMARY TABLE REGARDING SAME (0.1). |
| PERL MW | 01/30/07 | 0.70 | REVIEW SKADDEN'S THIRD FEE APP AND PRECEDENT CHARTS (0.3); CORRESPONDENCE WITH WORKING WORKING GROUP PREPARATION OF SAME (0.4). |
| | | **20.90** | |
| WHARTON JN | 01/02/07 | 1.90 | CONTINUE TO DRAFT SUPPLEMENTAL DISCLOSURE DECLARATION (0.8) AND REVIEW CONNECTIONS AND DISCLOSURE RESEARCH REGARDING SAME (1.1). |
| | | **1.90** | |
| **Total Associate/Law Clerk** | | **32.00** | |
| ~~CHAVALI A~~ | ~~01/17/07~~ | ~~1.20~~ | ~~PREPARE NOTICE OF PRESENTMENT FOR KPMG 3RD SUPPLEMENTAL RETENTION (1.2).~~ |
| | | ~~1.20~~ | |
| GILCHRIST JM | 01/24/07 | 6.20 | EDIT/REVISE EDIT CHART REGARDING SUMMARY OF SKADDEN'S FEE ACCOMMODATIONS IN FIRST, SECOND, AND THIRD INTERIM FEE PERIODS (6.2). |
| | | **6.20** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 01/02/07 | 0.90 | RUN DISCLOSURE CHECK (0.4); UPDATE DISCLOSURE MASTER INDEX (0.4); CORRESPONDENCE REGARDING DISCLOSURE CHECK (0.1). |
| ZSOLDOS AF | 01/03/07 | 0.80 | RESPOND TO VARIOUS REQUESTS AND INQUIRIES RE: ENTITIES IN BLACK BOX (0.5); FOLLOW UP REGARDING SAME (0.3). |
| ZSOLDOS AF | 01/15/07 | 1.10 | PRINT DISCLOSURE RESULTS (0.4); ORGANIZE RESULTS (0.4); UPDATE MASTER DISCLOSURE CHART (0.3). |
| ZSOLDOS AF | 01/22/07 | 5.00 | CHECK NEW DISCLOSURE ENTITIES AGAINST PREVIOUSLY RUN ONES (0.6); UPDATE MASTER DISCLOSURE CHART (0.4); SUBMIT DISCLOSURE SEARCH AND ORGANIZE RESULTS (0.5); ASSEMBLE BINDER OF MATERIALS FOR REVIEW FOR MEETING WITH FEE COMMITTEE (3.1); REVIEW PAST DISINTERESTEDNESS DECLARATIONS OF AND PREPARE BLACKLINES (0.4). |
| ZSOLDOS AF | 01/23/07 | 1.00 | ORGANIZE DISCLOSURE RESULTS (0.6); UPDATE MASTER CHART (0.4). |
| ZSOLDOS AF | 01/24/07 | 0.90 | UPDATE FEE APPLICATION HEARING MATERIALS (0.9). |
| ZSOLDOS AF | 01/25/07 | 0.70 | RUN DISCLOSURE CHECK (0.3); UPDATE MASTER CHART (0.2); ORGANIZE RESULTS (0.2). |
| ZSOLDOS AF | 01/31/07 | 0.60 | ORGANIZE AND FILE RECENTLY RECEIVED DISCLOSURE RESULTS (0.2); UPDATE CHART TO REFLECT NEW ENTITIES (0.4). |

|  | 11.00 |
|---|---|
| **Total Legal Assistant** | 18.40 |
| **TOTAL TIME** | <u>**70.90**</u> |

* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Retention /Fee Matters (SASM&F)                            Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/02/07 | Copy Center, D | 8.31 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 30.20 |
| In-house Reproduction | 01/23/07 | Copy Center, D | 192.01 |
| In-house Reproduction | 01/23/07 | Copy Center, D | 144.01 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 1,059.47 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,434.00** |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.10 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.25 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.14 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.49 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.02 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$1.00** |
| Vendor Hosted Telecon-ferencing | 01/25/07 | Teleconferencing Services, LLC | 3.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$3.00** |
| Messengers/ Courier | 01/23/07 | Dist Serv/Mail/Page, D | 39.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$39.00** |
| Outside Re-search/Internet Services | 01/08/07 | Pacer Service Center | 10.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$10.00** |
| | | **TOTAL MATTER** | **$1,487.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
        In re                       :       Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :       Case No. 05–44481 (RDD)
                                    :
                        Debtors.    :       (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-11
LITIGATION (INSURANCE RECOVERY)
468.5 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Litigation (Insurance Recovery)                            Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HOGAN III AL | 10/20/06 | 1.20 | REVIEW AND ANALYZE MOTION CONCERNING INDEMNIFICATION OF FORMER EMPLOYEES AND OFFICERS (1.2). |
| HOGAN III AL | 10/25/06 | 0.60 | REVIEW MATERIALS IN CONNECTION WITH INDEMNIFICATION MOTION (0.6). |
| | | 1.80 | |
| Total Partner | | 1.80 | |
| SHIVAKUMAR D | 10/20/06 | 3.70 | ANALYSIS INDEMNIFICATION-RELATED MOTIONS AND RELATED LEGAL RESEARCH (3.7). |
| SHIVAKUMAR D | 10/23/06 | 9.20 | LEGAL RESEARCH RE: INDEMNIFICATION AND D&O INSURANCE ISSUES IN CHAPTER 11 CASES IN RESPONSE TO MOTIONS FILED BY FORMER EMPLOYEES (9.2). |
| SHIVAKUMAR D | 10/24/06 | 4.60 | LEGAL RESEARCH RELATING TO MOTIONS FILED BY FORMER D&OS CONCERNING INDEMNIFICATION (4.6). |
| SHIVAKUMAR D | 10/25/06 | 6.30 | LEGAL RESEARCH ON ISSUES RAISED BY FORMER D&O EMPOLYEES' INDEMNIFICATION-RELATED MOTIONS (6.3). |
| SHIVAKUMAR D | 10/26/06 | 8.60 | ANALYZE INSURANCE CONTRACTS AND PERFORM RELATED RESEARCH IN RESPONSE TO INDEMNIFICATION-RELATED MOTIONS FILED BY FORMER EMPLOYEES (8.6). |
| SHIVAKUMAR D | 10/27/06 | 8.80 | ANALYZE D&O INSURANCE CONTRACTS AND PERFORM RELATED LEGAL RESEARCH IN RESPONSE TO FORMER D&O MOTIONS (8.8). |
| SHIVAKUMAR D | 10/30/06 | 10.20 | ANALYZE ISSUES RAISED BY INDEMNIFICATION-RELATED MOTIONS FILED BY FORMER EMPLOYEES (5.5); LEGAL RESEARCH RE: SAME (4.7). |
| SHIVAKUMAR D | 10/31/06 | 8.80 | FURTHER ANALYSIS OF INSURANCE AND INDEMNIFICATION-RELATED ISSUES IN RESPONSE TO MOTIONS FILED BY FORMER EMPLOYEES (3.5); ADDITIONAL LEGAL RESEARCH RE: SAME (5.3). |
| | | 60.20 | |
| Total Counsel | | 60.20 | |
| MACDONALD N | 10/30/06 | 10.10 | CONTINUE LEGAL RESEARCH ON MATTERS RELATED TO INDEMNIFICATION AND ADVANCEMENT OBLIGATIONS IN BANKRUPTCY (7.4); DOCUMENT REVIEW RELATED TO SAME (2.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MACDONALD N | 10/31/06 | 8.10 | CONTINUE LEGAL RESEARCH ON MATTERS RELATED TO INDEMNIFICATION AND ADVANCEMENT OBLIGATIONS IN BANKRUPTCY (8.1). |
| | | **18.20** | |
| MEISLER RE | 10/20/06 | 0.80 | REVIEW PLEADINGS RE: MOTIONS OF FORMER EMPLOYEES REQUESTING ADVANCEMENT OF FEES AND EXPENSES (0.8). |
| MEISLER RE | 10/23/06 | 0.60 | RESEARCH SERVICE OF PLEADINGS AS RAISED BY MOVANTS IN THEIR MOTION TO COMPEL INDEMNIFICATION (0.5); REVIEW CORRESPONDENCE RE: MOTION TO COMPEL INDEMNIFICATION (0.1). |
| MEISLER RE | 10/24/06 | 1.10 | DRAFT INTERNAL CORRESPONDENCE RE: SERVICE OF PLEADINGS AS RAISED BY MOVANTS IN THEIR MOTION TO COMPEL INDEMNIFICATION (0.5); CONTINUE TO RESEARCH NOTICE INQUIRY RE: HUMAN CAPITAL MOTION AND ORDER (0.3); REVISE AND CIRCULATE INTERNAL CORRESPONDENCE RE: SAME (0.3). |
| MEISLER RE | 10/25/06 | 2.60 | CONTINUED ANALYSIS OF MOTION TO COMPEL INDEMNIFICATION (2.2); DRAFT CORRESPONDENCE RE: DOCUMENTS TO REVIEW IN CONNECTION WITH SAME (0.4). |
| MEISLER RE | 10/26/06 | 0.20 | REVIEW ISSUES RE: MOTION FOR INDEMNIFICATION (0.2). |
| MEISLER RE | 10/27/06 | 0.40 | CONTINUE TO WORK ON ISSUES RELATED TO MOTION FOR ADVANCEMENT OF FEES AND EXPENSES (0.4). |
| | | **5.70** | |
| **Total Associate** | | **23.90** | |
| ROSEN R | 10/20/06 | 0.90 | ASSIST REQUESTING TEAM ATTORNEY RE: PREPARATION OF BINDER CONTAINING VARIOUS CH. 11 PLANS WITH PROVISIONS FOR SECURITIES LITIGATION CLAIMS (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ROSEN R                10/23/06        3.10·  INVESTIGATION, RESEARCH, COMPILE
                                              DETAILED SERVICE INFORMATION RE: HUMAN
                                              CAPITAL OBLIGATIONS MOTION, BRIDGE
                                              ORDER AND FINAL ORDER IN CONNECTION WITH
                                              ISSUES RAISED IN MOTION OF
                                              CREDITORS/INTERESTED PARTIES TO COMPEL
                                              DELPHI CORPORATION TO ADVANCE LEGAL
                                              FEES AND COSTS (DOCKET NO. 5354) AND
                                              MOTION OF CERTAIN EMPLOYEES FOR LIMITED
                                              RELIEF FROM AUTOMATIC STAY TO PAY AND/OR
                                              ADVANCE DEFENSE COSTS UNDER DEBTORS'
                                              INSURANCE POLICIES (DOCKET NO. 5360)
                                              (2.9); REVIEW, FORWARD SAME TO
                                              REQUESTING TEAM ATTORNEY (0.2).

                                       4.00

Total Legal Assistant                  4.00

TOTAL TIME                            89.90

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Litigation (Insurance Recovery)**

**Bill Date: 11/30/06**
**Bill Number: 1132369**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/20/06 | Copy Center, D | 6.02 |
| In-house Reproduction | 10/24/06 | Copy Center, D | 34.62 |
| In-house Reproduction | 10/24/06 | Copy Center, D | 0.40 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 84.18 |
| In-house Reproduction | 10/31/06 | Copy Center, D | 23.78 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$149.00** |
| Westlaw | 10/02/06 | Campanario ND | 67.84 |
| Westlaw | 10/22/06 | Shivakumar D | 188.32 |
| Westlaw | 10/25/06 | Shivakumar D | 413.81 |
| Westlaw | 10/26/06 | Shivakumar D | 590.60 |
| Westlaw | 10/30/06 | MacDonald N | 352.76 |
| Westlaw | 10/31/06 | MacDonald N | 57.67 |
| | | **TOTAL WESTLAW** | **$1,671.00** |
| Messengers/ Courier | 10/04/06 | Dist Serv/Mail/Page, D | 15.78 |
| Messengers/ Courier | 10/22/06 | United Parcel Service | 41.79 |
| Messengers/ Courier | 10/23/06 | Dist Serv/Mail/Page, D | 6.43 |
| | | **TOTAL MESSENGERS/ COURIER** | **$64.00** |
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 1.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$1.00** |
| | | **TOTAL MATTER** | **$1,885.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/10/07
Litigation (Insurance Recovery)                    Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/21/06 | 0.60 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: FORMER EMPLOYEE INDEMNIFICATION CLAIMS MOTIONS INCLUDING REVIEW AND REVISION OF OBJECTION TO MOTIONS (0.6). |
| BUTLER, JR. J | 11/22/06 | 1.80 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: FORMER EMPLOYEE INDEMNIFICATION CLAIMS MOTIONS INCLUDING REVIEW AND REVISION OF OBJECTION TO MOTIONS (1.8). |
| BUTLER, JR. J | 11/28/06 | 0.70 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: FORMER EMPLOYEE INDEMNIFICATION CLAIMS MOTIONS (0.3); REVIEW AND EVALUATE EQUITY COMMITTEE LETTER TO S. MILLER RE: SAME (0.2); TELECONFERENCE WITH J. SHEEHAN RE: SAME (0.2). |
| BUTLER, JR. J | 11/29/06 | 0.80 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: FORMER EMPLOYEE INDEMNIFICATION CLAIMS MOTIONS (0.8). |
| BUTLER, JR. J | 11/30/06 | 1.80 | PREPARE FOR (INCLUDING WITNESS PREPARATION) (1.1) AND ATTEND (INCLUDING RECESSES) (0.7) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: FORMER EMPLOYEE INDEMNIFICATION CLAIMS MOTIONS. |
| | | 5.70 | |
| HOGAN III AL | 11/02/06 | 1.60 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH J. PAPELLIAN AND D. SHIVAKUMAR RE: INSURANCE CLAIMANTS MOTION (FORMER D&OS) AND STRATEGY WITH RESPECT TO RESPONSE TO SAME (1.6). |
| HOGAN III AL | 11/09/06 | 1.80 | REVIEW AND ANALYZE PROPOSED INSURANCE ADVANCEMENT AND LIFT STAY MOTION RESPONSES (1.8). |
| HOGAN III AL | 11/10/06 | 1.70 | CONTINUE TO REVIEW OF POTENTIAL DEBTORPOSITIONS WITH RESPECT TO INSURANCE ADVANCEMENT AND LIFT STAY MOTIONS (0.3); TELECONFERENCE WITH B. CONNOLEY (LATHAM & WATKINS) RE: CREDITORS' COMMITTEE ASSESSMENT OF D&O POLICIES AND POTENTIAL DROP DOWN COVERAGE ISSUES (0.3); FACTUAL INVESTIGATION CONCERNING DROP DOWN COVERAGE, INCLUDING DISCUSSIONS WITH N. MACDONALD AND B. TELEGEN (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOGAN III AL | 11/13/06 | 0.70 | TELECONFERENCE WITH B. STEINGART (FRIED FRANK) RE: DEBTORS' RESPONSE TO D&O INSURANCE MOTIONS (0.2); REVIEW CURRENT OUTLINE OF DEBTORS RESPONSE (0.5). |
| HOGAN III AL | 11/14/06 | 1.20 | TELECONFERENCE WITH D. BROUNDE AND B. CONNOLEY (LATHAM AND WATKINS, CREDITORS' COMMITTEE COUNSEL) RE: DEBTORS' RESPONSE TO INSURANCE MOTION, AND MECHANICS OF CERTAIN HIGHER INSURANCE LAYERS (0.4); TELECONFERENCE WITH J. PAPELLIAN RE: DEBTORS' RESPONSE TO D&O INSURANCE MOTIONS. (0.8). |
| HOGAN III AL | 11/20/06 | 1.20 | REVIEW AND COMMENT ON DRAFT PLEADINGS IN CONNECTION WITH ADVANCEMENT AND INSURANCE ACCESS MOTION (0.8); TELECONFERENCE WITH B. STEINGART (FRIED FRANK) RE: DEBTORS' AND EQUITY COMMITTEE'S VIEWS IN RESPECT TO INSURANCE ACCESS MOTION (0.4). |
| HOGAN III AL | 11/21/06 | 1.10 | REVIEW RESPONSES TO ADVANCE MENT AND INSURANCE ACCESS MOTIONS (0.7); REVIEW AND ANALYZE COMMUNICATION FROM EQUITY COMMITTEE RE: SAME (0.4). |
| HOGAN III AL | 11/22/06 | 0.70 | FINAL REVIEW OF INSURANCE ADVANCEMENT AND POLICY ACCESS MOTION PAPERS (0.3); TELECONFERENCE WITH STATUTORY COMMITTEES RE: SAME (0.2); REVIEW EQUITY COMMITTEE PLEADING RE: INSURANCE MOTIONS (0.2). |
| HOGAN III AL | 11/27/06 | 1.30 | ADDRESS MEET AND CONFER REQUESTS AND PLAN FOR CONTESTED HEARING ON INSURANCE ADVANCEMENT AND ACCESS MOTIONS (1.3). |
| | | **11.30** | |
| MARAFIOTI KA | 11/07/06 | 1.30 | TELECONFERENCE WITH SHEARMAN, FTI, LEXECON AND, FOR A PORTION OF CALL, S. CORCORAN AND D. SHERBIN, RE: MDL LITIGATION (1.3). |
| MARAFIOTI KA | 11/13/06 | 1.10 | TELECONFERENCE WITH B. STEINGART RE: FORMER EMPLOYEES' INDEMNITY MOTION (0.1); ANALYZE INSURANCE AND INDEMNITY ISSUES (0.8); SUBSEQUENT CALL FROM STEINGART RE: SAME (0.2). |
| MARAFIOTI KA | 11/20/06 | 1.10 | REVIEW MOTION OF FORMER EMPLOYEES FOR STAY RELIEF TO REACH INSURANCE (0.7); REVIEW AND REVISE RESPONSE TO SAME (0.4). |
| MARAFIOTI KA | 11/21/06 | 1.70 | CONSIDER MOTION OF FORMER EMPLOYEES FOR STAY RELIEF TO REACH INSURANCE POLICIES FOR DEFENSE COSTS (0.3); REVIEW CORRESPONDENCE FROM B. STEINGART RE: SAME (0.1); REVIEW AND REVISE OBJECTION TO MOTION OF FORMER EMPLOYEES TO ADVANCE LEGAL COSTS (0.9); TELECONFERENCE WITH J. RODBURG RE: SAME (0.1); REVIEW ORDER RE: SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/22/06 | 0.20 | TELECONFERENCE AND CORRESPONDENCE FROM J. RODBURG RE: EMPLOYEES' INSURANCE MOTION (0.2). |
| | | 5.40 | |
| ~~PANAGAKIS GN~~ | ~~11/06/06~~ | ~~1.20~~ | ~~WORK ON MDL LITIGATION (1.2).~~ |
| | | ~~1.20~~ | |
| **Total Partner** | | **23.60** | |
| MATZ TJ | 11/03/06 | 1.60 | REVIEW POSSIBLE TREATMENT OF CLASS ACTION SECURITY CLAIMS (1.3); NOTICE RE: SAME (0.3). |
| | | 1.60 | |
| SHIVAKUMAR D | 11/01/06 | 4.80 | LEGAL RESEARCH IN RESPONSE TO D&O INSURANCE AND LEGAL FEE ADVANCEMENT MOTIONS FROM FORMER EMPLOYEES (4.8). |
| SHIVAKUMAR D | 11/02/06 | 8.40 | ANALYZE D&O MOTIONS AND RELATED INSURANCE POLICIES IN PREPARATION FOR CONFERENCE CALL WITH J. PAPELIAN (3.6); PREPARE LIST OF OPEN ISSUES NEEDED TO BE RESOLVED IN ORDER TO ASSESS LITIGATION RESPONSE TO FORMER EMPLOYEE MOTIONS (0.7); TELECONFERENCE WITH J. PAPELIAN TO ANALYZE POSSIBLE RESPONSES TO FORMER EMPLOYEE MOTIONS (0.7); RESEARCH RE: D&O ADVANCEMENT ISSUES IN RECENT BANKRUPTCY PROCEEDINGS (1.0); RESEARCH RE: EFFECT OF AUTOMATIC STAY ON INDEMNIFICATION (2.4). |
| SHIVAKUMAR D | 11/03/06 | 4.70 | ANALYZE SEC RELEASE AND COMPLAINT RE: FORMER EMPLOYEES AND RELATED SECURITIES CLASS ACTION FILINGS (1.5); LEGAL RESEARCH IN FURTHER SUPPORT OF OPPOSITION TO FORMER EMPLOYEES' MOTION TO REQUIRE ADVANCEMENT OF LEGAL FEES AND EXPENSES (4.7). |
| SHIVAKUMAR D | 11/06/06 | 8.10 | ANALYZE INSURANCE POLICIES AND RELATED CORRESPONDENCE IN RESPONSE TO MOTION FROM FORMER EMPLOYEES FOR AUTHORIZATION TO DRAW ADVANCEMENT (3.8); LEGAL RESEARCH IN PREPARATION FOR DRAFTING OPPOSITION TO MOTION FROM FORMER EMPLOYEES FOR ADVANCEMENT OF LEGAL FEES (4.3). |
| SHIVAKUMAR D | 11/07/06 | 10.20 | ANALYZE EXCESS INSURANCE POLICIES IN RESPONSE TO MOTION OF FORMER EMPLOYEES (1.6); DRAFT OBJECTION TO ADVANCEMENT MOTION OF FORMER EMPLOYEES (4.7); RESEARCH RELATING TO AUTOMATIC STAY AND INDEMNIFICATION (1.5); RESEARCH RELATING TO WHEN CLAIMS ARISE (2.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 11/08/06 | 8.10 | ANALYZE MATERIALS RELATING TO COMPENSATION COMMITTEE DECISION-MAKING IN RESPONSE TO FORMER EMPLOYEE MOTIONS (3.8); DRAFT OBJECTION TO ADVANCEMENT MOTION (4.3). |
| SHIVAKUMAR D | 11/09/06 | 6.20 | ANALYZE INSURANCE CONTRACTS IN RESPONSE TO FORMER EMPLOYEE MOTIONS AND RELATED RESEARCH (2.5); DRAFT OBJECTION TO FORMER EMPLOYEE MOTION RE: ADVANCEMENT OF LEGAL EXPENSES (3.7). |
| SHIVAKUMAR D | 11/10/06 | 9.50 | NEGOTIATION OF PROTECTIVE ORDER AND TERMS BY WHICH DEBTORS WOULD RECEIVE CERTAIN DOCUMENTS FROM GM (2.2); DRAFT OPPOSITION TO FORMER EMPLOYEE MOTIONS (4.6); STRATEGY DISCUSSIONS WITH WORKING GROUP RE: INSURANCE ISSUES IN RESPONSE TO FORMER EMPLOYEE MOTIONS (1.4); RESEARCH RE: NOTICE ON RESPONSE TO FORMER EMPLOYEE ADVANCEMENT MOTION (1.3). |
| SHIVAKUMAR D | 11/13/06 | 7.30 | DRAFT OBJECTION TO FORMER EMPLOYEE ADVANCEMENT MOTION (7.3). |
| SHIVAKUMAR D | 11/14/06 | 10.70 | DRAFT OBJECTION TO FORMER EMPLOYEE MOTION RE: ADVANCEMENT OF DEFENSE COSTS (8.5); ANALYSIS OF EXCESS POLICY IN RESPONSE TO CREDITORS' COMMITTEE QUESTION AND DISCUSSIONS WITH WORKING GROUP RE: SAME (1.2); CONFERENCE CALLS WITH WORKING GROUP RE: INSURANCE ISSUES (1.0). |
| SHIVAKUMAR D | 11/15/06 | 8.80 | TELECONFERENCE WITH WORKING GROUP RE: FORMER EMPLOYEE INSURANCE MOTION (0.5); DRAFT ADDITIONAL SECTIONS OF OBJECTION TO FORMER EMPLOYEE ADVANCEMENT MOTION (3.5); DRAFT RESPONSE TO FORMER EMPLOYEE INSURANCE MOTION (4.8). |
| SHIVAKUMAR D | 11/16/06 | 9.40 | CONTINUE ANALYSIS OF POLICIES, INSURANCE COVERAGE CORRESPONDENCE WITH CARRIER COUNSEL, AND RELATED COVERAGE ISSUES IN CONNECTION WITH PREPARATION OF RESPONSE TO FORMER EMPLOYEE INSURANCE MOTION (3.3); RESEARCH RE: CONSTITUTIONAL RIGHTS RAISED BY FORMER EMPLOYEES (2.5); REVISE DRAFT INSURANCE PROCEEDS MOTION RESPONSE IN LIGHT OF WORKING GROUP COMMENTS (3.6). |
| SHIVAKUMAR D | 11/17/06 | 6.40 | REVISE DRAFTS OF OBJECTION, INSURANCE RESPONSE AND SUPPORTING DECLARATION IN LIGHT OF COMMENTS FROM COMPANY (6.4). |
| SHIVAKUMAR D | 11/18/06 | 6.20 | CONTINUE REVISING AND DRAFTING RESPONSES TO FORMER EMPLOYEE INSURANCE AND ADVANCEMENT MOTIONS (6.2). |
| SHIVAKUMAR D | 11/19/06 | 5.50 | CONTINUE TO REVISE AND DRAFT RESPONSES TO FORMER EMPLOYEE INSURANCE AND ADVANCEMENT MOTIONS (5.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 11/20/06 | 8.90 | LEGAL RESEARCH RE: NOTICE REQUIREMENTS UNDER LOCAL RULES IN RESPONSE TO FORMER EMPLOYEE ADVANCEMENT MOTION (1.2); COMPLETE DRAFTS OF RESPONSES TO FORMER EMPLOYEE ADVANCEMENT AND INSURANCE MOTIONS (4.3); COMPLETE DRAFTS OF OPIE DECLARATION IN SUPPORT OF OBJECTION TO ADVANCEMENT MOTION IN LIGHT OF WORKING GROUP COMMENTS (1.1); COMPLETE DRAFT ORDER RELATING TO INSURANCE MOTION (0.8); TELECONFERENCES AND COMMUNICATIONS WITH WORKING GROUP RE: RESPONSES TO FORMER EMPLOYEE MOTIONS AND COMMUNICATIONS WITH INSURANCE CARRIER (1.5). |
| SHIVAKUMAR D | 11/21/06 | 8.80 | REVISE DRAFT OBJECTION TO FORMER EMPLOYEE ADVANCEMENT MOTION (4.7); REVISE DRAFT RESPONSE TO FORMER EMPLOYEE INSURANCE MOTION (2.8); TELECONFERENCES WITH WORKING GROUP RE: FORMER EMPLOYEE MOTIONS AND PROPOSED ORDER (1.3). |
| SHIVAKUMAR D | 11/22/06 | 8.90 | FURTHER LEGAL RESEARCH RE: TIMING OF CLAIMS IN CONNECTION WITH ADVANCEMENT MOTION (0.8); FINALIZE OBJECTION TO ADVANCEMENT MOTION (3.7); FINALIZE RESPONSE TO INSURANCE MOTION (2.4); FINALIZE PROPOSED ORDER IN LIGHT OF WORKING GROUP COMMENTS (0.8); FINALIZE DECLARATION OF J. OPIE (0.5); COORDINATE FILING OF PAPERS RELATING TO FORMER EMPLOYEES' ADVANCEMENT MOTION AND INSURANCE PROCEEDS MOTION (0.7). |
| SHIVAKUMAR D | 11/27/06 | 8.50 | MEET AND CONFER CONFERENCE CALLS WITH MOVANTS AND OBJECTORS TO FORMER EMPLOYEE ADVANCEMENT MOTION AND INSURANCE MOTION AND STRATEGY DISCUSSIONS WITH WORKING GROUP RE: SAME (3.3); PREPARE FOR HEARING ON FORMER EMPLOYEE MOTIONS (5.2). |
| SHIVAKUMAR D | 11/28/06 | 6.90 | REVISE DRAFTS OF ORAL ARGUMENT SCRIPTS RELATING TO FORMER EMPLOYEE MOTIONS (3.8); GATHER RELEVANT CASE LAW AND CORRESPONDENCE AND MAKE OTHER PREPARATIONS FOR HEARING ON FORMER EMPLOYEE MOTIONS (3.1). |
| SHIVAKUMAR D | 11/29/06 | 9.30 | FINALIZE SCRIPTS FOR OMNIBUS HEARING RELATING TO FORMER EMPLOYEE MOTIONS (2.0); MEETINGS WITH WORKING GROUP TO PREPARE FOR HEARINGS ON FORMER EMPLOYEE MOTIONS (1.8); FINAL PREPARATION FOR OMNIBUS HEARING (5.5). |
| SHIVAKUMAR D | 11/30/06 | 8.20 | GATHER RELEVANT PROOFS OF CLAIM, INSURER CORRESPONDENCE, CONFIRMATORY CORRESPONDENCE WITH COUNSEL TO INTERESTED PARTIES, AND OTHER FINAL PREPARATION FOR OMNIBUS HEARING (2.7); ATTEND OMNIBUS HEARING (5.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | 173.80 |  |
|---|---|---|---|
| Total Counsel |  | 175.40 |  |
| GRANT K | 11/21/06 | 7.80 | REVIEW MOTION OF FORMER EMPLOYEES TO LIFT STAY FOR ADVANCEMENT OF FEES FROM INSURANCE AND REVIEWED DRAFT RESPONSE RE: SAME (1.1); DRAFT HEARING PREPARATION MATERIALS RE: SAME (2.8); REVIEW MOTION OF FORMER EMPLOYEES FOR MODIFICATION OF HURAN CAPITAL ORDER AND TO COMPEL ADVANCEMENT OF FEES AND REVIEWED DRAFT OBJECTION RE: SAME (1.3); DRAFT HEARING PREPARATION MATERIALS RE: SAME (2.6). |
| GRANT K | 11/22/06 | 2.20 | CONTINUE TO WORK ON HEARING PREPARATION MATERIALS RE: FORMER EMPLOYEE MOTIONS (2.2). |
| GRANT K | 11/27/06 | 1.10 | REVIEW OBJECTIONS TO FORMER EMPLOYEE MOTIONS AND UPDATED HEARING PREPARATION MATERIALS RE: SAME (0.9); TELECONFERENCES WITH D. SHIVAKUMAR RE: SAME (0.2). |
|  |  | 11.10 |  |
| MACDONALD N | 11/01/06 | 10.90 | CONTINUE REVIEW OF DOCUMENTS AND PLEADINGS RELATED TO INDEMNIFICATION AND ADVANCEMENT OBLIGATIONS IN BANKRUPTCY (10.3); DRAFT OUTLINE FOR PROPOSED INTERVIEW RELATED TO SAME (0.6). |
| MACDONALD N | 11/07/06 | 0.70 | CONTINUE REVIEW OF SETTLEMENTS, PLEADINGS, CEASE-AND-DESIST ORDERS IN CONNECTION WITH SEC INVESTIGATION (5.2); BEGIN DRAFT OF RESPONSE TO MOTION FOR RELIEF FROM AUTOMATIC STAY (0.7). |
| MACDONALD N | 11/08/06 | 11.40 | CONTINUE DRAFT OF RESPONSE TO MOTION FOR RELIEF FROM AUTOMATIC STAY (10.6); TELECONFERENCE WITH CLIENT ABOUT MATTERS RELATED TO SAME (0.8). |
| MACDONALD N | 11/09/06 | 13.70 | DRAFT SUMMARY OF INSURANCE COVERAGE ISSUES AND OUTLINE OF RESPONSE TO INSURANCE ISSUES (1.3); CONTINUE DRAFT OF RESPONSE TO MOTION FOR RELIEF FROM AUTOMATIC STAY (12.4). |
| MACDONALD N | 11/10/06 | 9.90 | CONTINUE DRAFT OF RESPONSE TO MOTION FOR RELIEF FROM AUTOMATIC STAY (8.6); REVIEW DOCUMENTS RELATED TO SAME (1.3). |
| MACDONALD N | 11/12/06 | 5.50 | CONTINUE DRAFT OF RESPONSE TO MOTION FOR RELIEF FROM AUTOMATIC STAY (5.5). |
| MACDONALD N | 11/13/06 | 11.50 | CONTINUE DRAFT OF RESPONSE TO MOTION FOR RELIEF FROM AUTOMATIC STAY (10.4); TELECONFERENCE WITH CLIENT RE: MATTERS RELATED TO SAME (0.6); MEET WITH WORKING GROUP RE: SAME AND CASE STATUS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MACDONALD N | 11/14/06 | 10.90 | TELECONFERENCE WITH CLIENT RE: MATTERS RELATED TO PENDING INSURANCE MOTION (0.8); CONTINUE DRAFT OF RESPONSE TO INSURANCE MOTION (10.1). |
| MACDONALD N | 11/15/06 | 6.80 | REVIEW DOCUMENTS RELATED TO INSURANCE MOTION (0.7); CONTINUE DRAFT OF RESPONSE TO INSURANCE MOTION (6.1). |
| MACDONALD N | 11/16/06 | 3.00 | LEGAL RESEARCH RELATED TO PREPETITION AND POSTPETITION CLAIMS (2.3); CONTINUE DOCUMENT REVIEW RELATED TO INSURANCE MOTION (0.7). |
| MACDONALD N | 11/17/06 | 9.40 | CONTINUE REVISION OF INSURANCE AND ADVANCEMENT MOTIONS (9.2); TELECONFERENCE WITH CLIENT RE: MATTERS RELATED TO INSURANCE MOTION (0.2). |
| MACDONALD N | 11/19/06 | 4.20 | CONTINUE REVISION OF ADVANCEMENT MOTION DRAFT (3.1); LEGAL RESEARCH RELATED TO SAME (1.1). |
| MACDONALD N | 11/20/06 | 1.90 | REVIEW PLEADINGS AND DOCUMENTS RELATED TO INSURANCE MOTION (1.9). |
| MACDONALD N | 11/21/06 | 8.60 | CONTINUE REVIEW OF PLEADINGS AND DOCUMENTS RELATED TO INSURANCE MOTION AND ADVANCEMENT MOTION (1.7); TELECONFERENCE WITH CLIENT (0.6); CONTINUE REVISION OF DRAFT MOTIONS (5.2); LEGAL RESEARCH RELATED TO SAME (1.1). |
| MACDONALD N | 11/22/06 | 7.50 | CONTINUE REVIEW OF PLEADINGS AND DOCUMENTS RELATED TO INSURANCE MOTION AND ADVANCEMENT MOTION (2.2); TELECONFERENCE WITH CLIENT (0.1); CONTINUE REVISION OF DRAFT MOTIONS (5.2). |
| MACDONALD N | 11/29/06 | 0.70 | CONTINUE REVIEW OF PLEADINGS AND DOCUMENTS RELATED TO INSURANCE MOTION AND ADVANCEMENT MOTION (0.7). |
| | | **116.60** | |
| MEISLER RE | 11/02/06 | 0.50 | REVIEW AND ANALYZE MOTION OF FORMER EMPLOYEES RE: REQUEST FOR INSURANCE TO COVER ADVANCEMENT OF FEES AND EXPENSES (0.5). |
| MEISLER RE | 11/03/06 | 0.10 | FOLLOW UP WITH J. JANKOWSKI RE: LETTERS TO BREEN (0.1). |
| MEISLER RE | 11/07/06 | 0.30 | TELECONFERENCE WITH D. SHIVAKUMAR RE: MOTION BY FORMER EMPLOYEES FOR INSURANCE PROCEEDS RE: ADVANCEMENT OF FEES AND EXPENSES (0.2); DRAFT NOTES TO FILE RE: SAME (0.1). |
| MEISLER RE | 11/13/06 | 0.20 | CONFERENCE WITH N. MACDONALD RE: OBJECTION TO INSURANCE MOTION RE: ADVANCEMENT OF FEES AND EXPENSES (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/14/06 | 0.20 | DRAFT CORRESPONDENCE TO J. PAPELIAN RE: INSURANCE MOTION (0.2). |
| MEISLER RE | 11/19/06 | 0.80 | REVIEW OBJECTION INSURANCE MOTION (0.8). |
| MEISLER RE | 11/20/06 | 1.30 | REVIEW AND COMMENT ON OBJECTION TO ADVANCEMENT OF INSURANCE MOTION (1.1); REVIEW DECLARATION RE: SAME (0.2). |
| MEISLER RE | 11/21/06 | 3.00 | CONTINUE TO REVIEW AND COMMENT ON OBJECTION TO ADVANCEMENT OF FEES AND EXPENSES MOTION (1.9); CONTINUE TO REVIEW AND COMMENT ON RESPONSE TO INSURANCE MOTION (0.9); DRAFT CORRESPONDENCE TO D. SHERBIN RE: SAME (0.2). |
| MEISLER RE | 11/22/06 | 1.30 | CONTINUE TO REVIEW AND COMMENT ON RESPONSE TO INSURANCE MOTION (1.0); TELECONFERENCE WITH J. PAPELIAN RE: SAME (0.1); DRAFT CORRESPONDENCE RE: SAME (0.2). |
| MEISLER RE | 11/27/06 | 0.30 | PREPARE FOR HEARING RE: INSURANCE MOTION (0.3). |
| MEISLER RE | 11/28/06 | 0.30 | CONTINUE HEARING PREPARATIONS RE: RESPONSE TO INSURANCE MOTION (0.2); TELECONFERENCE WITH J. PAPELIAN RE: SAME (0.1). |
| MEISLER RE | 11/29/06 | 3.40 | REVIEW AND COMMENT ON INSURANCE SCRIPT (0.5); REVIEW AND COMMENT ON ADVANCEMENT OF FEES AND EXPENSES SCRIPT (0.5); CONTINUE TO PREPARE FOR OMNIBUS HEARING RE: INSURANCE MOTION (1.3); CONTINUE TO PREPARE FOR OMNIBUS HEARING RE: ADVANCEMENT OF FEES AND EXPENSES (1.1). |
| MEISLER RE | 11/30/06 | 0.90 | REVIEW DOCUMENTS IN SUPPORT OF DEBTORS' POSITION RE: INSURANCE MOTION (0.6); PREPARE FOR HEARING RE: SAME (0.3). |
| | | **12.60** | |
| PLATT SJ* | 11/08/06 | 5.90 | CONTINUE RESEARCH GENERAL MDL PROCEDURES (3.5); REVIEW STATUS OF MDL PROCEEDINGS (1.9); SEARCH FOR BANKRUPTCY CLAIMS BY MDL PLAINTIFFS (0.5). |
| PLATT SJ* | 11/16/06 | 0.10 | REVIEW DOCKET OF MDL FOR UPDATES (0.1). |
| | | **6.00** | |
| STUART NL | 11/13/06 | 5.80 | RESEARCH RE: VARIOUS ISSUES RE: MOVANTS' MOTION FOR ADVANCEMENT OF DEFENSE COSTS (5.8). |
| STUART NL | 11/15/06 | 1.90 | RESEARCH RE: NOTICE PROVIDED TO ADVANCEMENT MOTION MOVANTS (1.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 11/16/06 | 2.60 | RESEARCH RE: CLAIMS (1.5) AND DRAFT RIDER FOR OBJECTION TO ADVANCEMENT MOTION (1.1). |
| STUART NL | 11/21/06 | 8.50 | RESEARCH RE: CLAIMS ISSUES RELATED TO INSURANCE ADVANCEMENT MOTION (5.2); DRAFT RIDER RE: SAME (1.2); RESEARCH RE: CLAIMS RELATED TO EQUITY SECURITIES/CLASS ACTION LITIGATION (2.1). |
| STUART NL | 11/22/06 | 1.40 | REVIEW CASE LAW FOR INSURANCE ADVANCEMENT MOTION (1.4). |
| STUART NL | 11/28/06 | 0.40 | BEGIN DRAFTING NDA FOR EQUITY COMMITTEE IN CONNECTION WITH INSURANCE ADVANCEMENT MOTION (0.4). |
| STUART NL | 11/29/06 | 2.90 | DRAFT AND REVISE NDA FOR EQUITY COMMITTEE IN CONNECTION WITH INSURANCE ADVANCEMENT MOTIONS (2.9). |
| | | 23.50 | |
| **Total Associate/Law Clerk** | | **169.80** | |
| ROSEN R | 11/06/06 | 0.80 | REVIEW MOTION TO COMPEL DEBTORS TO PAY ADVANCE LEGAL COSTS AND MOTION FOR AUTOMATIC STAY FOR DEBTOR TO PAY DEFENSE COSTS UNDER INSURANCE POLICIES AND COMPILE SPECIAL SERVICE LIST PARTY INFORMATION FOR UPCOMING OBJECTIONS TO SAME (0.8). |
| ROSEN R | 11/21/06 | 0.40 | REVIEW SPECIAL PARTIES SERVICE LISTS, SERVICE PREPARATIONS WITH E. GERSHBEIN, KCC RE: UPCOMING OBJECTIONS TO LEGAL FEES MOTION AND INSURANCE POLICIES PAYMENT MOTION FILINGS (0.4). |
| ROSEN R | 11/22/06 | 1.20 | ASSIST TEAM ATTORNEYS WITH PREPARATIONS FOR FILING  OBJECTIONS TO LEGAL FEES MOTION AND INSURANCE POLICIES MOTION (0.8); REVIEW, COORDINATE SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.4). |
| ROSEN R | 11/27/06 | 0.20 | REVIEW STATUS RE: PLAINTIFF'S UPCOMING 11/30 AND 12/15 FILING DEADLINES IN WIL TRUST APPEAL CASES WITH TEAM ATTORNEYS (0.1); REVIEW DRAFT STIPULATION REQUESTING EXTENSION FROM 11/30 TO 2/01/07 FILING DEADLINE RE: SAME (0.1). |
| ROSEN R | 11/29/06 | 0.40 | COMPILE, FORWARD LEGAL FEES MOTION AND OBJECTIONS AND INSURANCE POLICIES MOTION AND OBJECTIONS TO REQUESTING TEAM ATTORNEY FOR SUBMITTAL TO SEC (0.4). |
| | | 3.00 | |
| **Total Legal Assistant** | | **3.00** | |
| **TOTAL TIME** | | **371.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                      Bill Date: 01/10/07
Litigation (Insurance Recovery)               Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 11/09/06 | Shivakumar D | 586.89 |
| Air/Rail Travel - vendor feed | 11/09/06 | Shivakumar D | -541.89 |
| Air/Rail Travel - vendor feed | 11/28/06 | Shivakumar D | 929.96 |
| Air/Rail Travel - vendor feed | 11/30/06 | Shivakumar D | 359.04 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,334.00** |
| In-house Reproduction | 11/03/06 | Copy Center, D | 5.51 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 60.53 |
| In-house Reproduction | 11/17/06 | Copy Center, D | 0.40 |
| In-house Reproduction | 11/21/06 | Copy Center, D | 8.72 |
| In-house Reproduction | 11/24/06 | Copy Center, D | 19.84 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$95.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 2.62 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 3.03 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.26 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.09 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$6.00** |
| Westlaw | 11/01/06 | MacDonald N | 9.16 |
| Westlaw | 11/08/06 | MacDonald N | 285.96 |
| Westlaw | 11/09/06 | Shivakumar D | 296.03 |
| Westlaw | 11/09/06 | MacDonald N | 47.32 |
| Westlaw | 11/10/06 | MacDonald N | 4.07 |
| Westlaw | 11/13/06 | Stuart NL | 218.96 |
| Westlaw | 11/14/06 | MacDonald N | 8.14 |
| Westlaw | 11/15/06 | Stuart NL | 37.99 |
| Westlaw | 11/16/06 | Stuart NL | 47.15 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 11/16/06 | MacDonald N | 265.61 |
| Westlaw | 11/19/06 | Shivakumar D | 84.74 |
| Westlaw | 11/19/06 | MacDonald N | 354.31 |
| Westlaw | 11/20/06 | Stuart NL | 42.06 |
| Westlaw | 11/21/06 | Stuart NL | 59.87 |
| Westlaw | 11/21/06 | MacDonald N | 147.74 |
| Westlaw | 11/22/06 | Stuart NL | 176.40 |
| Westlaw | 11/29/06 | Shivakumar D | 111.94 |
| Westlaw | 11/29/06 | Campanario ND | 78.36 |
| Westlaw | 11/30/06 | Rohner WM | 67.84 |
| Westlaw | 11/30/06 | Rohner WM | 232.36 |
| Westlaw | 11/30/06 | Campanario ND | 113.99 |
| | | **TOTAL WESTLAW** | **$2,690.00** |
| Out-of-Town Travel | 10/25/06 | Meisler RE | 154.02 |
| Out-of-Town Travel | 10/25/06 | Meisler RE | 414.77 |
| Out-of-Town Travel | 10/25/06 | Meisler RE | 14.21 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$583.00** |
| Messengers/ Courier | 11/24/06 | Straightline Courier | 31.50 |
| Messengers/ Courier | 11/24/06 | Straightline Courier | 31.50 |
| | | **TOTAL MESSENGERS/ COURIER** | **$63.00** |
| Out-of-Town Meals | 10/25/06 | Meisler RE | 2.10 |
| Out-of-Town Meals | 10/25/06 | Meisler RE | 15.21 |
| Out-of-Town Meals | 10/25/06 | Meisler RE | 6.69 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$24.00** |
| | | **TOTAL MATTER** | **$4,795.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/31/07
Litigation (Insurance Recovery)                    Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HOGAN III AL | 12/06/06 | 0.90 | TELECONFERENCE WITH M. BROUDE (CREDITORS' COUNSEL) REGARDING INSURANCE PROCEEDS ORDER (0.3); REVIEW AND ANALYZE ORDER AND POLICIES IN CONNECTION WITH SAME (0.6). |
| HOGAN III AL | 12/11/06 | 1.10 | REVIEW DRAFT MOTION FROM J. PAPELLIAN REGARDING INSURANCE ISSUES (0.8); REVIEW COMMENTS FROM PARTIES TO INSURANCE PROCEEDS MOTIONS REGARDING ORDERS (0.3). |
| HOGAN III AL | 12/12/06 | 1.10 | CONTINUE ANALYSIS OF SUMMARY JUDGMENT MOTION (0.8); CONFERENCES WITH R. STERN (MOVANTS' COUNSEL) REGARDING INSURANCE PROCEEDS ORDERS (0.3). |
| HOGAN III AL | 12/13/06 | 0.60 | REVIEW PROPOSED COMMENTS ON PROCEEDS ORDER FROM MOVANTS, AND OUTLINE COUNTER PROPOSALS TO SAME (0.6). |
| HOGAN III AL | 12/14/06 | 0.50 | DISCUSS INSURANCE PROCEEDS ORDERS WITH J. PAPELLIAN, AND COUNSEL FOR MOVANTS (0.5). |
| HOGAN III AL | 12/18/06 | 1.40 | TELECONFERENCES WITH MOVANTS AND SECURITIES LITIGATION COUNSEL TO FINALIZE INSURANCE PROCEEDS ORDERS (1.2); EDIT AND SUBMIT ORDERS (0.2). |
| HOGAN III AL | 12/26/06 | 0.40 | TELECONFERENCE WITH N. BERGER (TOGUT & SEGAL) REGARDING DEBTORS' ISSUES CONCERNING D&O INSURANCE MATTER (0.4). |
| | | 6.00 | |
| Total Partner | | 6.00 | |
| PLATT SJ | 12/29/06 | 2.00 | REVISE MEMO AND COMPLETE FOLLOW UP RESEARCH ON SUBORDINATION OF MDL LITIGANTS' CLAIMS (2.0). |
| | | 2.00 | |
| Total Associate | | 2.00 | |
| TOTAL TIME | | 8.00 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
        In re                           :        Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :        Case No. 05–44481 (RDD)
                                        :
                        Debtors.        :        (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-12
FINANCING (DIP AND EMERGENCE)
532.2 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/31/07
Financing (DIP and Emergence)                          Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/06/06 | 1.00 | BEGIN TO CONSIDER EXPEDITED REFINANCING / ROLL-UP OF PREPETITION SENIOR DEBT FACILITIES INTO DIP INCLUDING CONFERENCES WITH J. SHEEHAN AND B. SHAW IN NEW YORK CITY (0.4); REVIEW AGENT PROPOSALS (0.3); CONSIDER TIMETABLE AND ISSUES (0.3). |
| BUTLER, JR. J | 12/08/06 | 1.10 | EMAILS TO B. ROSENBERG AND B. SHELER REGARDING DIP REFINANCING TRANSACTION (0.3); CONTINUE TO REVIEW MATERIALS REGARDING SAME (0.4); REVIEW STAKEHOLDER PRELIMINARY INQUIRIES/ISSUES REGARDING ROLL-UP OF PREPETITION REVOLVER AND TERM LOANS INTO DIP LOAN AND RELATED MATTERS (0.4). |
| BUTLER, JR. J | 12/09/06 | 2.30 | CONTINUE TO EVALUATE AND REVIEW PLEADINGS AND DOCUMENTS REGARDING DIP REFINANCING AND ROLL-UP OF PREPETITION REVOLVER AND TERM LOANS (1.3); REVIEW DRAFT LENDER AND RATING AGENCY PRESENTATIONS (0.8); REVIEW FEE AND TRANSACTION SUMMARY (0.2). |
| BUTLER, JR. J | 12/10/06 | 1.60 | CONTINUE TO EVALUATE AND REVIEW PLEADINGS AND DOCUMENTS REGARDING DIP REFINANCING AND ROLL-UP OF PREPETITION REVOLVER AND TERM LOANS (1.6). |
| BUTLER, JR. J | 12/11/06 | 1.30 | CONTINUE TO EVALUATE AND REVIEW PLEADINGS AND DOCUMENTS REGARDING DIP REFINANCING AND ROLL-UP OF PREPETITION REVOLVER AND TERM LOANS (1.3). |
| BUTLER, JR. J | 12/12/06 | 2.60 | CONTINUE TO EVALUATE AND REVIEW PLEADINGS AND DOCUMENTS REGARDING DIP REFINANCING AND ROLL-UP OF PREPETITION REVOLVER AND TERM LOANS (2.6). |
| BUTLER, JR. J | 12/13/06 | 1.80 | CONTINUE TO EVALUATE AND REVIEW PLEADINGS AND DOCUMENTS REGARDING DIP REFINANCING AND ROLL-UP OF PREPETITION REVOLVER AND TERM LOANS (0.8); TELECONFERENCES WITH S. MILLER (0.2), J. SHEEHAN (0.3), D. RESNICK (0.2) AND WORKING GROUP (0.3) REGARDING DEAL MATTERS AND LAUNCH TIMETABLE. |
| BUTLER, JR. J | 12/14/06 | 1.50 | CONTINUE TO REVIEW AND FINALIZE PLEADINGS AND DOCUMENTS REGARDING DIP REFINANCING AND ROLL-UP OF PREPETITION REVOLVER AND TERM LOANS (1.3); FOLLOW-UP ON CARVE-OUT ISSUE (0.2). |
| BUTLER, JR. J | 12/15/06 | 1.40 | CONTINUE TO REVIEW AND FINALIZE PLEADINGS AND DOCUMENTS REGARDING DIP REFINANCING AND ROLL-UP OF PREPETITION REVOLVER AND TERM LOANS (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 12/16/06 | 1.20 | CONTINUE TO REVIEW AND FINALIZE PLEADINGS AND DOCUMENTS REGARDING DIP REFINANCING AND ROLL-UP OF PREPETITION REVOLVER AND TERM LOANS INCLUDING REVIEW AND ANALYSIS OF FURTHER GM COMMENTS ON DOCUMENTS (1.2). |
| BUTLER, JR. J | 12/17/06 | 2.20 | CONTINUE TO REVIEW AND FINALIZE PLEADINGS AND DOCUMENTS REGARDING DIP REFINANCING AND ROLL-UP OF PREPETITION REVOLVER AND TERM LOANS INCLUDING REVIEW AND ANALYSIS OF FURTHER PLAN INVESTOR AND GM COMMENTS ON DOCUMENTS (0.9); PREPARE FOR AND PARTICIPATE ON NUMEROUS CLIENT AND WORKING GROUP TELECONFERENCES THROUGHOUT THE DAY AND EVENING (1.3). |
| BUTLER, JR. J | 12/19/06 | 0.30 | REVIEW ADDITIONAL GM COMMENTS ON DIP ORDER (0.3). |
| BUTLER, JR. J | 12/26/06 | 1.10 | REVIEW BLACKLINED CREDIT AGREEMENT (0.4); FOLLOW-UP ON FILING REQUIREMENTS (0.1); BEGIN TO OUTLINE PREPARATION FOR JANUARY 5TH APPROVAL HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.6). |
| BUTLER, JR. J | 12/31/06 | 0.70 | CONTINUE TO PREPARE FOR JANUARY 5TH DIP REFINANCING APPROVAL HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW OF HEARING PREPARATION BINDER (0.7). |
| | | **20.10** | |
| FRISHMAN LD | 12/05/06 | 0.20 | CORRESPONDENCE REGARDING RELIANCE BY APPALOOSA ON DIP LENDER ENVIRONMENTAL DILIGENCE REPORTS (0.2). |
| FRISHMAN LD | 12/06/06 | 3.90 | MEET J. SHEEHAN AND B. SHAW REGARDING PROPOSED REFINANCING OF DIP AND PREPETITION; REVIEW VARIOUS PROPOSALS FROM POTENTIAL LENDERS; REVIEW FINAL DIP ORDER REGARDING IMPLEMENTATION AND STRUCTURE ISSUES, IF ANY; MISC CORRESPONDENCE REGARDING THE FOREGOING (3.9). |
| FRISHMAN LD | 12/07/06 | 2.10 | DISCUSS PROPOSED REFINANCING WITH M. BAKER AT S&S AND D. BERNSTEIN AT DPW; CORRESPONDENCE WITH THE CLIENT AND ROTHSCHILD REGARDING THE SAME; REVIEW AND GIVE COMMENTS ON DRAFT BOARD MATERIALS REGARDING THE REFINANCING (2.1). |
| FRISHMAN LD | 12/08/06 | 1.80 | REVIEW AND GIVE COMMENTS ON DRAFT MOTION; REVIEW AND GIVE COMMENTS ON BANK BOOK; MISC CORRESPONDENCE REGARDING REFINANCING (1.8). |
| FRISHMAN LD | 12/09/06 | 2.30 | NUMEROUS CORRESPONDENCE REGARDING FINANCING TERMS; INCLUDING REVIEW AND COMMENTS ON UPDATED TERM SHEETS AND LENDER PRESENTATIONS (2.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FRISHMAN LD | 12/10/06 | 1.90 | TELECONFERENCE WITH DPW AND S&S REGARDING LIEN PRIORITIES FOR NEW DIP (0.4); REVIEW REVISED DRAFT OF LENDER PRESENTATION (0.3); REVIEW REVISED DRAFT OF MOTION (0.5); PRELIMINARY REVIEW OF DRAFT TERM SHEET CIRCULATED BY DPW (0.4); MISC CORRESPONDENCE REGARDING THE FOREGOING (0.3). |
| FRISHMAN LD | 12/11/06 | 1.60 | ATTENTION TO DRAFT MOTION, ORDER AND COMMITMENT PAPERS FOR REFINANCING (1.6). |
| FRISHMAN LD | 12/12/06 | 2.30 | REVIEW AND NEGOTIATE DRAFTS OF ORDER, MOTION AND COMMITMENT PAPERS FOR REFINANCING (2.3). |
| FRISHMAN LD | 12/13/06 | 1.20 | ATTENTION TO DPW DILIGENCE REQUEST FOR REFINANCING (0.4); REVIEW AND GIVE FEEDBACK ON REVISIONS TO DRAFT MOTION AND ORDER (0.5); CORRESPONDENCE WITH B. RESNICK AND M. BAKER REGARDING STATUS (0.3). |
| FRISHMAN LD | 12/14/06 | 0.60 | REVIEW REVISED DIP PAPERS (0.3); CORRESPONDENCE WITH M. BAKER REGARDING THE SAME (0.3). |
| FRISHMAN LD | 12/15/06 | 1.50 | INTERNAL SKADDEN CALL REGARDING STATUS OF DIP REFINANCING PAPERS AND PLAN INVESTOR AGREEMENT AND NEXT STEPS (0.4); CORRESPONDENCE WITH DPW AND S&S REGARDING THE FOREGOING (0.3); REVIEW REVISED DRAFTS OF DIP REFINANCING PAPERS AND NEGOTIATE EXPANSION OF CARVE-OUT TO INCLUDE PLAN INVESTOR PROFESSIONALS (0.8). |
| FRISHMAN LD | 12/16/06 | 0.80 | REVIEW REVISIONS TO REFINANCING PAPERS (0.5); ATTENTION TO CORRESPONDENCE FROM B. RESNICK OF DPW AND A. TENZER OF S&S REGARDING THE SAME (0.3). |
| FRISHMAN LD | 12/17/06 | 0.40 | REVIEW REVISIONS TO VARIOUS DRAFTS OF DIP ORDER AND MOTION (0.4). |
| FRISHMAN LD | 12/19/06 | 2.70 | REVIEW WEIL COMMENTS ON DIP MOTION AND ORDER (0.4); TELECONFERENCE WITH K. ZIMAN OF ST&B REGARDING HIS SUBSTANTIVE COMMENTS ON THE DIP ORDER (0.5); REVIEW INITIAL DRAFT OF DIP AGREEMENT (1.8). |
| FRISHMAN LD | 12/20/06 | 1.40 | REVIEW AND GIVE COMMENTS ON COMPANY AUTHORIZATION LETTERS REGARDING INFORMATION TO POTENTIAL DIP LENDERS (0.3); TELECONFERENCE WITH S&S AND COMPANY REGARDING DIP AGREEMENT COMMENTS (0.6); ATTENTION TO REVISIONS TO DIP ORDER (0.3); COORDINATE WITH S&S REGARDING FEEDBACK ON NDA'S FOR A POTENTIAL EXIT FACILITY PROVIDER (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FRISHMAN LD | 12/21/06 | 1.40 | REVIEW PRE-PETITION LENDER COMMENTS ON DIP ORDER (0.4) AND DISCUSS WITH A. TENZER (0.5); REVIEW REVISED DRAFT OF DIP AGREEMENT (0.3); MISC CORRESPONDENCE WITH M. BAKER REGARDING STATUS OF DIP ITEMS (0.2). |
| FRISHMAN LD | 12/22/06 | 0.40 | REVIEW REVISIONS TO DIP ORDER AND DISCUSS WITH K. GRANT AT SKADDEN (0.3); CORRESPONDENCE WITH S&S REGARDING STATUS OF DIP AGREEMENT (0.1). |
| FRISHMAN LD | 12/26/06 | 0.20 | CORRESPONDENCE WITH S&S AND DPW REGARDING DIP FILINGS (0.2). |
| FRISHMAN LD | 12/27/06 | 0.10 | CORRESPONDENCE WITH R. MEISLER REGARDING LATHAM CONCERNS WITH PRE-PETITION LENDER'S CHANGES TO REFI ORDER (0.1). |
| FRISHMAN LD | 12/28/06 | 0.70 | CORRESPONDENCE WITH S&S REGARDING UCC AND HIGHLAND COMMENTS ON DIP PAPERS (0.7). |
| FRISHMAN LD | 12/29/06 | 1.80 | CORRESPONDENCE WITH M. BAKER, A. TENZER, REGARDING OBJECTIONS OF HIGHLAND AND UCC TO DIP PAPERS (0.7); PARTICIPATE IN WEEKLY LEGAL STRATEGY/UPDATE CALL (1.1). |
| | | **29.30** | |
| MARAFIOTI KA | 12/10/06 | 1.40 | REVIEW AND REVISE DIP REFINANCING MOTION (1.4). |
| MARAFIOTI KA | 12/11/06 | 1.00 | REVIEW DIP REFINANCING ORDER (1.0). |
| MARAFIOTI KA | 12/17/06 | 0.20 | CORRESPONDENCE EXCHANGES REGARDING DIP REFINANCING (0.2). |
| | | **2.60** | |
| PANAGAKIS GN | 12/14/06 | 0.50 | ATTENTION TO DIP ORDER (0.5). |
| PANAGAKIS GN | 12/15/06 | 1.00 | REVIEW DIP ORDER (1.0). |
| PANAGAKIS GN | 12/19/06 | 0.30 | ATTENTION TO DIP ORDER (0.3). |
| | | **1.80** | |
| **Total Partner** | | **53.80** | |
| BOLTON IS | 12/12/06 | 3.80 | DRAFT A PORTION OF THE SERVICE LIST CHART, INCLUDING OBTAINING ADDRESSES REGARDING PREPETITION LENDERS (3.8). |
| BOLTON IS | 12/18/06 | 7.70 | RESEARCH AND REVIEW REGARDING DIP REFINANCING MOTION (7.7). |
| BOLTON IS | 12/19/06 | 3.60 | BEGIN DRAFTING SCRIPT REGARDING DIP REFINANCING MOTION (3.6). |
| BOLTON IS | 12/28/06 | 3.60 | DRAFT MEMO REGARDING MONTHLY PROFESSIONAL FEES AND EXPENSES IN CONNECTION WITH DIP REFINANCING CARVE OUT PROJECTIONS (3.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  | **18.70** |  |
|---|---|---|---|
| CONNORS CP | 12/18/06 | 2.70 | REVIEW AND ANALYZE MATERIALS IN ANTICIPATION OF DIP REFINANCING HEARING (1.9); FORMULATE STRATEGY REGARDING HEARING ON DIP REFINANCING MOTION (0.8). |
| CONNORS CP | 12/19/06 | 9.60 | REVIEW AND ANALYZE MATERIALS IN PREPARATION FOR ANTICIPATED CONTESTED HEARING ON DIP REFINANCING MOTION (5.7); RESEARCH ISSUES IN ANTICIPATION OF OBJECTION TO DIP REFINANCING MOTION AND HEARING ON THE MOTION (3.9). |
| CONNORS CP | 12/20/06 | 7.70 | FORMULATE STRATEGY REGARDING DIP REFINANCING HEARING AND POTENTIAL OBJECTIONS (4.3); RESEARCH MATTERS RELATED TO DIP REFINANCING HEARING AND ANTICIPATED OBJECTIONS (3.4). |
| CONNORS CP | 12/27/06 | 6.80 | FORMULATE STRATEGY REGARDING POTENTIAL OBJECTIONS TO DIP REFINANCING MOTION (1.6); REVIEW AND ANALYZE DOCUMENTS AND CORRESPONDENCE IN CONNECTION WITH ANTICIPATED OBJECTION TO DIP REFINANCING MOTION (2.8); RESEARCH ISSUES RELATED TO POTENTIAL OBJECTIONS TO DIP REFINANCING MOTION (2.4). |
| CONNORS CP | 12/29/06 | 1.50 | RESEARCH REGARDING ANTICIPATED OBJECTIONS TO DIP REFINANCING MOTION (1.5). |
|  |  | **28.30** |  |
| GRANT K | 12/07/06 | 11.60 | REVIEW AND ANALYZE PROPOSALS REGARDING FINANCING (3.4); DRAFT MOTION TO APPROVE REFINANCING FACILITY (8.2). |
| GRANT K | 12/08/06 | 9.70 | CONTINUE TO WORK ON DIP REFINANCING AND ANALYZED DEAL PROPOSALS (2.4); DRAFT AND REVISE MOTION REGARDING SAME (7.3). |
| GRANT K | 12/09/06 | 9.50 | CONTINUE TO WORK ON DIP REFINANCING AND REVISED MOTION REGARDING SAME (7.6); EMAILS REGARDING SAME (0.7); REVIEW NEW DEAL PROPOSAL REGARDING SAME (1.2). |
| GRANT K | 12/10/06 | 2.10 | EMAILS REGARDING DIP FINANCING (0.8); REVISE MOTION REGARDING SAME (1.3). |
| GRANT K | 12/11/06 | 17.40 | REVIEW AND ANALYZE DEAL DOCUMENTS FOR DIP REFINANCING (8.3); TELECONFERENCE WITH R. MEISLER, M. BAKER AND COUNSEL FOR LENDER REGARDING SAME (0.4); CONTINUE TO WORK ON DRAFTING AND REVISING MOTION (7.4); RESEARCH REGARDING SAME (1.3). |
| GRANT K | 12/12/06 | 9.70 | CONTINUE DRAFTING AND REVISING MOTION TO REFINANCE SECURED DIP DEBT (7.2), AND REVIEW OF DEAL DOCUMENTS REGARDING SAME (2.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GRANT K | 12/13/06 | 4.20 | CONTINUE TO WORK ON DIP REFINANCING MOTION (2.7), AND ATTENTION TO FILING SAME (1.3); REVIEW COMMENTS TO DIP MOTION PROVIDED BY B. RESNICK AND EMAIL REGARDING SAME (0.2). |
|---|---|---|---|
| GRANT K | 12/14/06 | 2.80 | CONTINUE TO WORK ON DIP REFINANCING MOTION AND PERFORMED REVISIONS OF SAME (2.8). |
| GRANT K | 12/16/06 | 8.60 | CONTINUE TO WORK ON DIP REFINANCING MOTION, ORDER AND OTHER DOCUMENTS, AND EMAIL WITH COUNSEL REGARDING SAME (8.6). |
| GRANT K | 12/17/06 | 8.80 | CONTINUE TO WORK ON DIP FINANCING MOTION AND FINALIZING SAME (4.7); REVIEW AND FINALIZE DIP REFINANCING ORDER (2.6); TELECONFERENCES AND EMAIL WITH KCC REGARDING FILING OF SAME AND WEBSITE POSTING (1.5). |
| GRANT K | 12/18/06 | 7.50 | ATTENTION TO FINALIZING AND FILING DIP REFINANCE MOTION (3.5); ATTENTION TO SERVICE OF SAME (1.1); BEGIN WORK ON HEARING PREPARATION REGARDING SAME AND DRAFTED SEARCH MEMO FOR CLIENT (2.9). |
| GRANT K | 12/19/06 | 4.00 | REVIEW GM'S PROPOSED COMMENTS TO DIP REFINANCE ORDER AND PROCESSED SAME (1.3); EMAILS WITH LENDER'S COUNSEL AND OTHER INTERESTED PARTIES REGARDING SAME (0.8); REVIEW AND ANALYZE CREDIT AGREEMENT FOR DIP REFINANCING (1.9). |
| GRANT K | 12/20/06 | 4.20 | REVIEW CHANGES TO DIP ORDER AND EMAIL REGARDING SAME (0.9); CONTINUE TO WORK ON HEARING PREPARATION MATERIALS (3.3). |
| GRANT K | 12/21/06 | 7.00 | CONTINUE TO WORK ON HEARING PREPARATION MATERIALS FOR DIP REFINANCING MOTION (3.2); REVISE COMMITTEE PRESENTATION REGARDING SAME (1.1); TELECONFERENCES WITH A. TENZER, (0.6) A. TENZER AND K. ZIMAN (0.3) AND A. TENZER (0.1) REGARDING REVISIONS TO DIP ORDER; ALSO REVIEW REVISIONS TO PROPOSED DIP ORDER AND EMAILS REGARDING SAME (1.7). |
| GRANT K | 12/22/06 | 7.70 | CONTINUE TO WORK ON DIP REFINANCE ORDER AND EMAILS WITH COUNSEL REGARDING SAME (2.4); TELECONFERENCE WITH B. RESNICK REGARDING SAME (0.2); REVIEW DRAFT CREDIT AGREEMENT (2.9); CONTINUE HEARING PREPARATION. (2.2). |
| GRANT K | 12/26/06 | 4.70 | ATTENTION TO FILING REPLACEMENT CREDIT AGREEMENT AND BLACKLINE OF SAME FOR DIP REFINANCING MOTION (3.6); REVISED UCC PRESENTATION REGARDING SAME. (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRANT K | 12/27/06 | 3.90 | TEAM STRATEGY MEETING REGARDING REFINANCE MOTION (0.5); REVIEW INDEMNITY PROVISIONS IN CREDIT AGREEMENTS (1.3); CONTINUE TO WORK ON HEARING PREPARATION MATERIALS (2.1). |
| GRANT K | 12/28/06 | 4.20 | CONTINUE TO WORK ON HEARING PREPARATION FOR DIP REFINANCE MOTION AND ANALYSIS REGARDING COMMITTEE REQUESTS WITH RESPECT TO SAME (4.2). |
| GRANT K | 12/29/06 | 4.50 | CONTINUE TO WORK ON HEARING PREPARATION FOR DIP REFINANCE MOTION (4.1); TELECONFERENCES WITH M. BAKER, A. TENZLER (0.2) AND H. BAER, M. BAKER, A. TENZLER (0.2) REGARDING SAME. |

**132.10**

| | | | |
|---|---|---|---|
| LEDERER J.* | 12/07/06 | 3.10 | DRAFT NOTICE OF MOTION TO SHORTEN TIME (0.8); DRAFT NOTICE OF MOTION REGARDING DIP FINANCING (0.8); DRAFT MOTION TO SHORTEN NOTICE (1.5). |
| LEDERER J.* | 12/08/06 | 6.30 | REVIEW NOTICE OF REFINANCING MOTION, NOTICE OF MOTION TO SHORTEN NOTICE, AND MOTION TO SHORTEN TIME (0.5); DRAFT ORDER FOR MOTION TO SHORTEN TIME (0.5); SUPERVISE EXCEL SPREADSHEET OF OBJECTORS TO DELPHI DIP MOTION (1.0); RESEARCH ON DELPHI DOCKET FOR OBJECTING PARTIES TO DIP MOTION (2.0); REVIEW ENTIRE DOCKET FOR ADDITIONAL OBJECTORS (1.0); COORDINATION AND COMMUNICATION WITH E. GERSHBEIN OF KCC REGARDING CONTENT OF NOTICE LIST (0.8); EDIT NOTICE FOR DIP REFINANCING MOTION PER CHANGES TO MOTION (0.5). |
| LEDERER J.* | 12/09/06 | 5.40 | REVIEW AND EDIT SET OFF CLAIMS LIST FOR INCLUSION IN MASTER SERVICE LIST (0.5); ADD NAME OF COUNSEL FOR ALL SETOFF CLAIMANTS (0.5); REVIEW DIP REFINANCING MOTION (0.5); TELECONFERENCE WITH WESTLAW REPRESENTATIVE REGARDING RESEARCH ASSIGNMENT FOR BJR AND FINANCING (0.4); WESTLAW RESEARCH ON CASES OUTLINING BJR PROTECTION FOR DEBTORS IN CONJUNCTION WITH FINANCING DECISIONS (2.0); ECF RESEARCH ON SDNY DOCKET FOR LIFT-STAY MOTIONS IN CONJUNCTION WITH FINANCING (0.3); ADDITIONAL RESEARCH REGARDING SAME ON BANKRUPTCYLAW360 AND BANKRUPTCYDATA WEBSITES (0.4); WESTLAW RESEARCH ON LIFT-STAY DECISIONS IN CONJUNCTION WITH FINANCING DECISIONS OF DEBTORS (0.8). |
| LEDERER J.* | 12/10/06 | 1.00 | CROSS-REFERENCE SETOFF CLAIMANTS AND KCC SECURED PARTIES LIST TO ELIMINATE DUPLICATES (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

LEDERER J.*       12/11/06        10.30   REVIEW 2002 SERVICE LIST AND COMPARE IT
                                          TO SETOFF AND OBJECTORS SERVICE LISTS TO
                                          DETERMINE THE EXTENT OF OVERLAPS AND
                                          DUPLICATES (0.8); REVIEW DELPHI DOCKET
                                          (0.2); REVIEW DIP OBJECTORS LIST TO
                                          MINIMIZE NUMBER OF MAILINGS REQUIRED IN
                                          CONJUNCTION WITH FILING OF MOTION
                                          (1.5); REVIEW SETOFF CLAIMANTS LIST TO
                                          REDUCE DUPLICATES (0.9); CREATE MASTER
                                          SERVICE LIST CHECKLIST TO COORDINATE
                                          MAILINGS AND NOTICE PROCEDURES (1.0);
                                          COMMUNICATION WITH E. GERSHBEIN OF KCC
                                          REGARDING LISTS TO BE MERGED WITH
                                          EXISTING SERVICE LISTS (0.4); REVISE
                                          SETOFF CLAIMANTS NOTICE LIST (0.8);
                                          FURTHER COMMUNICATION WITH E. GERSHEIN
                                          OF KCC REGARDING DEADLINES FOR MOTION
                                          AND COORDINATION OF MAILING (0.4);
                                          REVIEW MERGED LISTS FOR NOTICE AND
                                          MOTION FILING COMPARED TO ALL SECURED
                                          CLAIMANTS TO REMOVE DUPLICATION (2.0);
                                          COMMUNICATION WITH E. GERSHBEIN
                                          REGARDING ADDITIONAL UNION PARTIES TO
                                          ADD TO SERVICE LIST (0.4);
                                          COMMUNICATION WITH FTI REGARDING LIST
                                          OF POST-PETITION LIEN HOLDERS FOR
                                          POSSIBLE INCLUSION IN SERVICE LIST
                                          (0.5); RESEARCH ON CLAIMS OF UAW AND IUE
                                          IN CONJUNCTION WITH SERVICE (1.0);
                                          TELECONFERENCE WITH E. GERSHBEIN TO
                                          DETERMINE FINAL UNION LIST TO BE NOTICED
                                          (0.4).

LEDERER J.*       12/12/06         6.30   TELECONFERENCE WITH R. FLETEMEYER AT
                                          FTI REGARDING POST-PETITION CLAIMS
                                          (0.4); REVIEW DELPHI DOCKET (0.2);
                                          REVIEW OF 150 PRE-PETITION LENDER
                                          CLAIMS IN CONJUNCTION WITH FILING
                                          MOTION (4.0); TELECONFERENCE WITH E.
                                          GERSHBEIN OF KCC REGARDING SERVICE LIST
                                          ISSUES (0.5); RESEARCH ON STIPULATION
                                          BETWEEN CREDITORS COMMITTEE AND
                                          PRE-PETITION LENDERS TO ASSIST IN
                                          DRAFTING RIDER FOR DIP MOTION (0.8);
                                          TELECONFERENCE REGARDING SERVICE LIST
                                          (0.4).

LEDERER J.*       12/13/06         7.00   REVIEW DELPHI DOCKET (0.2); RESEARCH
                                          REMAINING ADDRESSES OF PRE-PETITION
                                          LENDERS IN CONJUNCTION WITH SERVICE OF
                                          DIP MOTION (2.3); REVIEW AND ANALYZE
                                          UPDATED SETOFF CLAIMS LIST FOR
                                          INCLUSION IN NOTICE LIST FOR DIP MOTION
                                          (1.0); RESEARCH AND REVIEW NEWLY
                                          PROVIDED AND UPDATED LIST OF
                                          PRE-PETITION LENDERS TO CREATE UPDATED
                                          NOTICE LIST FOR DIP MOTION FILING (3.5).

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LEDERER J.* | 12/18/06 | 3.90 | REVIEW NOTICE OF DIP REFINANCING MOTION (0.4); REVIEW DELPHI DOCKET (0.2); REVIEW DIP REFINANCING MOTION (0.8); REVIEW TERM SHEET FOR PRIMING CREDIT FACILITY (0.8); DISCUSSION WITH E. GERSHBEIN AT KCC REGARDING NOTICE LIST FOR SERVICE (0.2); REVIEW DIP REFINANCING ORDER (1.0); REVIEW MOTION CHART AND TASK LIST FOR DELPHI (0.5). |
| LEDERER J.* | 12/19/06 | 5.00 | REVIEW DELPHI DOCKET (0.2); RESEARCH DIP FINANCING OBJECTIONS (1.4); ANALYIZE OBJECTIONS CONTAINED IN HEARING BINDER VERSUS THOSE LOCATED IN CONJUNCTION WITH SERVICE LIST (1.4); REVIEW AOS FOR DELPHI DIP MAILINGS (2.0). |
| LEDERER J.* | 12/20/06 | 8.70 | REVIEW DELPHI DOCKET (0.2); REVIEW CREDITORS COMMITTEE AND EQUITY COMMITTEE'S OBJECTIONS TO THE FRAMEWORK AGREEMENT (0.4); COLLIER'S RESEARCH ON ROLLUP FINANCING (0.4); REVIEW GENERAL FINANCING ORDER M-274 (0.5); CONDUCT WESTLAW RESEARCH ON ROLLUP FINANCING AND DIP FINANCING (1.8); WESTLAW RESEARCH ON PAYMENT OF PRE-PETITION SECURED DEBT (1.2); FOLLOW-UP RESEARCH ON 2ND CIRCUIT ADOPTION OF FACTORS (1.0); DRAFT RESEARCH SUMMARY (1.5); WESTLAW RESEARCH ON CROSS-COLLATERALIZATION (1.2); WESTLAW RESEARCH FOR CASELAW CITING TO M-274 (0.5). |
| LEDERER J.* | 12/27/06 | 2.80 | REVIEW DELPHI DOCKET (0.2); REVIEW NOTICE OF FILING FOR REPLACEMENT CREDIT AGREEMENT (0.2); REVIEW REPLACEMENT CREDIT AGREEMENT AND BLACKLINE THEREOF (2.4). |
| | | **59.80** | |
| MEISLER RE | 12/07/06 | 3.50 | REVIEW PROPOSALS AND SUPPORTING DOCUMENTATION REGARDING DIP REFINANCING (3.3); REVIEW CASE MANAGEMENT ORDER AND CONSIDER NEED FOR MOTION TO SHORTEN NOTICE (0.2). |
| MEISLER RE | 12/08/06 | 6.20 | CONTINUE TO REVIEW DIP REFINANCING PROPOSALS AND REVIEW UPDATED PROPOSALS (2.4); REVIEW AND REVISED MOTION REGARDING SAME (3.5); REVIEW NOTICE PARTIES (0.3). |
| MEISLER RE | 12/09/06 | 6.30 | REVIEW UPDATED PROPOSALS (0.6); CONTINUE REVIEWING AND REVISING DIP REFINANCING MOTION (4.9); DRAFT CORRESPONDENCE REGARDING SAME (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/10/06 | 4.50 | REVIEW UPDATED TERM SHEET (0.5); REVIEW FEE LETTERS (0.3); REVIEW COMMITMENT LETTER (0.7); REVIEW AND RESPOND TO EMAIL REGARDING DIP FINANCING (1.0); REVIEW COMMENTS RECEIVED ON DIP REFINANCING MOTION (0.4); REVIEW UPDATED MOTION AND COMMENT ON SAME (1.6). |
| MEISLER RE | 12/11/06 | 12.00 | CONTINUE TO REVIEW AND ANALYZE UPDATE DEAL DOCUMENTS FOR DIP REFINANCING (3.2); REVIEW AND COMMENT ON DIP REFI ORDER (1.5); TELECONFERENCE WITH M. BAKER AND COUNSEL FOR LENDER REGARDING SAME (0.4); CONTINUE REVIEWING AND COMMENTING DIP REFINANCING MOTION (3.2); REVIEW RESEARCH REGARDING SAME (0.8); CONTINUE ATTENTION TO SERVICE LIST ISSUES (0.5); CONTINUE REVIEW OF CASE MANAGEMENT ORDER REGARDING EXPEDITED RELIEF FOR DIP REFINANCING MOTION (0.6); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING SAME (1.8). |
| MEISLER RE | 12/12/06 | 9.10 | CONTINUE TO REVIEW AND RESPOND TO CORRESPONDENCE REGARDING DIP REFINANCING (1.3); CONTINUE TO REVIEW COMMENTS TO DRAFT DIP REFINANCING MOTION (1.1); CONTINUE TO REVIEW AND COMMENT ON MOTION (3.2);CONTINUE TO REVIEW AND COMMENT ON DIP REFI ORDER (2.1); CONTINUED WORKING ON SERVICE ISSUES (0.2); REVIEW GUIDELINES FOR DIP FINANCING (1.2). |
| MEISLER RE | 12/13/06 | 6.30 | REVIEW B. RESNICK INQUIRY REGARDING SETOFF AND RESEARCH SAME (1.2); CONTINUED TO REVIEW AND COMMENT ON DIP REFINANCING MOTION (1.8); CONTINUE TO REVIEW ORDER RE; SAME (1.6); DRAFT CORRESPONDENCE REGARDING SAME (1.2); REVIEW COMMENTS TO DIP MOTION PROVIDED BY B. RESNICK (0.3); DRAFT CORRESPONDENCE REGARDING SAME (0.2). |
| MEISLER RE | 12/14/06 | 2.80 | REVIEW UPDATED MANDATE PAPERS (0.5); CONTINUE PREPARING FOR HEARING REGARDING SAME (0.7); CONTINUE TO REVIEW AND COMMENT ON DIP REFINANCING MOTION (1.6). |
| MEISLER RE | 12/15/06 | 10.40 | REVIEW DRAFT PRESS RELEASE REGARDING REFINANCING (0.3); CONTINUE TO REVIEW AND COMMENT ON DIP REFINANCING MOTION (6.7); CONTINUE TO REVIEW ORDER REGARDING SAME (1.3); REVIEW (0.6) AND RESPOND (0.8) TO CORRESPONDENCE REGARDING SAME; DRAFT CORRESPONDENCE REGARDING SAME (0.7). |
| MEISLER RE | 12/16/06 | 2.10 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING DIP REFINANCING MOTION AND ORDER (2.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/17/06 | 5.10 | CONTINUE TO REVIEW AND COMMENT ON DIP REFINANCING ORDER (1.8); DRAFT CORRESPONDENCE REGARDING DIP REFINANCING PLEADINGS (1.1); REVIEW AND COMMENT ON NOTICE REGARDING SAME (0.3); FINAL REVIEW OF MANDATE PAPERS (1.2). |
| MEISLER RE | 12/18/06 | 5.10 | FINALIZE PLEADINGS FOR FILING (2.0); COORDINATE SAME (0.5); REVIEW FINAL PRESS RELEASE REGARDING SAME (0.3); DRAFT CORRESPONDENCE REGARDING FILING FOR DIP REFI HEARING (0.5); REVIEW DELPHIDOCKET REGARDING SAME (0.2); BEGIN PREPARING FOR HEARING REGARDING SAME (0.7); TELECONFERENCE WITH S. CORCORAN REGARDING SAME (0.2); REVISE SEARCH MEMO REGARDING SAME (0.5); DRAFT CORRESPONDENCE TO M. BROUDE REGARDING DIP REFINANCING (0.2). |
| MEISLER RE | 12/19/06 | 1.20 | BEGIN TO ANALYZE AND PREPARE FOR THE POTENTIAL CONTESTED HEARING REGARDING DIP REFINANCE (0.2); REVIEW COMMENTS FROM GM REGARDING DIP REFI ORDER (0.3); REVIEW DPW COMMENTS REGARDING SAME (0.2); TELECONFERENCE WITH A. TENZER REGARDING DIP REFINANCE (0.1); DRAFT CORRESPONDENCE REGARDING SAME (0.3); DRAFT CORRESPONDENCE REGARDING UCC INQUIRIES (0.1). |
| MEISLER RE | 12/20/06 | 1.60 | REVIEW CORRESPONDENCE RESPONDING TO GM AND DPW COMMENTS TO DIP REFI ORDER (0.2); TELECONFERENCE WITH S. CORCORAN REGARDING SAME (0.1); DRAFT CORRESPONDENCE TO GM REGARDING SAME (0.1); DRAFT CORRESPONDENCE TO PLAN INVESTORS REGARDING SAME (0.1); REVIEW MODIFICATIONS PROPOSED BY SIMPSON (0.6); DRAFT CORRESPONDENCE REGARDING SAME (0.1); ANALYZE ISSUES IN PREPARATION FOR JAN 5 HEARING (0.4). |
| MEISLER RE | 12/21/06 | 3.30 | REVIEW COMMENTS ON DIP REFINANCING ORDER RECEIVED FROM PREPETITION LENDERS (1.4) AND POSTPETITION LENDERS (0.5); TELECONFERENCE WITH A. TENZER, REGARDING SAME (0.6); TELECONFERENCE WITH K. ZIMAN, A. TENZER REGARDING PREPETITION LENDERS' COMMENTS (0.3); FOLLOW UP WITH A. TENZER REGARDING SAME (0.1); DRAFT INTERNAL CORRESPONDENCE CIRCULATING COMMENTS RECEIVED FROM LENDERS (0.2); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING S&P INQUIRIES (0.2). |
| MEISLER RE | 12/22/06 | 0.90 | CONTINUE REVIEW OF DIP (0.7); DRAFT CORRESPONDENCE REGARDING COMMENTS TO DIP REFINANCE ORDER (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/26/06 | 1.00 | REVIEW DIP REFINANCING ORDER (0.2); TELECONFERENCE WITH J. TANENBAUM REGARDING SAME (0.2); DRAFT CORRESPONDENCE REGARDING SAME (0.2); ATTENTION TO FILING OF DIP CREDIT AGREEMENT (0.3); DRAFT CORRESPONDENCE REGARDING SAME (0.1). |
| MEISLER RE | 12/27/06 | 2.00 | PREPARE FOR DIP REFI HEARING (1.0); CONFERENCE WITH WORKING GROUP REGARDING DIP REFI HEARING PREP (0.4); REVIEW AND REVISE SLIDES REGARDING DIP REFINANCING (0.3); DRAFT INTERNAL CORRESPONDENCE AND CORRESPONDENCE TO J. TANENBAUM REGARDING SAME (0.2); DRAFT CORRESPONDENCE TO R. LEMONS REGARDING SAME (0.1). |
| MEISLER RE | 12/29/06 | 1.80 | TELECONFERENCE WITH H. BAER REGARDING DIP REFINANCING (0.2); DRAFT INTERNAL CORRESPONDENCE REGARDING SAME (0.2); TELECONFERENCE WITH M. BAKER, A. TENZER REGARDING SAME (0.3); CONTINUE TO PREPARE FOR JANUARY 5 HEARING (0.7); DRAFT FOLLOW UP CORRESPONDENCE TO H. BAER AND M. SEIDER REGARDING DIP REFINANCING (0.1); TELECONFERENCE WITH H. BAER, A. TENZER, AND M. BAKER REGARDING SAME (0.3). |

**85.20**

| | | | |
|---|---|---|---|
| ~~PERL MW~~ | ~~12/04/06~~ | ~~1.00~~ | ~~REVIEW TASK LIST AND HEARING SUMMARY CHART (0.2); PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.6); FOLLOW UP WITH WORKING GROUP REGARDING SAME (0.2).~~ |
| ~~PERL MW~~ | ~~12/05/06~~ | ~~0.20~~ | ~~REVIEW PUBLIC FILINGS FOR REFERENCES TO CREDIT AGREEMENT (0.2).~~ |

~~1.20~~

| | | | |
|---|---|---|---|
| PLATT SJ | 12/12/06 | 3.50 | SEARCH FOR AND COMPILE ADDRESSES OF PRE-PETITION LENDERS FOR SERVICE OF MOTION TO APPROVE FINANCING (3.5). |
| PLATT SJ | 12/21/06 | 1.30 | DRAFT PROFFER FOR JANUARY 5 HEARING (1.3). |

**4.80**

| | | | |
|---|---|---|---|
| TURMAN III RE | 12/07/06 | 0.50 | REVIEW TERM SHEET AND PROPOSAL (0.5). |
| TURMAN III RE | 12/08/06 | 4.10 | ADVISE ON DIP, CONFERENCE CALL AND REVIEW DOCUMENTS (3.1, 1.0). |
| TURMAN III RE | 12/09/06 | 5.70 | REVIEW TERM SHEET, MOTION & PRESENTATION MATERIALS (3.6, 2.1). |
| TURMAN III RE | 12/11/06 | 7.90 | REVIEW AND NEGOTIATE TERMSHEETS, MOTION, ORDER (7.9). |
| TURMAN III RE | 12/12/06 | 4.10 | ADVISE AND REVIEW COMMITMENT LETTERS, TERM SHEETS & ORDER (4.1). |

**22.30**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| **Total Associate/Law Clerk** | | **352.40** | |
| CHAVALI A | 12/07/06 | 3.00 | SEARCH DOCKET FOR OBJECTORS TO THE ORIGINAL DIP MOTION (2.0); OBTAIN ADDRESSES FOR OBJECTORS (1.0). |
| CHAVALI A | 12/08/06 | 3.00 | DRAFT SERVICE LIST OF OBJECTORS (2.0); PREPARE DOCUMENTS TO FOR COURIER TO COURT (1.0). |
| CHAVALI A | 12/12/06 | 0.80 | DRAFT SPECIAL PARTIES CHART FOR DIP MOTION (0.8). |
| CHAVALI A | 12/15/06 | 0.50 | DISTRIBUTE CLAIMS HEARING TRANSCRIPT (0.5). |
| CHAVALI A | 12/22/06 | 1.00 | PREPARE DOCUMENTS FOR DIP HEARING (0.4); UPDATE NOTICE AND ORDER PRIOR TO FILING (0.2); REVIEW ALL DOCUMENTS PRIOR TO FILING (0.2); DISTRIBUTE PLEADINGS AND FILING RECEIPT (0.2). |
| CHAVALI A | 12/26/06 | 0.40 | UPDATE DIP HEARING AGENDA (0.4). |
| CHAVALI A | 12/27/06 | 0.40 | UPDATE DIP REFINANCING MOTION HEARING AGENDA (0.4). |
| CHAVALI A | 12/28/06 | 1.40 | UPDATE AND FINALIZE DIP REFINANCING MOTION HEARING AGENDA (0.7); FINALIZE HEARING BINDER FOR DIP HEARING (0.7). |
| CHAVALI A | 12/29/06 | 0.70 | UPDATE DRAFT DIP REFINANCING MOTION DRAFT BINDER (0.4); PREPARE DOCUMENTS FOR DIP REFINANCING MOTION HEARING (0.3). |
| | | **11.20** | |
| DEMMA J | 12/12/06 | 2.10 | COORDINATE SERVICE OF FRAMEWORK AND DIP REFINANCING MOTIONS (2.1). |
| DEMMA J | 12/15/06 | 1.10 | COORDINATE SERVICE FOR FRAMEWORK AND DIP REFINANCING MOTION (1.1). |
| DEMMA J | 12/18/06 | 3.40 | PREPARE/FILE EXPEDITED MOTION FOR ORDER AUTHORIZING AND APPROVING THE EQUITY PURCHASE AND COMMITMENT AGREEMENT PURSUANT TO SECTIONS 105(A), 363(B), 503(B) AND 507(A) OF THE BANKRUPTCY CODE AND THE PLAN FRAMEWORK SUPPORT AGREEMENT PURSUANT TO SECTIONS 105(A), 363(B), AND 1125(E) OF THE BANKRUPTCY CODE AND EXPEDITED MOTION FOR ORDER UNDER 11 U.S.C. SECTIONS 105, 361, 362, 363, 364(C)(1), 364(C)(2), 364(C)(3), 364(D)(1), AND 364(E) AND FED. R. BANKR. P. 2002, 4001 AND 6004(G)(I) AUTHORIZING DEBTORS TO OBTAIN POSTPETITION FINANCING AND (II) AUTHORIZING DEBTORS TO REFINANCE SECURED POSTPETITION FINANCING AND PREPETITION SECURED DEBT (2.3); PREPARE BINDER OF FILED MOTIONS FOR ATTORNEY USE (1.1). |
| | | **6.60** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 12/18/06 | 2.20 | REVIEW SERVICE STATUS, SPECIAL PARTIES SERVICE LIST REGARDING DIP REFINANCING MOTION WITH E. GERSHBEIN, KCC (0.4); REVIEW 1/5 HEARING SCHEDULING ORDER REGARDING INFORMATION CONCERNING SAME (0.3); UPDATE TASK LIST, 1/5 HEARING MOTIONS/OBJECTIONS SUMMARY CHART REGARDING SAME (0.9); REVIEW POTENTIAL SUPPORTING DOCUMENTS NEEDED FOR 1/5 HEARING WITH TEAM ATTORNEY (0.3) AND START COMPILING SAME (0.3). |
| ROSEN R | 12/19/06 | 0.90 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING RESPONSES TO DIP REFINANCING MOTION (0.6); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.3). |
| ROSEN R | 12/20/06 | 2.40 | CONTINUE TO MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING OBJECTIONS TO DIP REFINANCE MOTION (0.7); COMPILE HEARING DOCUMENTS REGARDING SAME (0.4); WORK ON COMPILING COMPLETE SERVICE INFORMATION REGARDING UPCOMING FILING AND SERVICE OR REFINANCING CREDIT AGREEMENT (1.3). |
| ROSEN R | 12/21/06 | 2.40 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING OBJECTIONS TO DIP REFINANCE MOTION (0.6); CONTINUE TO COMPILE SUPPORTING DOCUMENTATION FOR UPCOMING 1/5 HEARING REGARDING SAME (0.9); INVESTIGATION, RESEARCH AND COMPILE DIP REFINANCE SPECIAL PARTIES SERVICE INFORMATION AND UPDATE SERVICE LIST REGARDING SAME (0.9). |
| ROSEN R | 12/22/06 | 1.70 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE REGARDING DIP REFINANCE MOTION OBJECTIONS (0.6); MEETING WITH TEAM ATTORNEY TO REVIEW DOCUMENT NEED FOR 1/5 HEARING (0.2); COMPILE DOCUMENTS REGARDING SAME (0.9). |
| ROSEN R | 12/26/06 | 2.70 | REVIEW CASE DOCKET, INCOMING CORRESPONDENCE REGARDING OBJECTIONS TO DIP REFINANCING MOTION (0.5); RESEARCH, COMPILE AND UPDATE DIP REFINANCING SPECIAL PARTIES SERVICE LIST (0.9); FORWARD, REVIEW SERVICE PREPARATIONS WITH E. GERSHBEIN, KCC REGARDING SAME (0.1); ASSIST TEAM ATTORNEY WITH PREPARING CLEAN AND BLACKLINED DIP REFINANCING CREDIT AGREEMENT EXHIBITS FOR FILING (0.8); COORDINATE SERVICE, REVIEW COMPLETION STATUS WITH KCC REGARDING SAME (0.4). |
| ROSEN R | 12/27/06 | 1.40 | MONITOR CASE DOCKET REGARDING OBJECTIONS TO DIP REFINANCING MOTION (0.8); UPDATE TASK LIST REGARDING UPCOMING FILING AND RESPONSE DEADLINES (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 12/28/06 | 0.70 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING OBJECTIONS TO DIP REFINANCE MOTION (0.7). |
| ROSEN R | 12/29/06 | 2.70 | MONITOR CASE DOCKET, INCOMING CORRESPONDENCE REGARDING OBJECTIONS TO DIP REFINANCINGS MOTION (0.7); COMPILE 1/5 HEARING DOCUMENTS AND SUPPORTING DOCUMENTATION (0.9); COMPILE AND FORWARD DRAFT 1/5 HEARING BINDER TO TEAM ATTORNEYS (1.1). |
| | | 17.10 | |
| ZSOLDOS AF | 12/18/06 | 1.30 | ASSIST WITH ELECTRONIC FILING OF DIP REFINANCING MOTION AND PREPARE COURTESY COPIES FOR CHAMBERS REVIEW (1.3). |
| ZSOLDOS AF | 12/19/06 | 0.50 | ASSIST WITH DIP FINANCING MOTION, OBJECTIONS, DEBTORS REPLY, AND SUMMARY CHARTS AND BINDERS (0.3); ASSIST SAME REGARDING DOCKET PULLS AND LOCATING DOCUMENTS (0.2). |
| | | 1.80 | |

**Total Legal Assistant**          36.70

**TOTAL TIME**          <u>442.90</u>

* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 01/31/07
Financing (DIP and Emergence)                     Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/12/06 | Copy Center, D | 73.33 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 0.10 |
| In-house Reproduction | 12/19/06 | Copy Center, D | 54.47 |
| In-house Reproduction | 12/26/06 | Copy Center, D | 44.70 |
| In-house Reproduction | 12/29/06 | Copy Center, D | 0.40 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$173.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 7.39 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 8.74 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 1.00 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.44 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.43 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$18.00** |
| Westlaw | 12/08/06 | Grant K | 108.99 |
| Westlaw | 12/11/06 | Grant K | 21.54 |
| Westlaw | 12/12/06 | Grant K | 57.46 |
| Westlaw | 12/27/06 | Connors CP | 341.01 |
| | | **TOTAL WESTLAW** | **$529.00** |
| Reproduction - color | 12/10/06 | Copy Center, D | 30.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$30.00** |
| Vendor Hosted Teleconferencing | 12/11/06 | Teleconferencing Services, LLC | 4.79 |
| Vendor Hosted Teleconferencing | 12/29/06 | Teleconferencing Services, LLC | 2.96 |
| Vendor Hosted Teleconferencing | 12/29/06 | Teleconferencing Services, LLC | 2.25 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$10.00** |
| Out-of-Town Travel | 12/11/06 | Meisler RE | 30.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$30.00** |
| Messengers/ Courier | 12/15/06 | Straightline Courier | 31.50 |
| Messengers/ Courier | 12/15/06 | Straightline Courier | 31.50 |
| Messengers/ Courier | 12/15/06 | Straightline Courier | 31.50 |
| Messengers/ Courier | 12/15/06 | Straightline Courier | 31.50 |
| | | **TOTAL MESSENGERS/ COURIER** | **$126.00** |
| Wireless - Mo-bile/Cellular/Pager | 12/15/06 | Meisler RE | 9.00 |
| | | **TOTAL WIRELESS -MOBILE/CELLULAR/PAGER** | **$9.00** |
| | | **TOTAL MATTER** | **$925.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Financing (DIP and Emergence)                               Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/01/07 | 0.70 | CONTINUE TO REVIEW DIP HEARING BOOK AND PREPARE FOR JANUARY 5TH DIP REFINANCING APPROVAL HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.7). |
| BUTLER, JR. J | 01/02/07 | 0.80 | CONTINUE TO REVIEW DIP HEARING BOOK AND PREPARE FOR JANUARY 5TH DIP REFINANCING APPROVAL HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT (0.4); PREPARE FOR (0.2) AND PARTICIPATE IN (0.2) WORKING GROUP TELECONFERENCE REGARDING DIP OBJECTION FILED, REVISED DIP ORDER AND PREPARATION FOR HEARING. |
| BUTLER, JR. J | 01/03/07 | 0.40 | CONTINUE TO PREPARE FOR JANUARY 5TH DIP REFINANCING APPROVAL HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW FURTHER REVISED DIP ORDER AND PREPARATION FOR HEARING (0.4). |
| BUTLER, JR. J | 01/04/07 | 0.90 | CONTINUE TO PREPARE FOR JANUARY 5TH DIP REFINANCING APPROVAL HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT INCLUDING REVIEW AND FINALIZE RESPONSE (0.3); REVIEW BLACKLINED DIP ORDER AND CREDIT AGREEMENT (0.6). |
| BUTLER, JR. J | 01/05/07 | 0.70 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.4) DIP REFINANCING APPROVAL HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT. |
| BUTLER, JR. J | 01/07/07 | 0.20 | CONTINUE TO PREPARE FOR JANUARY 9TH CLOSING ON $4.5 BILLION DIP FINANCING (0.2). |
| BUTLER, JR. J | 01/08/07 | 0.20 | CONTINUE TO PREPARE FOR JANUARY 9TH CLOSING ON $4.5 BILLION DIP REFINANCING INCLUDING CONFERENCES AT COMPANY IN TROY (0.2). |
| BUTLER, JR. J | 01/09/07 | 0.20 | REVIEW REVISIONS TO ENTERED $4.5 BILLION DIP ORDER (0.1); REVIEW STATUS OF CLOSING TRANSACTION (0.1). |

**4.10**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FRISHMAN LD | 01/02/07 | 3.30 | NEGOTIATION OF CHANGE OF CONTROL PROVISION AND OTHER OPEN DIP ITEMS (0.9); REVIEW REVISIONS TO DIP PAPERS (0.3); REVIEW HOWARD COUNTY DIP OBJECTION AND CORRESPONDENCE WITH R. MEISLER AND K. GRANT REGARDING APPROPRIATE RESPONSE (1.0); ALL-HANDS TELECONFERENCE REGARDING NEXT STEPS ON REFI MATTERS (0.6); REVIEW AND GIVE COMMENTS ON SYNDICATION MATERIALS (0.5). |
|---|---|---|---|
| FRISHMAN LD | 01/03/07 | 1.20 | ATTENTION TO REVISIONS TO DIP PAPERS AND CORRESPONDENCE REGARDING THE SAME (0.7); REVIEW AND GIVE COMMENTS ON DRAFT REPLY TO HOWARD COUNTY OBJECTION (0.5). |
| FRISHMAN LD | 01/04/07 | 0.70 | RESPOND TO DIP AGENT QUESTIONS REGARDING US TRUSTEE'S OBJECTIONS TO FRAMEWORK AGREEMENT MOTION (0.3); REVIEW FINAL VERSIONS OF REPLY TO OBJECTION AND DIP ORDER/AGREEMENT CHANGES (0.4). |
| FRISHMAN LD | 01/05/07 | 2.40 | ATTEND DELPHI HEARING REGARDING NEW DIP (1.2); DISCUSS PBGC LIEN REQUEST IN CONTEXT OF DIP WITH K. MARAFIOTI & REVIEW RELATED PROVISIONS OF DIP (0.6); REVIEW DRAFT OF PRE-PETITION PAY-OFF LETTER (0.4); CORRESPONDENCE WITH R. MEISLER AND K. MARAFIOTI REGARDING IMPACT OF NEW DIP ORDER ON DERIVATIVES ORDER (0.2). |
| FRISHMAN LD | 01/06/07 | 0.70 | PARTICIPATE IN STRATEGY CALL WITH LEGAL TEAM AND OTHERS AT COMPANY (0.7). |
| FRISHMAN LD | 01/08/07 | 3.10 | LENGTHY TELECONFERENCE WITH COMPANY (INCLUDING KAREN COBB AND J. SHEEHAN) AND THEIR ERISA COUNSEL REGARDING PERMISSIBILITY UNDER DIP OF CERTAIN PBGC FUNDING-WAIVER RELATED REQUESTS (1.2); FURTHER REVIEW OF RELEVANT PROVISIONS OF THE DIP (0.6); SEPARATE CALLS REGARDING THE SAME WITH ERISA COUNSEL AND K. MARAFIOTI (0.9); REVIEW K. MARAFIOTI'S MARKUP OF DELPHI'S TALKING POINT SHEET (0.4). |
| FRISHMAN LD | 01/09/07 | 0.50 | CORRESPONDENCE REGARDING STATUS OF DIP CLOSING (0.5). |

**11.90**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 01/04/07 | 0.80 | REVIEW AND REVISE DIP REPLY (0.4) AND SUMMARY OF MODIFICATIONS TO ORDER (0.2); PREPARE FOR DIP HEARING (0.2). |
| MARAFIOTI KA | 01/05/07 | 0.80 | CONFERENCES WITH BANK COUNSEL IN COURT PRIOR TO DIP HEARING (0.5); DIP HEARING (0.3). |
| MARAFIOTI KA | 01/26/07 | 0.10 | CORRESPONDENCE REGARDING SETOFF ISSUES (0.1). |
| | | 1.70 | |
| **Total Partner** | | **17.70** | |
| MATZ TJ | 01/03/07 | 0.50 | REVIEW DIP REFINANCING MOTION (0.2); FORWARD SAME TO U.S. TRUSTEE (0.1); TELECONFERENCE WITH U.S. TRUSTEE REGARDING SAME (0.2). |
| MATZ TJ | 01/04/07 | 0.30 | TELECONFERENCE WITH U.S. TRUSTEE REGARDING AMENDED DIP REFINANCING ORDER (0.2); FORWARD BLACK-LINE OF PROPOSED ORDER TO U.S. TRUSTEE (0.1). |
| MATZ TJ | 01/05/07 | 1.20 | ASSIST WITH FINAL PREPARATION FOR DIP HEARING (0.8); ATTEND DIP REFINANCING HEARING (0.4). |
| | | 2.00 | |
| **Total Counsel** | | **2.00** | |
| GRANT K | 01/02/07 | 8.60 | CONTINUE TO WORK ON HEARING PREPARATION MATERIALS FOR DIP REFINANCING MOTION, INCLUDING DRAFT AND REVISION OF PROFFERS (6.9); TELECONFERENCE WITH M. MCCRORY & M. OWENS REGARDING HOWARD COUNTY OBJECTION TO DIP REFINANCING MOTION (0.5); DRAFT EMAIL TO M. MCCRORY & M. OWENS REGARDING SAME (0.6); TEAM STRATEGY CONFERENCE REGARDING SAME (0.6). |
| GRANT K | 01/03/07 | 9.80 | CONTINUE TO WORK ON HEARING PREPARATION FOR DIP REFINANCING MOTION & DRAFTED REPLY REGARDING SAME (7.4); REVISE REPLY (0.9) CONFERENCES AND EMAIL WITH COUNSEL FOR HOWARD COUNTY (0.8) & DIP LENDER (0.7) REGARDING OBJECTION. |
| GRANT K | 01/04/07 | 14.20 | CONTINUE TO PREPARATION FOR DIP REFINANCING HEARING, INCLUDING REVIEW AND REVISION OF PROPOSED AGENDA (0.6) REVIEW OF REVISED CREDIT AGREEMENT (1.3) AND SECURITY AGREEMENT (2.5); ALSO REVISE AND FINALIZE REPLY (4.3); PREPARE SUMMARY OF CHANGES TO ORDER AND CREDIT AGREEMENT (2.4) AND REVIEW AND ASSEMBLE HEARING MATERIALS (3.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRANT K | 01/05/07 | 3.50 | PREPARE FOR HEARING REGARDING DIP REFINANCING (1.3); ATTEND DIP REFINANCING HEARING (1.7); REVIEW DERIVATIVE CONTRACT ORDER FOR REFINANCING IMPACT (0.5). |
| GRANT K | 01/11/07 | 1.40 | REVIEW CHANGES MADE TO DIP REFINANCING ORDER BY CHAMBERS AND CREATED MASTER FINAL DOCUMENT REGARDING SAME (1.4). |
| | | 37.50 | |
| MEISLER RE | 01/02/07 | 5.70 | TELECONFERENCE WITH A. TENZER AND M. BAKER REGARDING DIP REFI CREDIT AGREEMENT (0.2); TELECONFERENCE WITH B. RESNICK REGARDING SAME (0.1); DRAFT CORRESPONDENCE TO R. LEMONS, COUNSEL TO GM, REGARDING DIP REFINANCING ORDER (0.1); REVIEW COMMENTS TO SAME (0.1); DRAFT FURTHER CORRESPONDENCE REGARDING SAME (0.1); BEGIN PREPARING FOR 1/5 HEARING REGARDING DIP REFINANCING (3.4); TELECONFERENCES WITH H. BAER REGARDING SAME (0.3, 0.2); REVIEW AND REVISE PROPOSED DIP REFINANCING ORDER (0.3); DRAFT CORRESPONDENCE REGARDING SAME (0.2); TELECONFERENCE WITH B. RESNICK REGARDING SAME (0.4); TELECONFERENCE WITH R. TRUST REGARDING HEARING PREPARATION (0.2); TELECONFERENCE WITH J. SHEEHAN REGARDING STATUS (0.1). |
| MEISLER RE | 01/03/07 | 3.70 | CONTINUE TO PREPARE FOR DIP HEARING (1.3); TELECONFERENCE WITH H. BAER AND B. RESNICK REGARDING DIP REFINANCING (0.2); TELECONFERENCES WITH B. RESNICK REGARDING SAME (0.2, 0.2, 0.3, 0.1); TELECONFERENCE WITH R. TRUST REGARDING SAME (0.1); CONTINUE TO REVIEW DIP ORDER (0.3); REVIEW AND REVISE REPLY REGARDING SAME (1.0). |
| MEISLER RE | 01/04/07 | 2.10 | CONTINUE TO REVIEW AND REVISE REPLY (1.0); TELECONFERENCE WITH E. HOLLANDER REGARDING CARVE OUT (0.1); CONTINUE TO PREPARE FOR DIP REFINANCING HEARING (1.0). |
| MEISLER RE | 01/05/07 | 3.20 | CONTINUE TO PREPARE FOR DIP HEARING (2.5); ATTEND HEARING (0.5); REVIEW CORRESPONDENCE AND ANALYZE SAME REGARDING DERIVATIVE CONTRACTS ORDER (0.2). |
| | | 14.70 | |
| **Total Associate** | | **52.20** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CHAVALI A | 01/02/07 | 1.80 | FINALIZE DIP REFINANCING AGENDA (0.9); PREPARE DIP REFINANCING HEARING BINDER (0.6); PREPARE CERTIFICATE OF SERVICE BINDER FOR DIP REFINANCING MOTION (0.3). |
| CHAVALI A | 01/03/07 | 1.30 | UPDATE DIP REFINANCING MOTION HEARING BINDER (1.3). |
| CHAVALI A | 01/04/07 | 6.80 | FINALIZE DIP REFINANCING HEARING AGENDA (1.0); FILE AGENDA (0.3); FINALIZE DIP REFINANCING HEARING BINDERS (1.0); PREPARE DOCUMENTS FOR DIP REFINANCING HEARING (1.9); PREPARE ORDER ON DISK (0.3); REVIEW HEARING BINDERS AND OTHER HEARING MATERIALS (0.4); PREPARE ALL DOCS BOX FOR DIP REFINANCING HEARING (0.9); PREPARE DOCUMENTS TO BE COURIERED TO CHAMBERS IN PREPARATION FOR UPCOMING HEARINGS (0.2); PREPARE AFFIDAVIT OF SERVICE BINDER FOR DIP REFINANCING MOTION HEARING (0.8). |
| CHAVALI A | 01/05/07 | 1.50 | SET UP AT COURT FOR HEARING (0.2); DIP REFINANCING HEARING (1.0); DISTRIBUTE DIP ORDER TO TEAM (0.3). |
| CHAVALI A | 01/08/07 | 0.20 | DISTRIBUTE DIP HEARING TRANSCRIPT (0.2). |
| | | **11.60** | |
| ROSEN R | 01/02/07 | 1.40 | WORK WITH E. GERSHBEIN, KCC REGARDING SERVICE OF DIP REFINANCING ORDER (0.6); COMPILE, FORWARD DIP REFINANCING AGREEMENTS TO REQUESTING TEAM ATTORNEYS (0.4); REVIEW 1/5 DIP REFINANCINGS MATTERS WITH E. GERSHBEIN REGARDING PREPARATION OF AFFIDAVITS OF SERVICE BINDER FOR HEARING (0.4). |
| ROSEN R | 01/04/07 | 0.60 | COORDINATE SERVICE OF 1/5 DIP REFINANCING HEARING AGENDA WITH E. GERSHBEIN, KCC (0.6). |
| ROSEN R | 01/05/07 | 1.20 | COORDINATE SERVICE OF DIP REFINANCING ORDER WITH E. GERSHBEIN, KCC (0.6); COMPILE, FORWARD SAME TO TEAM ATTORNEYS (0.3); RESPOND TO TEAM ATTORNEYS' REQUESTS FOR DIP REFINANCING CLEAN AND BLACKLINED CREDIT AGREEMENTS (0.3). |
| | | **3.20** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 01/04/07 | 1.00 | PREPARE TO AND ELECTRONICALLY FILE DIP REPLY (0.8); COORDINATE SERVICE REGARDING SAME (0.2). |
| ZSOLDOS AF | 01/09/07 | 2.80 | REVIEW DIP REFINANCING ORDER REGARDING CHANGES MADE BY JUDGE (0.4); REVIEW SAME AND DISTRIBUTE (2.4). |
| | | 3.80 | |

**Total Legal Assistant**      18.60

**TOTAL TIME**           <u>90.50</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 02/28/07
Financing (DIP and Emergence)                     Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/01/07 | Bolton IS | 763.05 |
| Air/Rail Travel - vendor feed | 01/01/07 | Bolton IS | -718.05 |
| Air/Rail Travel - vendor feed | 01/02/07 | Grant K | 1,212.25 |
| Air/Rail Travel - vendor feed | 01/02/07 | Meisler RE | 1,393.61 |
| Air/Rail Travel - vendor feed | 01/03/07 | Bolton IS | 359.98 |
| Air/Rail Travel - vendor feed | 01/03/07 | Bolton IS | -359.98 |
| Air/Rail Travel - vendor feed | 01/05/07 | Grant K | 0.10 |
| Air/Rail Travel - vendor feed | 01/05/07 | Meisler RE | 719.40 |
| Air/Rail Travel - vendor feed | 01/05/07 | Meisler RE | 363.83 |
| Air/Rail Travel - vendor feed | 01/09/07 | Grant K | 1,393.81 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$5,128.00** |
| In-house Reproduction | 01/02/07 | Copy Center, D | 1.80 |
| In-house Reproduction | 01/02/07 | Copy Center, D | 201.39 |
| In-house Reproduction | 01/05/07 | Copy Center, D | 80.63 |
| In-house Reproduction | 01/09/07 | Copy Center, D | 374.27 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 11.91 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$670.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 2.69 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 2.22 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.64 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.26 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 2.19 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$8.00** |
| Air/Rail Travel (external) | 01/03/07 | Butler, Jr. J | 174.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$174.00** |
| Out-of-Town Travel | 01/03/07 | Butler, Jr. J | 15.50 |
| Out-of-Town Travel | 01/03/07 | Butler, Jr. J | 14.50 |
| Out-of-Town Travel | 01/03/07 | Butler, Jr. J | 266.48 |
| Out-of-Town Travel | 01/05/07 | Meisler RE | 879.78 |
| Out-of-Town Travel | 01/05/07 | Grant K | 894.74 |
| Out-of-Town Travel | 01/05/07 | Grant K | 55.01 |
| Out-of-Town Travel | 01/12/07 | Grant K | 873.69 |
| Out-of-Town Travel | 01/12/07 | Grant K | 20.00 |
| Out-of-Town Travel | 01/12/07 | Grant K | 7.30 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$3,027.00** |
| Messengers/ Courier | 01/05/07 | Dist Serv/Mail/Page, D | 17.40 |
| Messengers/ Courier | 01/05/07 | Dist Serv/Mail/Page, D | 33.77 |
| Messengers/ Courier | 01/05/07 | Dist Serv/Mail/Page, D | 18.83 |
| | | **TOTAL MESSENGERS/ COURIER** | **$70.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Out-of-Town Meals | 01/02/07 | Grant K | 8.98 |
| Out-of-Town Meals | 01/02/07 | Meisler RE | 5.37 |
| Out-of-Town Meals | 01/02/07 | Meisler RE | 11.02 |
| Out-of-Town Meals | 01/02/07 | Meisler RE | 14.36 |
| Out-of-Town Meals | 01/03/07 | Grant K | 22.97 |
| Out-of-Town Meals | 01/03/07 | Butler, Jr. J | 28.42 |
| Out-of-Town Meals | 01/04/07 | Grant K | 21.50 |
| Out-of-Town Meals | 01/05/07 | Meisler RE | 32.38 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$145.00** |
| Contracted Catering-NY | 01/03/07 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 01/05/07 | Butler, Jr. J | 400.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$800.00** |
| Wireless – Mobile/Cellular/Pager | 01/15/07 | Meisler RE | 19.00 |
| | | **TOTAL WIRELESS – MOBILE/CELLULAR/PAGER** | **$19.00** |
| | | **TOTAL MATTER** | **$10,041.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                      :
        In re                         :      Chapter 11
                                      :
DELPHI CORPORATION, et al.,           :      Case No. 05–44481 (RDD)
                                      :
                       Debtors.       :      (Jointly Administered)
                                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-13
GENERAL CORPORATE ADVICE
382.6 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
General Corporate Advice                                    Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BUTLER, JR. J | 10/02/06 | 1.60 | PREPARE FOR OCTOBER 3RD BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY INCLUDING REVIEW AND FINALIZE PRESENTATION MATERIALS (1.3); REVIEW EMAIL FROM J. ENGLAR RE: BOARD INQUIRIES AND FOLLOW-UP ON SAME (0.3). |
| BUTLER, JR. J | 10/03/06 | 1.60 | PREPARE FOR (0.2) AND ATTEND (1.4) BOARD OF DIRECTORS TELECONFERENCE MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 10/06/06 | 0.40 | TELECONFERENCE WITH D. FARR RE: BOARD MATTERS (0.3); TELECONFERENCE WITH S. MILLER RE: SAME (0.1). |
| BUTLER, JR. J | 10/09/06 | 0.20 | EMAIL FROM/TO S. CORCORAN RE: FORM 10-Q DISCLOSURE MATTERS (0.2). |
| BUTLER, JR. J | 10/18/06 | 0.60 | BEGIN TO OUTLINE DRAFT WEEKLY READER TO BOARD OF DIRECTORS (0.6). |
| BUTLER, JR. J | 10/20/06 | 1.30 | TELECONFERENCE WITH D. SHERBIN RE: BOARD CALL (0.1); CONTINUE TO OUTLINE DRAFT WEEKLY READER TO BOARD OF DIRECTORS (1.2). |
| BUTLER, JR. J | 10/22/06 | 1.50 | CONTINUE TO DRAFT, REVIEW AND REVISE WEEKLY READER TO BOARD OF DIRECTORS (1.5). |
| BUTLER, JR. J | 10/23/06 | 4.10 | REVISE DRAFT OF WEEKLY READER TO BOARD OF DIRECTORS AT COMPANY WITH D. SHERBIN (2.9); ATTEND MEETINGS AT COMPANY WITH S. MILLER, R. O'NEAL, B. DELLINGER, D. SHERBIN, J. SHEEHAN ET AL RE: CORPORATE GOVERNANCE MATTERS AND PRELIMINARY PREPARATION FOR NOVEMBER 13-14 BOARD OF DIRECTORS MEETING (1.2). |
| BUTLER, JR. J | 10/24/06 | 2.70 | TELECONFERENCES WITH D. SHERBIN (0.2, 0.1) RE: AND REVIEW AND FINALIZE WEEKLY READER TO BOARD OF DIRECTORS PER S. MILLER COMMENTS (1.3); REVIEW ROTHSCHILD MATERIALS (0.3); CONTINUE TO WORK ON AND EVALUATE CORPORATE GOVERNANCE MATTERS AND PRELIMINARY PREPARATION FOR NOVEMBER 13-14 BOARD OF DIRECTORS MEETING (0.8). |
| | | 14.00 | |
| COCHRAN EL | 10/03/06 | 1.80 | PARTICIPATE IN BOARD MEETING (1.8). |
| COCHRAN EL | 10/11/06 | 0.40 | REVIEW 10-Q ISSUES (0.4). |
| COCHRAN EL | 10/12/06 | 0.50 | REVIEW 10-Q ISSUES (0.5). |

1

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| COCHRAN EL | 10/13/06 | 0.90 | 10-Q REVIEW (0.9). |
| | | **3.60** | |
| GIBSON ML | 10/09/06 | 0.10 | CORRESPONDENCE RE: 10-Q REVIEW (0.1). |
| GIBSON ML | 10/11/06 | 2.70 | REVIEW MATERIALS RE: RIGHTS PLAN AND RELATED DISCUSSIONS WITH INTERNAL WORKING GROUP (0.8); REVIEW AND COMMENT ON 10-Q DRAFT (1.9). |
| GIBSON ML | 10/12/06 | 2.40 | REVIEW AND COMMENT ON REVISED 10-Q DRAFT AND INTERNAL COMMENTS THEREON AND MULTIPLE CALLS/CORRESPONDENCE RE: SAME (1.5); REVIEW AND COMMENT ON MULTIPLE DRAFTS OF CHART SUMMARIZING RIGHTS OFFERING RESEARCH AND MULTIPLE CALLS RE: SAME (0.9). |
| GIBSON ML | 10/17/06 | 0.10 | FOLLOW UP ON 10-Q ISSUES (0.1). |
| GIBSON ML | 10/20/06 | 0.90 | REVIEW AND COMMENT ON LATEST 10-Q DRAFT AND RELATED CORRESPONDENCE (0.9). |
| GIBSON ML | 10/22/06 | 0.40 | REVIEW AND COMMENT ON MARK-UP OF 10-Q (0.4). |
| GIBSON ML | 10/23/06 | 0.60 | REVIEW AND COMMENT ON 10-Q CALLS/CORRESPONDENCE RE: SAME (0.6). |
| | | **7.20** | |
| LYONS JK | 10/11/06 | 2.30 | REVIEW AND COMMENTS TO 10Q (2.3). |
| LYONS JK | 10/12/06 | 1.10 | CONTINUE REVIEW OF 10Q AND COMMENTS TO INSERT (1.1). |
| | | **3.40** | |
| MARAFIOTI KA | 10/05/06 | 0.30 | COMMUNICATION FROM A. SHIFF AND ANALYZE TOPRS ISSUES (0.3). |
| MARAFIOTI KA | 10/12/06 | 1.50 | REVIEW AND REVISE 10Q (1.5). |
| MARAFIOTI KA | 10/22/06 | 1.50 | ANALYZE TOPRS EXCHANGE ISSUES (1.5). |
| MARAFIOTI KA | 10/23/06 | 2.10 | REVIEW NEW TOPRS NOTES (1.0); ANALYZE TOPRS ISSUES (0.3); TELECONFERENCE WITH A. MITCHELL RE: SAME (0.2); CORRESPONDENCE RE: SAME (0.2); COMMUNICATIONS WITH J. VITALE RE: SAME (0.1); REVIEW PORTIONS OF 10Q (0.3). |
| MARAFIOTI KA | 10/24/06 | 0.20 | CORRESPONDENCE FROM LAW DEBENTURE (0.1) AND TO COMPANY (0.1) RE: TOPRS. |
| MARAFIOTI KA | 10/26/06 | 0.60 | CORRESPONDENCE EXCHANGE WITH COMPANY, BROWN RUDNICK RE: CERTIFICATES OF CANCELLATION AND DTC LETTERS (0.2); REVIEW CERTIFICATES OF CANCELLATION (0.1) AND CORRESPONDENCE TO A. MITCHEL RE: SAME (0.1); ADDITIONAL CORRESPONDENCE WITH BROWN RUDNICK AND J. VITALE RE: TOPRS NOTES EXCHANGE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/27/06 | 1.00 | TELECONFERENCE WITH A. MITCHEL RE: NOTES, CERTIFICATES OF CANCELLATION , AND DTC LETTERS (0.1); CORRESPONDENCE EXCHANGE WITH COMPANY AND BROWN RUDNICK RE: SAME (0.9). |
| MARAFIOTI KA | 10/31/06 | 0.20 | TELECONFERENCE WITH D. LASKIN AT CAP RE: RE TOPES QUESTION (0.2). |
| | | 7.40 | |
| **Total Partner** | | **35.60** | |
| MATZ TJ | 10/09/06 | 0.70 | REVIEW AND COMMENT ON Q-3 AND 10-Q (0.7). |
| MATZ TJ | 10/11/06 | 0.50 | CONTINUING REVIEW OF 2006 Q-3 & 10-Q (0.5). |
| MATZ TJ | 10/12/06 | 3.20 | REVIEW AND COMMENT ON Q-3 &10-Q (3.2). |
| | | 4.40 | |
| **Total Counsel** | | **4.40** | |
| ~~FERN BM~~ | ~~10/12/06~~ | ~~0.70~~ | ~~REVIEW AND COMMENT ON 10-Q LANGUAGE RE: ATTRITION PROGRAM (0.4); REVIEW LANGUAGE FOR 10-Q RE: IT OUTSOURCING (0.3).~~ |
| ~~FERN BM~~ | ~~10/20/06~~ | ~~0.50~~ | ~~REVIEW DRAFT OF 10-Q RE: ATTRITION PROGRAM (0.5).~~ |
| | | ~~1.20~~ | |
| HARDIN AS | 10/04/06 | 5.50 | REVIEW TRUST PREFERRED DOCUMENTATION AND PROPOSED REPLACEMENT NOTES AND MEMO RE: SAME (5.5). |
| HARDIN AS | 10/15/06 | 0.20 | REVIEW NEW COLLECTION OF INDENTURES AND RELATED DOCUMENTS FROM K. GRANT (0.2). |
| HARDIN AS | 10/24/06 | 0.50 | REVIEW REVISED REPLACEMENT NOTES AND RELATED DOCUMENTS (0.5). |
| HARDIN AS | 10/25/06 | 0.60 | REVIEW REVISED DRAFTS OF REPLACEMENT NOTES FOR TRUST PREFERRED SECURITIES (0.6). |
| HARDIN AS | 10/27/06 | 2.60 | TELECONFERENCES WITH A. MITCHELL RE: TOPRS REPLACEMENT NOTES (0.3); TELECONFERENCE WITH J. VITALE RE: SAME (0.2); EMAIL EXCHANGES WITH J. VITALE RE: SAME (0.4); EMAIL EXCHANGES WITH A. MITCHELL RE: SAME (1.1); REVIEW REPLACEMENT NOTES AND RELATED DOCUMENTS (0.6). |
| HARDIN AS | 10/30/06 | 1.00 | EMAIL EXCHANGE WITH J. VITALE RE: TRUST PREFERRED SECURITIES; (0.2); EMAIL EXCHANGES AND TELEPHONE CALLS WITH A. MITCHELL RE: SAME (0.5); REVIEW NEW ANNEX TO DTC LETTER (0.3). |
| | | **10.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/03/06 | 1.70 | REVIEW AND COMMENT ON PRESENTATION TO BOARD (1.7). |
| MEISLER RE | 10/11/06 | 0.30 | REVIEW LANGUAGE IN UPCOMING 10Q (0.3). |
| MEISLER RE | 10/12/06 | 3.90 | REVIEW 10Q (3.9). |
| MEISLER RE | 10/13/06 | 0.30 | REVIEW 10Q (0.3). |
| MEISLER RE | 10/16/06 | 0.30 | REVIEW AND COMMENT ON 10Q (0.3). |
| MEISLER RE | 10/18/06 | 0.40 | REVIEW Q3 10Q (0.4). |
| MEISLER RE | 10/20/06 | 2.80 | REVIEW AND REVISE THIRD QUARTER 10Q (2.8). |
| MEISLER RE | 10/23/06 | 0.90 | CONTINUE TO REVIEW OF 10Q (0.9). |
| | | **10.60** | |
| OLASKY P | 10/10/06 | 2.60 | REVIEW SECTION 362/CLAIMS DISCLOSURE IN PUBLIC FILINGS (0.8); BEGAN RULES CHECK OF 3Q 10-Q (1.8). |
| OLASKY P | 10/11/06 | 3.10 | CONTINUE REVIEW OF 3Q 10-Q; COORDINATE RECEIPT OF COMMENTS FROM SASMF SPECIALISTS (3.1). |
| OLASKY P | 10/12/06 | 6.60 | CONTINUE REVIEW OF 3Q 10-Q AND PREPARATION OF MARK-UP TO SEND TO COMPANY (6.6). |
| OLASKY P | 10/21/06 | 5.10 | REVIEW REVISED DRAFT 10-Q AND COORDINATED RECEIPT OF COMMENTS FROM SPECIALISTS (5.1). |
| OLASKY P | 10/23/06 | 1.10 | COMPLETE MARK-UP OF DRAFT 3Q 10-Q AND SENT TO DELPHI (1.1). |
| | | **18.50** | |
| REESE RG | 10/11/06 | 1.30 | DRAFT REVISED LANGUAGE FOR DELPHI 10-Q FILING (0.7); RESEARCH RE: SAME (0.6). |
| REESE RG | 10/12/06 | 1.10 | FOLLOW UP RE: DRAFT LANGUAGE FOR DELPHI 10-Q FILING (1.1). |
| | | **2.40** | |
| STUART NL | 10/11/06 | 3.40 | REVIEW AND COMMENT ON 3Q06 10Q (3.4). |
| STUART NL | 10/12/06 | 2.70 | REVISE AND COMMENT ON 3Q 10Q (2.7). |
| | | **6.10** | |
| WILSON LD | 10/11/06 | 0.80 | REVIEW DRAFT Q FOR LABOR DISCLOSURE ISSUES (0.8). |
| WILSON LD | 10/12/06 | 1.00 | REVIEW Q-3 FOR LABOR PROVISIONS AND COMMENTS TO Q-3 (1.0). |
| WILSON LD | 10/20/06 | 1.20 | REVIEW QUARTERLY DRAFT (1.2). |
| WILSON LD | 10/22/06 | 1.80 | REVIEW COLLECTED COMMENTS TO QUARTERLY (0.8); PREPARE AND CIRCULATE COMMENTS TO SAME (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WILSON LD | 10/23/06 | 0.70 | RESEARCH ATTRITION ISSUE FOR DRAFT 10-Q AND RESPOND TO INQUIRY ON SAME (0.7). |
| | | 5.50 | |
| **Total Associate** | | **54.70** | |
| ~~WORSCHECK TM~~ | ~~10/02/06~~ | ~~0.80~~ | ~~ASSIST WITH PREPARATION OF BOARD OF DIRECTORS PRESENTATIONS (0.8).~~ |
| ~~WORSCHECK TM~~ | ~~10/23/06~~ | ~~0.60~~ | ~~ASSIST WITH PREPARATION OF BOARD OF DIRECTORS PRESENTATIONS (0.6).~~ |
| | | ~~1.40~~ | |
| ~~**Total Legal Assistant Support**~~ | | ~~**1.40**~~ | |

**TOTAL TIME**                    <u>**96.10**</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)
General Corporate Advice

Bill Date: 11/30/06
Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/06/06 | Copy Center, D | 12.59 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 30.51 |
| In-house Reproduction | 10/24/06 | Copy Center, D | 15.71 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 12.19 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$71.00** |
| Telephone Expense | 10/27/06 | Telecommunications, D | 1.07 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.75 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.07 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.11 |
| | | **TOTAL TELEPHONE EXPENSE** | **$2.00** |
| Car Service (manual entries) | 10/18/06 | Flash Cab Co. | 64.00 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$64.00** |
| Reproduction - color | 10/11/06 | Copy Center, D | 54.00 |
| Reproduction - color | 10/11/06 | Copy Center, D | 54.00 |
| Reproduction - color | 10/23/06 | Copy Center, D | 65.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$173.00** |
| Air/Rail Travel (external) | 10/02/06 | Butler, Jr. J | 143.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$143.00** |
| Out-of-Town Travel | 10/02/06 | Butler, Jr. J | 52.04 |
| Out-of-Town Travel | 10/02/06 | Butler, Jr. J | 101.44 |
| Out-of-Town Travel | 10/02/06 | Butler, Jr. J | 4.52 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$158.00** |
| Messengers/ Courier | 10/19/06 | Dist Serv/Mail/Page, D | 9.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$9.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Out-of-Town Meals | 10/02/06 | Butler, Jr. J | 11.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$11.00** |
| | | **TOTAL MATTER** | **$631.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/10/07
General Corporate Advice                                    Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/04/06 | 0.70 | EMAILS FROM/TO D. SHERBIN AND M. WEBER RE: COMPENSATION COMMITTEE MATTERS (0.2); REVIEW DRAFT PRESENTATION TO COMPENSATION COMMITTEE (0.3); BEGIN TO PREPARE FOR NOVEMBER 13TH COMPENSATION COMMITTEE MEETING IN BIRMINGHAM, MICHIGAN (0.2). |
| BUTLER, JR. J | 11/06/06 | 0.70 | ATTEND MEETING WITH B. DELLINGER AND D. SHERBIN IN NEW YORK CITY RE: HEDGE ACCOUNTING REVIEW AND POTENTIAL DELAY IN 10Q REPORTING (0.3); REVIEW AND COMMENT ON DRAFT FORM 8-K AND AUDIT COMMITTEE MATERIALS (0.4). |
| BUTLER, JR. J | 11/07/06 | 0.40 | CONTINUE TO REVIEW AND COMMENT ON DRAFT FORM 8-K (0.4). |
| BUTLER, JR. J | 11/09/06 | 1.60 | BEGIN TO REVIEW MATERIALS DISTRIBUTED FOR NOVEMBER 13-14 BOARD OF DIRECTORS MEETING (0.6); REVIEW AND REVISE COMPENSATION COMMITTEE MEMO FOR NOVEMBER 13TH MEETING (0.8); EMAILS FROM/TO D. SHERBIN AND M. WEBER RE: SAME (0.2). |
| BUTLER, JR. J | 11/12/06 | 2.40 | CONTINUE TO PREPARE FOR NOVEMBER 13TH COMPENSATION COMMITTEE MEETING IN BIRMINGHAM, MICHIGAN INCLUDING REVIEW OF DIRECTOR NOTES (0.6); CONTINUE TO PREPARE FOR NOVEMBER 13TH - 14TH BOARD OF DIRECTORS MEETING INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (1.3); RECEIVE AND BEGIN TO REVIEW ROTHSCHILD PRESENTATION MATERIALS (0.5). |
| BUTLER, JR. J | 11/13/06 | 6.40 | PREPARE FOR (0.4) AND ATTEND (2.0) COMPENSATION COMMITTEE MEETING IN BIRMINGHAM, MICHIGAN; PREPARE FOR (0.7) AND ATTEND (1.0) BOARD OF DIRECTORS MEETING (FIRST DAY) IN BIRMINGHAM, MICHIGAN; REVIEW, REVISE AND FINALIZE PRESENTATION MATERIALS FOR BOARD OF DIRECTORS MEETING (2.3). |
| BUTLER, JR. J | 11/14/06 | 6.80 | PREPARE FOR (0.5) AND ATTEND (6.3) BOARD OF DIRECTORS MEETING (SECOND DAY) IN TROY, MICHIGAN. |
| BUTLER, JR. J | 11/16/06 | 2.10 | PREPARE FOR (0.8) AND ATTEND (1.3) BOARD OF DIRECTORS TELECONFERENCE MEETING IN NEW YORK CITY. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/20/06 | 0.40 | EMAILS FROM/TO D. BARTNER RE: CORPORATE GOVERNANCE MATTERS AND REORGANIZATION MATTERS (0.2); EMAILS FROM C. NAYLOR AND S. ZAMORA RE: DECEMBER 15TH COMPENSATION COMMITTEE MEETING RE: SAME (0.2). |
| BUTLER, JR. J | 11/30/06 | 0.30 | REVIEW DRAFT MATERIALS FOR DECEMBER 15TH BOARD OF DIRECTORS MEETING (0.3). |
| | | **21.80** | |
| COCHRAN EL | 11/01/06 | 0.90 | REVIEW 10Q QUESTION ON CLAIMS ISSUE (0.9). |
| COCHRAN EL | 11/03/06 | 1.00 | PARTICIPATE IN SENIOR STRATEGY CALL (1.0). |
| COCHRAN EL | 11/10/06 | 1.70 | REVIEW PRESENTATION FOR BOARD MEETING (1.7). |
| COCHRAN EL | 11/13/06 | 1.30 | REVIEW MATERIAL FOR BOARD MEETING (1.3). |
| COCHRAN EL | 11/14/06 | 4.20 | PARTICIPATE IN BOARD MEETING (4.2). |
| COCHRAN EL | 11/15/06 | 3.10 | TELECONFERENCE WITH CLIENT ON GOVERNANCE MATTERS (J. SHEEHAN, D. SHERBIN) (1.2); REVIEW GOVERNANCE ISSUES (1.9). |
| COCHRAN EL | 11/16/06 | 3.30 | PREPARE FOR BOARD MEETING (2.1); PARTICIPATE IN BOARD MEETING (1.2). |
| COCHRAN EL | 11/17/06 | 1.30 | PREPARE CORPORATE RESOLUTIONS RE: AHC PROPOSALS (1.3). |
| | | **16.80** | |
| GIBSON ML | 11/06/06 | 0.10 | MULTIPLE CORRESPONDENCE RE: MATTERS RELATING TO DIP AMENDMENT AND RESEARCH QUESTION (0.1). |
| GIBSON ML | 11/16/06 | 4.10 | REVIEW MULTIPLE RESEARCH AND COMMENT ON MULTIPLE CHARTS RE: SAME; PREPARE RELATED BOD PRESENTATION, MULTIPLE CALLS/CORRESPONDENCE RE: SAME WITH WORKING GROUP (4.1). |
| GIBSON ML | 11/17/06 | 0.20 | TELECONFERENCES/CORRESPONDENCE RE: BOD/RESEARCH UPDATE (0.2). |
| | | **4.40** | |
| MARAFIOTI KA | 11/03/06 | 0.30 | TELECONFERENCE WITH C. PROTO AT NASDAQ (0.1); CORRESPONDENCE TO CLIENT RE: TOPRS (0.1); CORRESPONDENCE FROM COUNSEL TO LAW DEBENTURE RE: TOPRS LIQUIDATION (0.1). |
| MARAFIOTI KA | 11/07/06 | 0.90 | REVIEW BOARD PRESENTATION MATERIALS (0.9). |
| MARAFIOTI KA | 11/10/06 | 0.10 | CORRESPONDENCE RE: TOPRS (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/14/06 | 0.20 | CORRESPONDENCE FROM BROWN RUDNICK RE: TOPRS ISSUES (0.2). |
| | | 1.50 | |
| **Total Partner** | | **44.50** | |
| DIAZ LB* | 11/06/06 | 3.80 | DRAFT PRESENTATION FOR BOD MEETING (3.8). |
| | | 3.80 | |
| **Total Associate/Law Clerk** | | **3.80** | |
| ~~ROSEN R~~ | ~~11/10/06~~ | ~~1.80~~ | ~~ASSIST TEAM ATTORNEYS WITH PREPARATION AND SUBMITTAL OF MATERIALS TO DELPHI BOARD MEMBERS (1.8).~~ |
| | | ~~1.80~~ | |
| ~~**Total Legal Assistant**~~ | | ~~**1.80**~~ | |
| **TOTAL TIME** | | **50.10** | |

\* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/10/07
General Corporate Advice                                    Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| CLR/Delaware Database | 11/17/06 | Office Admin, D | 100.00 |
| | | **TOTAL CLR/DELAWARE DATABASE** | **$100.00** |
| In-house Reproduction | 11/03/06 | Copy Center, D | 39.24 |
| In-house Reproduction | 11/24/06 | Copy Center, D | 6.76 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$46.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.81 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.09 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.76 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.01 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 4.84 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 5.83 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.43 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.23 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$13.00** |
| Air/Rail Travel (external) | 11/12/06 | Butler, Jr. J | 171.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$171.00** |
| Out-of-Town Travel | 11/12/06 | Butler, Jr. J | 96.37 |
| Out-of-Town Travel | 11/12/06 | Butler, Jr. J | 209.58 |
| Out-of-Town Travel | 11/12/06 | Butler, Jr. J | 9.51 |
| Out-of-Town Travel | 11/12/06 | Butler, Jr. J | 22.54 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$338.00** |
| Messengers/ Courier | 11/17/06 | Dist Serv/Mail/Page, D | 21.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL MESSENGERS/ COURIER** | **$21.00** |
| Out-of-Town Meals | 11/12/06 | Butler, Jr. J | 15.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$15.00** |
| Outside Re-search/Internet Services | 11/16/06 | Skardel, Inc. | 92.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$92.00** |
| CLR/Disclosure | 10/31/06 | Global Securities | 177.71 |
| CLR/Disclosure | 10/31/06 | Global Securities | 470.31 |
| CLR/Disclosure | 10/31/06 | Global Securities | 164.72 |
| CLR/Disclosure | 11/30/06 | Global Securities | 139.78 |
| CLR/Disclosure | 11/30/06 | Global Securities | 216.73 |
| CLR/Disclosure | 11/30/06 | Global Securities | 912.41 |
| CLR/Disclosure | 11/30/06 | Global Securities | 353.27 |
| CLR/Disclosure | 11/30/06 | Global Securities | 548.31 |
| CLR/Disclosure | 11/30/06 | Global Securities | 192.89 |
| CLR/Disclosure | 11/30/06 | Global Securities | 127.87 |
| | | **TOTAL CLR/DISCLOSURE** | **$3,304.00** |
| | | **TOTAL MATTER** | **$4,100.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/07
General Corporate Advice                                    Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 12/18/06 | 0.70 | REVIEW OF 8-K (0.7). |
| BERLIN K | 12/19/06 | 1.40 | REVIEW OF FORM 13D/A (1.4). |
| | | **2.10** | |
| BUTLER, JR. J | 12/06/06 | 0.60 | BEGIN TO PREPARE FOR DECEMBER 7TH BOARD OF DIRECTORS TELECONFERENCE MEETING IN NEW YORK CITY WITH J. SHEEHAN AND S. CORCORAN INCLUDING REVIEW OF CORPORATE RESOLUTION ISSUES (I.E. RIGHTS PLAN AMENDMENT AND DELAWARE LAW 203, DELPHI CHARTER MATTERS) (0.6). |
| BUTLER, JR. J | 12/07/06 | 2.60 | PREPARE FOR (0.9) AND PARTICIPATE IN (1.2) BOARD OF DIRECTORS TELECONFERENCE MEETING IN NEW YORK CITY; TELECONFERENCE WITH J. OPIE REGARDING BOARD MATTERS AND D. DAIGLE TELECONFERENCE (0.3); FOLLOW-UP ON COMMUNICATIONS MATTERS WITH J. SHEEHAN INCLUDING DECEMBER 11TH MEETING AT COMPANY IN TROY (0.2). |
| BUTLER, JR. J | 12/10/06 | 1.90 | PREPARE FOR DECEMBER 11TH BOARD OF DIRECTORS MEETING INCLUDING REVIEW OF PRESENTATION MATERIALS (0.8); EMAILS FROM/TO J. ENGLAR AND J. WALKE REGARDING SAME (0.2); TELECONFERENCE WITH D. SHERBIN REGARDING SAME (0.2); PREPARE FOR DECEMBER 11TH COMMUNICATIONS MEETING AT COMPANY IN TROY INCLUDING DRAFTING NOTES REGARDING DECEMBER 12TH POTENTIAL PRESS RELEASE (0.7). |
| BUTLER, JR. J | 12/11/06 | 2.80 | PREPARE FOR (0.4) AND PARTICIPATE IN (1.3) BOARD OF DIRECTORS MEETING; PREPARE FOR (0.3) AND PARTICIPATE IN (0.4) COMMUNICATIONS MEETING AT COMPANY IN TROY; BEGIN TO REVIEW AND REVISE DRAFT PRESS RELEASE (0.4). |
| BUTLER, JR. J | 12/12/06 | 2.80 | CONTINUE TO REVIEW AND REVISE DRAFT PRESS RELEASE (2.4); REVIEW COMPENSATION COMMITTEE MATERIALS (0.4). |
| BUTLER, JR. J | 12/14/06 | 3.40 | PREPARE FOR DECEMBER 15TH COMPENSATION COMMITTEE AND BOARD OF DIRECTORS MEETINGS (0.4); REVIEW AND REVISE PRESS RELEASE AND COMMUNICATIONS PACKAGE (2.7); REVIEW DRAFT 8-K (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 12/15/06 | 2.50 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.3) COMPENSATION COMMITTEE; PREPARE FOR (0.2) AND PARTICIPATE IN (0.5) BOARD OF DIRECTORS MEETING; CONTINUE TO REVIEW AND REVISE PRESS RELEASE AND COMMUNICATIONS PACKAGE (1.3). |
| BUTLER, JR. J | 12/16/06 | 0.70 | CONTINUE TO REVIEW AND REVISE PRESS RELEASE AND COMMUNICATIONS PACKAGE (0.4); REVIEW AND COMMENT ON FORM 8-KS INCLUDING EMAILS FROM/TO J. SHEEHAN (0.3). |
| BUTLER, JR. J | 12/17/06 | 1.70 | TELECONFERENCE WITH J. SHEEHAN AND S. CORCORAN REGARDING GM'S REQUEST TO REVISE DELPHI PRESS RELEASE AND COMMUNICATIONS PACKAGE AND NEXT STEPS (0.6); CONTINUE TO REVIEW AND REVISE SAME (0.4); WORK ON COMMUNICATIONS LAUNCH SEQUENCE WITH WORKING GROUP (0.4); CONTINUE TO REVIEW AND COMMENT ON 8-K MATTERS (0.3). |
| BUTLER, JR. J | 12/18/06 | 1.80 | REVIEW AND REVISE PRESS RELEASE AND COMMUNICATIONS PACKAGE (0.3); PREPARE FOR AND ATTEND MEETINGS WITH K. HEALY AND COMMUNICATION STAFF AT DELPHI REGARDING ANNOUNCEMENT LAUNCH AND NEXT STEPS (0.2); PREPARE FOR (0.2) AND PARTICIPATE (1.1) IN MEDIA BACKGROUND TELECONFERENCE CALL. |
| BUTLER, JR. J | 12/20/06 | 0.80 | TELECONFERENCES WITH D. FARR (0.4) AND S. MILLER (0.2) REGARDING BOARD MATTERS; EMAILS TO/FROM K. BUTLER REGARDING SAME (0.2). |
| BUTLER, JR. J | 12/28/06 | 0.30 | BEGIN TO PREPARE FOR JANUARY 3RD BOARD OF DIRECTORS TELECONFERENCE MEETING INCLUDING REVIEW OF PRELIMINARY DRAFT OF PRESENTATION MATERIALS (0.3). |
| BUTLER, JR. J | 12/31/06 | 0.60 | CONTINUE TO PREPARE FOR JANUARY 3RD BOARD OF DIRECTORS TELECONFERENCE MEETING INCLUDING REVIEW OF PRELIMINARY DRAFT OF PRESENTATION MATERIALS (0.6). |
| | | **22.50** | |
| GIBSON ML | 12/05/06 | 0.20 | DISCUSSIONS WITH INTERNAL TEAM REGARDING BOD RESOLUTIONS AND OUTLINE (0.2). |
| GIBSON ML | 12/06/06 | 0.20 | REVIEW INITIAL DRAFT OF RESOLUTIONS (0.2). |
| GIBSON ML | 12/07/06 | 2.60 | MEETING WITH INTERNAL TEAM REGARDING BOD MATERIALS (1.0); PREPARE RIDER FOR BOD SUMMARY (0.4); REVIEW REVISED DRAFT (1.2). |
| GIBSON ML | 12/11/06 | 0.40 | REVIEW AND COMMENT ON RESOLUTIONS AND DISCUSSIONS REGARDING SAME (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GIBSON ML | 12/15/06 | 1.10 | REVIEW AND REVISE MULTIPLE DRAFTS OF 8-K (0.9); DISCUSSIONS AND CORRESPONDENCE ON ANTITRUST ISSUES (0.2). |
| GIBSON ML | 12/17/06 | 1.20 | REVIEW AND REVISE MULTIPLE DRAFTS OF 8-K AND DISCUSSIONS REGARDING SAME (1.2). |
| GIBSON ML | 12/19/06 | 0.40 | TELECONFERENCES INTERNALLY AND W/WHITE & CASE REGARDING BOD RESOLUTIONS; REVISED AND DISTRIBUTED RESOLUTIONS (0.4). |
| | | **6.10** | |
| MARAFIOTI KA | 12/15/06 | 0.80 | REVIEW AND REVISE PRESS RELEASE (0.4); REVIEW AND REVISE 8K (0.4). |
| MARAFIOTI KA | 12/18/06 | 0.50 | CORRESPONDENCE EXCHANGE REGARDING PRESS RELEASE (0.2); CORRESPONDENCE WITH LAW DEBENTURE REGARDING MEETING (0.3). |
| | | **1.30** | |
| PANAGAKIS GN | 12/07/06 | 3.00 | DRAFT BOARD PRESENTATION MATERIALS REGARDING SUMMARY OF TRANSACTION STATUS AND OPEN ISSUES (3.0). |
| | | **3.00** | |
| **Total Partner** | | **35.00** | |
| GANITSKY DI | 12/21/06 | 3.20 | LEGAL RESEARCH REGARDING CERTAIN FILING REQUIREMENTS AND RELATED MATTERS (2.4); REVIEW AND COMMENT ON ACCOUNTANT ENGAGEMENT LETTER (0.8). |
| GANITSKY DI | 12/22/06 | 0.40 | LEGAL RESEARCH REGARDING FEDERAL SECURITIES LAWS REGARDING FORM 8-A (0.4). |
| | | **3.60** | |
| OGUNSANYA GO | 12/05/06 | 5.20 | DRAFTING OF 12/7 BOARD RESOLUTIONS (5.2). |
| OGUNSANYA GO | 12/06/06 | 7.40 | CONTINUE REVISIONS AND DRAFTING OF 12/7 BOARD RESOLUTIONS (7.4). |
| | | **12.60** | |
| OLASKY P | 12/08/06 | 1.10 | REVIEW KEY MESSAGE BRIEF AND PREPARED COMMENTS (1.1). |
| | | **1.10** | |
| **Total Associate** | | **17.30** | |
| **TOTAL TIME** | | **52.30** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)
General Corporate Advice

Bill Date: 01/31/07
Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/01/06 | Copy Center, D | 35.63 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 154.62 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 1.90 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 110.69 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 0.50 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 11.91 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 1.60 |
| In-house Reproduction | 12/26/06 | Copy Center, D | 0.10 |
| In-house Reproduction | 12/29/06 | Copy Center, D | 58.05 |
| In-house Reproduction | 12/31/06 | Office Admin, D | 1.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$376.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 8.85 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 10.43 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 1.20 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.55 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.53 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 1.04 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 1.11 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.14 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.07 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.08 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$24.00** |
| Vendor Hosted Telecon-ferencing | 12/04/06 | Teleconferencing Services, LLC | 13.34 |
| Vendor Hosted Telecon-ferencing | 12/12/06 | Teleconferencing Services, LLC | 22.66 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 12/13/06 | Teleconferencing Services, LLC | 39.13 |
| Vendor Hosted Teleconferencing | 12/18/06 | Teleconferencing Services, LLC | 19.59 |
| Vendor Hosted Teleconferencing | 12/21/06 | Teleconferencing Services, LLC | 8.96 |
| Vendor Hosted Teleconferencing | 12/21/06 | Teleconferencing Services, LLC | 78.32 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$182.00** |
| Messengers/ Courier | 12/29/06 | Dist Serv/Mail/Page, D | 21.51 |
| Messengers/ Courier | 12/29/06 | Dist Serv/Mail/Page, D | 21.52 |
| Messengers/ Courier | 12/30/06 | Dist Serv/Mail/Page, D | 10.40 |
| Messengers/ Courier | 12/31/06 | Time Machine | 94.57 |
| | | **TOTAL MESSENGERS/ COURIER** | **$148.00** |
| CLR/Disclosure | 12/31/06 | Global Securities | 29.00 |
| CLR/Disclosure | 12/31/06 | Global Securities | 87.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$116.00** |
| Wireless - Mobile/Cellular/Pager | 12/15/06 | Meisler RE | 6.57 |
| Wireless - Mobile/Cellular/Pager | 12/15/06 | Meisler RE | 4.43 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$11.00** |
| | | **TOTAL MATTER** | **$857.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
General Corporate Advice                                    Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/01/07 | 0.50 | CONTINUE TO PREPARE FOR JANUARY 3RD BOARD OF DIRECTORS MEETING AT COMPANY IN TROY (0.3); EMAILS FROM/TO K. HEALY AND D. RESNICK REGARDING COMMUNICATIONS MATTERS (0.2). |
| BUTLER, JR. J | 01/02/07 | 1.70 | CONTINUE TO PREPARE FOR JANUARY 3RD BOARD OF DIRECTORS MEETING AT COMPANY IN TROY INCLUDING REVIEW OF PRESENTATION MATERIALS AND PREPARATION MEETING IN TROY WITH S. MILLER, R. O'NEAL AND SENIOR MANAGEMENT TEAM (1.7). |
| BUTLER, JR. J | 01/03/07 | 2.90 | PREPARE FOR (0.5) AND ATTEND (2.1) BOARD OF DIRECTORS MEETING AT COMPANY IN TROY; EMAILS FROM R. O'NEAL AND M. LOEB REGARDING JANUARY 10TH BOARD MEETING PREPARATION (0.3). |
| BUTLER, JR. J | 01/04/07 | 0.60 | CONTINUE TO PREPARE FOR JANUARY 10TH BOARD OF DIRECTORS MEETING AT COMPANY IN TROY INCLUDING EMAILS FROM D. SHERBIN AND M. LOEB (0.4); REVIEW AND FOLLOW-UP ON LOPEZ LETTER REGARDING ALLEGED SECTION 16 VIOLATIONS BY PLAN INVESTOR INCLUDING EMAILS FROM D. SHERBIN AND M. LOEB (0.2). |
| BUTLER, JR. J | 01/06/07 | 0.40 | CONTINUE TO PREPARE FOR JANUARY 10TH BOARD OF DIRECTORS MEETING AT COMPANY IN TROY INCLUDING PRELIMINARY REVIEW OF BOARD MATERIALS (0.4). |
| BUTLER, JR. J | 01/07/07 | 0.60 | CONTINUE TO PREPARE FOR JANUARY 10TH BOARD OF DIRECTORS MEETING AT COMPANY IN TROY (0.6). |
| BUTLER, JR. J | 01/08/07 | 1.90 | CONTINUE TO PREPARE FOR JANUARY 9TH COMPENSATION COMMITTEE MEETING IN BIRMINGHAM (1.1); CONTINUE TO PREPARE FOR JANUARY 10TH BOARD OF DIRECTORS MEETING AT COMPANY IN TROY (0.8). |
| BUTLER, JR. J | 01/09/07 | 5.30 | PREPARE FOR (0.5) AND ATTEND (1.9) COMPENSATION COMMITTEE MEETING IN BIRMINGHAM; CONTINUE TO PREPARE FOR JANUARY 10TH BOARD OF DIRECTORS MEETING AT COMPANY IN TROY (1.5); PREPARE FOR (WITH S. MILLER, R. O'NEAL, D. RESNICK, D. SHERBIN ET AL (0.7) AND ATTEND (0.7) BOARD OF DIRECTORS WORKING GROUP SESSION IN BIRMINGHAM. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 01/10/07 | 6.40 | PREPARE FOR (0.3) AND ATTEND (4.7) BOARD OF DIRECTORS MEETING AT COMPANY IN TROY; REVIEW AND REVISE TALKING POINTS FOR S. MILLER-HIGHLAND DISCUSSION AND REVIEW WITH BOARD OF DIRECTORS AND MANAGEMENT TEAM (1.4). |
| BUTLER, JR. J | 01/13/07 | 0.30 | EMAILS FROM/TO D. SHERBIN AND R. MILCHOVICH RE: COMPENSATION COMMITTEE MATTERS AND TIMETABLE (0.3). |
| BUTLER, JR. J | 01/14/07 | 0.40 | EMAILS FROM/TO D. SHERBIN AND C. NAYLOR, J. ENGLAR AND R. MILCHOVISH RE: COMPENSATION COMMITTEE MATTERS AND TIMETABLE (0.4). |
| BUTLER, JR. J | 01/22/07 | 0.40 | PREPARE FOR (0.1) AND PARTICIPATE IN (0.3) MEETING AT COMPANY WITH J. SHEEHAN ET. AL. REGARDING UNION CLAIMS MATTERS. |
| BUTLER, JR. J | 01/24/07 | 0.40 | CONSIDER AND FOLLOW-UP ON DISCLOSURE MATTER WITH J. SHEEHAN AND M. LOEB (0.4). |
| BUTLER, JR. J | 01/25/07 | 0.20 | CONTINUE TO CONSIDER AND FOLLOW-UP ON DISCLOSURE MATTER (0.2). |
| | | **22.00** | |
| COCHRAN EL | 01/03/07 | 2.40 | PARTICIPATE IN BOARD OF DIRECTORS MEETING (2.4). |
| COCHRAN EL | 01/07/07 | 2.10 | REVIEW MATERIALS FOR 1/3/07 BOARD MEETING (2.1). |
| COCHRAN EL | 01/10/07 | 4.20 | PARTICIPATE IN BOARD MEETING (4.2). |
| COCHRAN EL | 01/19/07 | 2.50 | REVIEW SEC FILINGS ON 8-K AND 8-A (2.5). |
| COCHRAN EL | 01/23/07 | 2.40 | REVIEW 10-K (2.4). |
| COCHRAN EL | 01/25/07 | 3.20 | REVIEW ISSUES RELATING TO 8-K FILING AND REVOLVING CREDIT DRAW (2.1); REVIEW ISSUES RELATING TO 8-K/A REGARDING RIGHTS PLAN AMENDMENT (1.1). |
| COCHRAN EL | 01/26/07 | 1.30 | REVIEW 8-K ISSUES REGARDING DRAW DOWN ON REVOLVER (1.3). |
| COCHRAN EL | 01/29/07 | 0.70 | REVIEW 8-A ISSUE (0.7). |
| COCHRAN EL | 01/30/07 | 0.60 | REVIEW CHANGE OF CONTROL DEFINITION (0.6). |
| | | **19.40** | |
| FRISHMAN LD | 01/23/07 | 1.70 | REVIEW AND PREPARE COMMENTS ON FINANCING SECTIONS OF DRAFT 10-K (1.4); CORRESPONDENCE WITH D. GANITSKI REGARDING THE SAME (0.3). |
| FRISHMAN LD | 01/25/07 | 0.70 | INTERNAL SKADDEN E-MAIL CORRESPONDENCE REGARDING 8-K FOR BORROWINGS (0.3); DISCUSS TOPIC WITH M. BAKER (0.4). |
| | | **2.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GIBSON ML | 01/07/07 | 0.70 | TELECONFERENCE WITH INTERNAL TEAM REGARDING BOD DELIVERABLES AND EBCA/PFSA AMENDMENTS (0.5); MULTIPLE CORRESPONDENCE (0.2). |
| GIBSON ML | 01/16/07 | 0.20 | MULTIPLE CORRESPONDENCE REGARDING 8-K ISSUES (0.2). |
| GIBSON ML | 01/19/07 | 0.70 | REVIEW AND COMMENT ON 8-A AND MULTIPLE DRAFTS OF 8-K (0.7). |
| GIBSON ML | 01/23/07 | 2.20 | REVIEW AND COMMENT ON 10-K AND DISCUSSIONS REGARDING SAME (2.1); DISCUSSIONS REGARDING 8-A ISSUES (0.1). |
| GIBSON ML | 01/24/07 | 0.80 | TELECONFERENCES REGARDING 8-A ISSUES (0.3); REVIEW AND COMMENT ON ACTION ITEM LIST (0.4); CORRESPONDENCE REGARDING DILIGENCE QUESTIONS (0.1). |
| GIBSON ML | 01/25/07 | 0.10 | TELECONFERENCES REGARDING 8-A ISSUE (0.1). |
| GIBSON ML | 01/26/07 | 0.10 | REVIEW 8-K LANGUAGE AND DISCUSS SAME (0.1). |
| | | **4.80** | |
| HOGAN III AL | 01/29/07 | 2.20 | ANALYZE EXCHANGE ACT REPORTING REQUIREMENTS QUESTION (2.2). |
| | | **2.20** | |
| MARAFIOTI KA | 01/07/07 | 0.40 | WORK ON BOARD PRESENTATION REGARDING HIGHLAND (0.4). |
| MARAFIOTI KA | 01/17/07 | 0.60 | REVIEW AND REVISED 8K REGARDING FRAMEWORK AGREEMENTS AND ORDER (0.6). |
| MARAFIOTI KA | 01/18/07 | 1.10 | CONSIDER QUESTION FROM CLIENT REGARDING 10K (0.1); REVIEW PROPOSED CHANGES TO 8K (1.0). |
| MARAFIOTI KA | 01/19/07 | 1.30 | REVIEW 8K (0.1); REVIEW AND REVISE 10K (1.2). |
| MARAFIOTI KA | 01/22/07 | 4.40 | REVIEW AND REVISE 10K (4.4). |
| MARAFIOTI KA | 01/23/07 | 5.90 | CONTINUE TO REVIEW AND REVISE 10K (5.5); REVIEW CORRESPONDENCE REGARDING TOPRS (0.4). |
| MARAFIOTI KA | 01/24/07 | 0.50 | CONTINUE TO WORK ON 10K (0.4); CORRESPONDENCE EXCHANGE WITH CLIENT REGARDING TOPRS LIQUIDATION STATUS (0.1). |
| MARAFIOTI KA | 01/25/07 | 0.20 | CORRESPONDENCE REGARDING 10K SECTION ON DIP (0.2). |
| | | **14.40** | |
| **Total Partner** | | **65.20** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MATZ TJ | 01/17/07 | 0.40 | REVIEW 8-K FILING, ATTACHMENTS THERETO (0.4). |
| MATZ TJ | 01/18/07 | 0.20 | REVIEW AND COMMENT ON DRAFT 8-K (0.2). |
| MATZ TJ | 01/19/07 | 2.00 | REVIEW 8-K LANGUAGE (0.2); REVIEW 10-K (1.8). |
| MATZ TJ | 01/23/07 | 2.50 | REVIEW AND COMMENT ON DRAFT 10-K (2.0); FURTHER REVIEW OF 10-K MATTERS (0.5). |
| | | 5.10 | |
| **Total Counsel** | | **5.10** | |
| ~~FURMAN EC~~ | ~~01/22/07~~ | ~~0.50~~ | ~~REVIEW 10-K (0.5).~~ |
| ~~FURMAN EC~~ | ~~01/23/07~~ | ~~0.50~~ | ~~REVIEW DRAFT 10-K (0.5).~~ |
| | | ~~1.00~~ | |
| GANITSKY DI | 01/04/07 | 1.30 | REVIEW MATTERS REGARDING MERRILL LYNCH 13D AND TELECONFERENCE WITH L. KING FROM SKADDEN REGARDING SAME (1.3). |
| GANITSKY DI | 01/07/07 | 5.50 | WORKING GROUP CALL (0.3); WORK ON PREPARATION OF MATERIAL FOR BOARD MEETING INCLUDING SUMMARY OF FILINGS BY HIGHLAND, CORPORATE PROFILE REVIEW OF HIGHLAND AND SUMMARY OF CONFIDENTIALITY AGREEMENT (5.2). |
| GANITSKY DI | 01/11/07 | 0.70 | RESEARCH REGARDING FEDERAL SECURITIES LAWS (0.7). |
| GANITSKY DI | 01/12/07 | 0.60 | WORK ON MATTER REGARDING 8-K (0.6). |
| GANITSKY DI | 01/15/07 | 3.30 | WORK ON REVISING 8-K FILING (3.3). |
| GANITSKY DI | 01/17/07 | 1.60 | WORK ON SEC FILINGS AND REVISIONS OF SAME BASED ON INTERNAL SKADDEN COMMENTS (1.6). |
| GANITSKY DI | 01/18/07 | 3.80 | BEGIN REVIEW OF 10-K (3.3); MATTERS REGARDING 8-K (0.5). |
| GANITSKY DI | 01/19/07 | 2.20 | MATTERS REGARDING 8-K INCLUDING EDITS BASED ON CLIENT COMMENTS AND TELECONFERENCES WITH CLIENT (1.4); CONTINUE TO REVIEW OF 10-K (0.8). |
| GANITSKY DI | 01/20/07 | 1.70 | CONTINUE LEGAL RESEARCH REGARDING FILINGS BY DELISTED COMPANIES (1.7). |
| GANITSKY DI | 01/21/07 | 1.70 | CONTINUE TO REVIEW OF 10-K (1.7). |
| GANITSKY DI | 01/22/07 | 3.30 | REVIEW AND COMMENT ON 10-K (3.3). |
| GANITSKY DI | 01/23/07 | 4.30 | REVIEW AND COMMENT ON 10-K (4.3). |
| GANITSKY DI | 01/24/07 | 5.30 | RESEARCH REGARDING BOTH FILING OBLIGATIONS UNDER FORM 8-K AND 8-A, WORK INCLUDED TELECONFERENCES TO SEC (3.6); CONTINUE TO REVIEW AND MARK UP OF 10-K (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GANITSKY DI | 01/25/07 | 5.30 | LEGAL RESEARCH REGARDING FILING OF 8-KS UPON DRAW DOWN ON REVOLVER (5.3). |
| GANITSKY DI | 01/26/07 | 0.60 | REVIEW AND COMMENT REGARDING 8-K DISCLOSURE (0.6). |
| GANITSKY DI | 01/29/07 | 1.50 | REVIEW DRAFT 8-K REGARDING DRAW DOWN AND COMMENTS ON SAME (0.3); LEGAL RESEARCH REGARDING FEDERAL SECURITIES LAW FILING REQUIREMENTS AND PRECEDENTS OF SAME (1.2). |
| GANITSKY DI | 01/30/07 | 6.10 | LEGAL RESEARCH REGARDING FEDERAL SECURITIES LAWS IN PARTICULAR RELATING TO MATTERS RELATED TO FILING OF FORM 8-A. (6.1). |
| GANITSKY DI | 01/31/07 | 0.70 | REVIEW RECENT SEC FILINGS AND ANALYSIS OF SAME INCLUDING RECENT 13DS (0.7). |
| | | **49.50** | |
| HALPER A | 01/25/07 | 0.70 | REVIEW FORM 8-A AND FORM 15 FILING REQUIREMENTS (0.7). |
| HALPER A | 01/26/07 | 5.50 | RESEARCH CONCERNING PROPER FILING AND EDGAR TAGGING OF FORM 8-A (1.3); COORDINATE WITH CORPORATE LIBRARY TO OBTAIN LISTS OF DELISTED COMPANIES AND USE INFORMATION TO RESEARCH PROCESS BY WHICH CERTAIN DELISTED COMPANIES ENGAGED IN TERMINATION AND DELISTING (4.2). |
| HALPER A | 01/27/07 | 1.50 | REVIEW SEC PRECEDENT TO DETERMINE NECESSARY SEC FILING PROCEDURES FOR FUTURE EXCHANGE ACT FILINGS (1.5). |
| HALPER A | 01/28/07 | 2.00 | REVIEW PRECEDENT FOR SEC FILINGS AND RULES RELATING TO EXCHANGE ACT REGISTRATION AND DEREGISTRATION (2.0). |
| HALPER A | 01/29/07 | 10.70 | MEET WITH WORKING GROUP TO DISCUSS STATUS OF EXCHANGE AND SECURITIES ACT FILINGS (1.3); COORDINATE WITH CORPORATE LIBRARY TO OBTAIN ADDITIONAL SEC PRECEDENT (0.4); REVIEW SEC PRECEDENT AND RULES TO PREPARE FOR FUTURE SEC SECURITIES AND EXCHANGE ACT FILINGS (3.5); COORDINATE TEMPLATE CHARTER AND GOVERNANCE DOCUMENTS (0.9); OBTAIN PRECEDENT TO CREATE GOVERNANCE AND CHARTER DOCUMENTS AND (0.6); REVIEW PRINCIPAL DOCUMENTS TO OBTAIN BASIS FOR CREATING CHARTER AND GOVERNANCE DOCUMENTS (1.3); DRAFT CERTIFICATE OF DESIGNATIONS (2.7). |
| HALPER A | 01/30/07 | 10.20 | RESEARCH ISSUES RELATING TO EXCHANGE AND SECURITIES ACT REGISTRATION, DEREGISTRATION, CURRENT REPORTING AND LISTING (3.4); CREATE CHART DISCUSSING DIFFERENT PERMEATIONS (1.3); DRAFT CERTIFICATE OF DESIGNATIONS (5.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HALPER A | 01/31/07 | 8.50 | REVIEW REVISED MERRIL 13D TO CONFIRM NO CRITICAL CHANGES (0.6); DISCUSS INTERNALLY PROCESS FOR REVIEWING FUTURE FILINGS (0.4); COORDINATE RELEVANT GOVERNANCE AND CHARTER DOCUMENT PRECEDENT (0.4); CREATE CERTIFICATE OF DESIGNATION REVIEWING CURRENT GOVERNANCE DOCUMENTS AND DRAFTING SPECIFIC LANGUAGE (6.5); RESEARCH SIMILAR COMPANIES WITH SIMILAR GOVERNANCE STRUCTURES (0.6). |
| | | **39.10** | |
| HARDIN AS | 01/22/07 | 6.50 | REVIEW AND COMMENT ON SECURITIES FILINGS (6.5). |
| HARDIN AS | 01/23/07 | 6.80 | REVIEW AND REVISE DRAFT 10-K (6.8). |
| HARDIN AS | 01/24/07 | 5.90 | REVIEW AND REVISE DRAFT 10-K FILING (5.9). |
| HARDIN AS | 01/25/07 | 1.60 | REVIEW DRAFT SECURITIES DISCLOSURE DOCUMENT (1.6). |
| | | **20.80** | |
| OLASKY P | 01/10/07 | 2.10 | DRAFT 8-K AND 8-A FOR AMENDMENT TO RIGHTS PLAN (2.1). |
| OLASKY P | 01/11/07 | 3.20 | REVISE 8-K FOR ECPA AND RIGHTS AMENDMENT (3.2). |
| | | **5.30** | |
| STUART NL | 01/21/07 | 3.50 | REVIEW AND COMMENT ON 10-K (3.5). |
| | | **3.50** | |
| **Total Associate** | | **119.20** | |
| ~~ROSEN R~~ | ~~01/02/07~~ | ~~1.10~~ | ~~RESEARCH INFORMATION REGARDING BOARD MATERIALS TO DIRECTORS FOR 1/3 TELEPHONIC MEETING (0.8); COMPILE AND FORWARD BOARD MATERIALS TO DIRECTORS REGARDING SAME (0.3).~~ |
| ~~ROSEN R~~ | ~~01/08/07~~ | ~~0.60~~ | ~~INVESTIGATION, RESEARCH, COMPILE AND FORWARD 8-K TO REQUESTING TEAM ATTORNEY (0.6).~~ |
| | | ~~**1.70**~~ | |
| ~~**Total Legal Assistant**~~ | | ~~**1.70**~~ | |
| **TOTAL TIME** | | **191.20** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05–44481 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-14
AUTOMATIC STAY (RELIEF ACTIONS)
520.6 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                              Bill Date: 11/30/06
Automatic Stay (Relief Actions)                                      Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HOGAN III AL | 10/03/06 | 0.80 | REVIEW HE SERVICES ADVERSARY PROCEEDING INTERLOCUTORY APPEAL ANSWER, AND PROVIDE ADVICE CONCERNING CHANGES TO SAME (0.8). |
| HOGAN III AL | 10/05/06 | 0.60 | REVIEW AND APPROVE EDITED VERSION OF THE HE SERVICES INTERLOCUTORY APPEAL ANSWER (0.6). |
| HOGAN III AL | 10/24/06 | 0.50 | REVIEW SAMTECH LITIGATION PLEADINGS AND ISSUES CONCERNING AUTOMATIC STAY (0.5). |
| HOGAN III AL | 10/27/06 | 0.20 | TELECONFERENCE WITH C. BROWN RE: SAMTECH LITIGATION (0.2). |
|  |  | **2.10** |  |
| MARAFIOTI KA | 10/05/06 | 0.40 | REVIEW TRANSCRIPTS IN CONNECTION WITH ANSWER TO MOTION FOR LEAVE TO APPEAL (BACKIE) (0.4). |
| MARAFIOTI KA | 10/10/06 | 1.20 | REVIEW H.E. SERVICES/ROBERT BACKIE MOTION FOR LEASE TO APPEAL AND ACCOMPANYING PLEADINGS (0.5); REVIEW AND REVISE ANSWER TO SAME (0.7). |
|  |  | **1.60** |  |
| **Total Partner** |  | **3.70** |  |
| RAMLO K | 10/01/06 | 0.30 | CORRESPONDENCE TO J. PAPELIAN RE: NUTECH ORDER (0.1); CORRESPONDENCE TO J. DERIAN RE: H.E. SERVICES NOTICE OF APPEAL AND MOTION FOR LEAVE TO APPEAL (0.2). |
| RAMLO K | 10/02/06 | 2.90 | WORK ON OBTAINING INSURER CONSENT TO LIFT STAY PROCEDURES FORM SETTLEMENT AGREEMENT (0.2); REVIEW DRAFT REPORT ON LIFT STAY PROCEDURES STATUS (0.1); REVISE ANSWER TO H.E. SERVICES MOTION FOR LEAVE TO APPEAL (2.6). |
| RAMLO K | 10/03/06 | 0.50 | CONTINUE REVISING ANSWER TO H.E. SERVICES MOTION (0.4); ANALYSIS RE: HANDLING OF D&O COVERAGE ISSUES (0.1). |
| RAMLO K | 10/04/06 | 1.20 | CORRESPONDENCE TO J. PAPELIAN RE: FORM SETTLEMENT AGREEMENT (0.3); REVISE ANSWER TO H.E. SERVICES MOTION (0.9). |
| RAMLO K | 10/05/06 | 0.30 | REVIEW AND COMMENT ON DRAFT ANSWER TO H.E. SERVICES MOTION INCLUDING EXHIBITS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| RAMLO K | 10/10/06 | 1.30 | REVISE ANSWER TO H.E. SERVICES MOTION (1.0); ANALYSIS RE: CLIENT QUESTION ON STATE COURT APPEAL ISSUE (0.1); ATTENTION TO COMMITTEE REQUEST FOR ADDITIONAL INFORMATION (0.1); CHECK ON STATUS OF HERNANDEZ STATE COURT DISMISSAL (0.1). |
|---|---|---|---|
| RAMLO K | 10/11/06 | 0.50 | REVIEW SETTLEMENT AGREEMENT (0.5). |
| RAMLO K | 10/12/06 | 0.20 | ANALYSIS RE: ACE RESPONSE TO APPROVING RELEASE LANGUAGE (0.2). |
| RAMLO K | 10/16/06 | 0.50 | ANALYSIS RE: ACE REVISION TO FORM RELEASE (0.3); TELECONFERENCE WITH FLETEMEYER RE: COMMITTEE REQUEST FOR ADDITIONAL INFORMATION (0.1); ANALYSIS RE: COMPANY POSITION ON INFORMATION SHARING WITH ACE (0.1). |
| RAMLO K | 10/23/06 | 0.70 | REVIEW ORDER APPROVING APPLERA CORPORATION RECOUPMENT STIPULATION (0.1); REVIEW NOTICE OF RECOUPMENT FROM ARROW ELECTRONICS (0.1); REVIEW FORMER EMPLOYEE MOTION FOR STAY RELIEF FOR D&O INSURANCE (0.5). |
| RAMLO K | 10/24/06 | 0.30 | REVIEW SAMTECH PLEADINGS (0.3). |
| RAMLO K | 10/25/06 | 0.90 | REVIEW NOTICE FROM COUNSEL FOR GM IN HERNANDEZ LITIGATION (0.1); CONTINUE REVIEW OF SAMTECH DOCUMENTS AND ANALYSIS RE: VENUE AND WAIVER (0.8). |
| RAMLO K | 10/26/06 | 0.50 | REVIEW CORRESPONDENCE FROM D. WHITEFIELD RE: HERNANDEZ LAWSUIT (0.1); REVIEW CORRESPONDENCE FROM LOCAL COUNSEL FOR H.E. SERVICES RE: MOTION FOR LEAVE TO APPEAL (0.1); ANALYSIS RE: SAMTECH ACTION (0.2); TELECONFERENCE WITH C. BROWN WITH SAMTECH ACTION (0.1). |
| RAMLO K | 10/27/06 | 0.30 | TELECONFERENCE AND CORRESPONDENCE WITH C. BROWN RE: SAMTECH LITIGATION (0.3). |
| RAMLO K | 10/28/06 | 0.10 | FOLLOW-UP ON STATUS OF COMPANY REPORTING PROCEDURES FOR SETTLEMENTS (0.1). |
| RAMLO K | 10/30/06 | 2.50 | REVIEW AND ANALYZE SAMTECH PLEADINGS, MATERIALS AND CASE LAW (1.5); TELECONFERENCE WITH C. BROWN RE: SAMTECH (0.2); TELECONFERENCE WITH C. BROWN AND M. LOVETT RE: DISMISS AND RESOLUTION (0.2); CORRESPONDENCE WITH M. LOVETT RE: FURTHER HANDLING (0.1); TELECONFERENCE WITH P. TOTTIS RE: HUTZ MATTER (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 10/31/06 | 1.20 | ANALYSIS RE: AFFECT OF HUTZ LITIGATION ON LENDER SECURITY INTERESTS IN ESTATE (0.8); TELECONFERENCE WITH C. BROWN RE: SAMTECH DISMISSAL (0.1); REVIEW EMAIL FROM J. DELUCA RE: SAMTECH CLAIM (0.1); REVIEW AND COMMENT ON PROPOSED DISMISSAL FROM M. LOVETT (0.2). |
| | | **14.20** | |
| **Total Counsel** | | **14.20** | |
| FERN BM | 10/03/06 | 2.30 | DRAFT SUMMARY OF TOLEDO PROFESSIONAL (PARKER) SUMMARY JUDGMENT OPINION (1.9); REVIEW HE SERVICES MOTION FOR LEAVE TO APPEAL (0.4). |
| FERN BM | 10/12/06 | 0.30 | ANALYZE ISSUES RE: SETTLEMENTS UNDER LIFT STAY PROCEDURES (0.3). |
| FERN BM | 10/13/06 | 0.80 | EMAILS TO/FROM D. SCHAEFER RE: FLEXTECH (0.3); ANALYZE ISSUES RE: PARKER (0.5). |
| FERN BM | 10/16/06 | 1.70 | TELECONFERENCE WITH J. DERIAN RE: FLEXTECH (0.3); RESEARCH RE: CONSTRUCTIVE TRUST (0.9); EMAIL TO J. DERIAN RE: PARKER (0.5). |
| FERN BM | 10/24/06 | 0.30 | TELECONFERENCE WITH R. KRACHT RE: PARKER AND FLEXTECH (0.3). |
| FERN BM | 10/25/06 | 0.30 | REVIEW EMAILS AND ATTACHMENTS FROM D. SCHAEFER RE: FLEXTECH (0.3). |
| | | **5.70** | |
| GRANT K | 10/02/06 | 5.20 | REVISED ANSWER TO THE SERVICES MOTION FOR LEAVE TO APPEAL (3.1); EMAIL AND CONFERENCES WITH K. RAMLO RE: SAME (0.8); PERFORMED RESEARCH RE: SAME (1.3). |
| GRANT K | 10/03/06 | 6.60 | CONTINUE RESEARCH RE: MOTION FOR LEAVE TO APPEAL OF H.E. SERVICES AND DRAFTED MEMORANDUM RE: SAME (3.2); REVISE ANSWER TO MOTION RE: SAME (3.4). |
| GRANT K | 10/05/06 | 1.80 | REVISE ANSWER TO MOTION FOR LEAVE TO APPEAL OF H.E. SERVICES (1.8). |
| GRANT K | 10/06/06 | 0.30 | ATTENTION TO FILING ANSWER TO H.E. SERVICES MOTION FOR LEAVE TO APPEAL (0.3). |
| GRANT K | 10/10/06 | 4.60 | CONTINUE ATTENTION TO FILING ANSWER TO H.E. SERVICES MOTION (1.3); REVISE ANSWER (2.2); RESEARCH RE: PROCEDURAL MATTERS RE: SAME (1.1). |
| | | **18.50** | |
| HOUSTON BM | 10/04/06 | 2.30 | CONSIDER ISSUES RE: APPLICATION OF LIFT STAY PROCS. (2.3). |
| HOUSTON BM | 10/05/06 | 1.80 | REVISE SETTLEMENT LANGUAGE (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOUSTON BM | 10/11/06 | 4.40 | CONTINUE TO EVALUATE APPLICATION OF LIFT STAY PROCEDURES (3.4); RESEARCH ISSUES RE: SAME (0.8); TELECONFERENCE WITH P. TOTTIS RE: SAME (0.2). |
| HOUSTON BM | 10/12/06 | 2.20 | CONTINUE EVALUATING SETTLEMENT (2.2). |
| HOUSTON BM | 10/13/06 | 2.50 | CONTINUE ANALYZING ISSUES RE: SETTLEMENT AGREEMENT (2.5). |
| HOUSTON BM | 10/30/06 | 8.80 | RESEARCH ISSUES RE: SAMTECH MATTER, 362(A)(1), AND REMOVAL (3.8); TELECONFERENCE WITH P. TOTTIS RE: HUTZ MATTER (0.4); TELECONFERENCE WITH J. MCDONALD RE: LIFT STAY PROCEDURES REPORTING (0.2); BEGIN STRATEGIZING RE: HUTZ MATTER (2.6); TELECONFERENCE WITH P. TOTTIS RE: HUTZ MATTER (0.5); BEGIN RESEARCHING ISSUES RE: SAME (1.3). |
| HOUSTON BM | 10/31/06 | 9.90 | CONTINUE EVALUATING HUTZ MATTER (3.8); TELECONFERENCE WITH P. TOTTIS RE: SAME (0.5); TELECONFERENCE WITH P. TOTTIS, S. KING RE: SAME (1.0); BEGIN RESEARCHING 541 ISSUES RE: SAME (4.6). |
| | | 31.90 | |
| **Total Associate** | | 56.10 | |
| ~~ZSOLDOS AF~~ | ~~10/25/06~~ | ~~1.90~~ | ~~PULL PLEADINGS AND DOCKET SHEETS RE: REMOVAL PAPERS IN SDNY BANKRUPTCY AND TEXAS CIVIL COURTS (1.6); EMAIL CORRESPONDENCE RE: SAME (0.2); TELEPHONE CORRESPONDENCE RE: SAME (0.1).~~ |
| | | ~~1.90~~ | |
| ~~Total Legal Assistant~~ | | ~~1.90~~ | |
| **TOTAL TIME** | | <u>75.90</u> | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)
Automatic Stay (Relief Actions)

Bill Date: 11/30/06
Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 10/27/06 | Telecommunications, D | 1.61 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 1.12 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.12 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.15 |
| | | **TOTAL TELEPHONE EXPENSE** | **$3.00** |
| Westlaw | 10/02/06 | Grant K | 137.60 |
| Westlaw | 10/03/06 | Grant K | 107.40 |
| Westlaw | 10/05/06 | Grant K | 4.07 |
| Westlaw | 10/30/06 | Houston BM | 274.20 |
| Westlaw | 10/31/06 | Houston BM | 103.73 |
| | | **TOTAL WESTLAW** | **$627.00** |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 48.76 |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 0.24 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$49.00** |
| Printing to paper from TIF | 10/23/06 | Copy Center, D | 10.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$10.00** |
| Wireless - Mobile/Cellular/Pager | 07/15/06 | Meisler RE | 7.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$7.00** |
| | | **TOTAL MATTER** | **$696.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/10/07
Automatic Stay (Relief Actions)                        Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RAMLO K | 11/01/06 | 0.10 | REVIEW DRAFT LIFT STAY PROCEDURES REPORT (0.1). |
| RAMLO K | 11/03/06 | 0.70 | ANALYZE CORRESPONDENCE FROM P. TOTTIS RE: HUTZ TRIAL AND INSURANCE ARRANGEMENTS (0.2); RESEARCH RE: AFFECT OF PROPOSED INSURER SETTLEMENT ON ESTATE ASSETS (0.5). |
| RAMLO K | 11/08/06 | 0.40 | ANALYSIS RE: RESPONDING TO VARIOUS LAWSUITS AGAINST EMPLOYEES (0.4). |
| RAMLO K | 11/10/06 | 2.20 | REVIEW NOTICE OF FILING AND CORRESPONDENCE FROM GROCE RE: LIFT STAY PROCEDURES SETTLEMENT AND REVIEW FILE MATERIALS (0.7); TELECONFERENCE WITH J. PAPELIAN AND P. NEWTON RE: BANKRUPTCY COURT FILING BY GROCE (0.1); TELECONFERENCE WITH P. NEWTON AND L. MILLIKEN RE: GROCE SETTLEMENT (0.6); CHECK ON STATUS OF COMPANY'S APPROVAL OF FORM SETTLEMENT AGREEMENT (0.4); TELECONFERENCE WITH P. NEWTON RE: REVISIONS TO SAME (0.4). |
| RAMLO K | 11/11/06 | 0.30 | TELECONFERENCE WITH L. MILLIKEN RE: GROCE SETTLEMENT (0.3). |
| RAMLO K | 11/13/06 | 0.20 | REVIEW AND COMMENT ON REVISIONS TO LIFT STAY PROCEDURES FORM SETTLEMENT AGREEMENT (0.2). |
| RAMLO K | 11/14/06 | 1.10 | CORRESPONDENCE WITH J. PAPELIAN AND P. NEWTON RE: FORM SETTLEMENT AGREEMENT (0.2); FOLLOW-UP ON STATUS OF GROCE SETTLEMENT (0.1); RESEARCH RE: RELEASE OF THIRD-PARTY LIENS AND REVISE SETTLEMENT AGREEMENT (0.5); FOLLOW-UP ON HUTZ MATTER AND RESPONSE TO PROGRESSIVE (0.2); REVIEW CORRESPONDENCE FROM L. MILLIKEN RE: GROCE SETTLEMENT (0.1). |
| RAMLO K | 11/15/06 | 1.90 | REVIEW AND COMMENT ON FORM SETTLEMENT AGREEMENT (0.4); REVIEW HUTZ DOCUMENTS, FURTHER ANALYSIS OF STRATEGY AND RESPONSE TO PROGRESSIVE REQUEST (1.3); TELECONFERENCE WITH J. PAPELIAN RE: SAME (0.2). |
| RAMLO K | 11/16/06 | 0.40 | REVIEW AND ANALYZE CLARION STATE-COURT ACTION (0.4). |
| RAMLO K | 11/17/06 | 0.50 | FURTHER ANALYSIS OF RESPONSE TO INSURER IN HUTZ MATTER (0.3); CHECK ON STATUS OF GROCE SETTLEMENT (0.1); CHECK CIRCULATION OF FORM SETTLEMENT AGREEMENT (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 11/20/06 | 1.00 | TELECONFERENCE WITH C. BROWN RE: SAMTECH DISMISSAL (0.2); REVISE CORRESPONDENCE TO ACE INSURANCE RE: SETTLEMENTS (0.2); REVIEW DRAFT QUARTERLY REPORT FROM J. MCDONALD (0.1); REVIEW STATUS OF GROCE SETTLEMENT (0.2); CORRESPONDENCE TO D. WHITEFIELD, C. RIBAS AND J. PAPELIAN RE: DISMISSAL OF HERNANDEZ MATTER (0.3). |
| RAMLO K | 11/21/06 | 2.50 | REVIEW CORRESPONDENCE AND DISMISSAL FROM D. WHITEFIELD AND C. RIBAS (0.3); TELECONFERENCE WITH H. BAER RE: GROCE SETTLEMENT (0.1); CORRESPONDENCE WITH J. PAELIAN RE: HERNANDEZ DISMISSAL (0.1); CONTINUE REVIEW OF DOCUMENTS AND FURTHER ANALYSIS OF HUTZ CLAIM AND INSURER'S REQUEST FOR CONTRIBUTION (1.8); CHECK ON STATUS OF SAMTECH ACTION (0.2). |
| RAMLO K | 11/22/06 | 4.90 | REVIEW MEMORANDUM OF COSTS AND NOTICE OF DISMISSAL OF HERNANDEZ MATTER (0.2); REVIEW INSURANCE POLICIES AND FINANCING DOCUMENTS PERTAINING TO HUTZ MATTER (2.0); REVIEW SAMTECH DISMISSAL (0.1); FURTHER REVIEW AND ANALYSIS OF CLARION COMPLAINT, PROOF OF CLAIM AND RELATED MATERIALS (2.6). |
| RAMLO K | 11/27/06 | 2.20 | REVIEW RESPONSE FILED BY H.E. SERVICE AND R. BACKIE (0.2); REVIEW STATUS OF LIST STAY PROCEDURES REPORTING (0.3); FURTHER REVIEW OF DOCUMENTS AND STRATEGY RE: CLARION LAWSUIT (1.7). |
| RAMLO K | 11/28/06 | 4.30 | WORK ON CLARION STRATEGY AND RESEARCH RE: REMOVAL AND INJUNCTIVE RELIEF (3.3); TELECONFERENCE WITH C. BROWN, J. BOCKEMAN, AND R. CHANEY RE: CLARON (0.8); REVIEW WACHVIA MOTION (0.2). |
| | | **22.70** | |
| **Total Counsel** | | **22.70** | |
| HOUSTON BM | 11/01/06 | 9.20 | CONTINUE STRATEGIZING RE: HUTZ MATTER (5.8); BEGIN RESEARCHING ISSUES RE: LC AND SAME (3.4). |
| HOUSTON BM | 11/02/06 | 8.30 | CONTINUE RESEARCHING ISSUES RE: HUTZ MATTER AND LC (3.1); CONTINUED LEGAL ANALYSIS RE: SAME (5.2). |
| HOUSTON BM | 11/03/06 | 5.30 | CONTINUE LEGAL ANALYSIS RE: HUTZ MATTER (5.3). |
| HOUSTON BM | 11/06/06 | 4.10 | BEGIN ANALYZING AUTOMATIC STAY ISSUES RE: BUILDING MATERIALS MATTER (4.1). |
| HOUSTON BM | 11/07/06 | 5.70 | CONTINUE ANALYZING LC AND INSURANCE ISSUES RE: HUTZ MATTER (3.8); BEGIN LEGAL REVIEW AND ANALYSIS OF: DUFFETT MATTER (1.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOUSTON BM | 11/08/06 | 7.90 | CONTINUE ANALYZING LIFT STAY ISSUES RE: DUFFETT MATTER (2.3); CONTINUE STRATEGIZING RE: BUILDING MATERIALS MATTER (3.0); CONTINUE RESEARCHING LC AND INSURANCE ISSUES RE: HUTZ MATTER (2.6). |
| HOUSTON BM | 11/09/06 | 4.30 | CONTINUE LEGAL ANALYSIS RE: HUTZ MATTER (3.3); CONTINUE ANALYZING ISSUES RE: BUILDING MATERIALS MATTER (1.0). |
| HOUSTON BM | 11/10/06 | 4.10 | CONTINUE LEGAL ANALYSIS RE: DUFFETT MATTER (1.2); TELECONFERENCE WITH W. TELGEN RE: SAME (0.3); BEGIN ANALYZING ISSUES RE: SUBMISSION IN GROCE MATTER (2.6). |
| HOUSTON BM | 11/13/06 | 7.20 | CONTINUE LEGAL ANALYSIS RE: GROCE MATTER (3.8); REVISE FORM SETTLEMENT AGREEMENT (3.4). |
| HOUSTON BM | 11/14/06 | 10.60 | CONTINUE REVISING FORM SETTLEMENT AGREEMENT (4.7); CONTINUE ANALYZING ISSUES RE: SAME (1.8); CONTINUE LEGAL ANALYSIS RE: GROCE MATTER (4.1). |
| HOUSTON BM | 11/15/06 | 9.10 | CONTINUE REVISING FORM AGREEMENT (4.8); CONTINUE LEGAL ANALYSIS RE: SAME (1.9); CONTINUE ANALYZING ISSUES RE: HUTZ MATTER (2.4). |
| HOUSTON BM | 11/16/06 | 8.50 | CONTINUE LEGAL ANALYSIS RE: HUTZ MATTER (4.3); TELECONFERENCE WITH P. TOTTIS & W. TELGEN RE: SAME (0.3); CONTINUE ANALYZING LC AND INSURANCE ISSUES RE: SAME (3.9). |
| HOUSTON BM | 11/17/06 | 5.90 | TELECONFERENCE WITH P. TOTTIS, K. SCHAFER, AND W. EUSTACE RE: HUTZ MATTER (0.9); CONTINUE ANALYZING LC AND INSURANCE ISSUES RE: SAME (3.8); CONTINUE REVIEW OF SETTLEMENT AGREEMENT (1.2). |
| HOUSTON BM | 11/20/06 | 3.70 | CONTINUE ANALYSIS RE: SETTLEMENT AGREEMENT (1.2); CONTINUE ANALYZING LC AND INSURANCE ISSUES RE: HUTZ MATTER (2.2); CONTINUE TO REVIEW APPLICATION OF LIFT STAY PROCEDURES (0.3). |
| HOUSTON BM | 11/21/06 | 2.10 | CONTINUE REVIEW OF HUTZ MATTER (1.3); CONTINUE ANALYZING INSURANCE ISSUES RE: DUFFETT MATTER (0.8). |
| HOUSTON BM | 11/22/06 | 4.40 | CONTINUE REVIEW OF HUTZ MATTER (2.8); CONTINUE ANALYZING ISSUES RE: BUILDING MATERIALS MATTER (0.6); CONTINUE REVIEW OF DUFFETT MATTER (1.0). |
| HOUSTON BM | 11/27/06 | 6.30 | BEGIN REVIEWING CADENCE MOTIONS (4.8); BEGIN ANALYZING LIFT STAY ISSUES RE: SAME (1.2); CONTINUE REVIEW OF GROCE MATTER (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOUSTON BM | 11/28/06 | 5.80 | SUPERVISE PREPARATION OF QUARTERLY REPORT (0.8); LEGAL ANALYSIS RE: GROCE MATTER (1.6); CONTINUE ANALYSIS OF CADENCE MOTIONS (3.4). |
| HOUSTON BM | 11/29/06 | 8.40 | CONTINUE REVIEW OF GROCE MATTER (1.0); BEGIN RESEARCHING ISSUES RE: CADENCE MOTIONS (2.3); BEGIN DRAFTING MEMO RE: SAME (3.1); CONTINUE LEGAL REVIEW RE: SAME (2.0). |
| HOUSTON BM | 11/30/06 | 6.10 | CONTINUE TO REVIEW GROCE MATTER (0.3); CONTINUE RESEARCHING ISSUES RE: CADENCE MOTIONS (1.6); CONTINUE DRAFTING MEMO RE: SAME (2.5); CONTINUE LEGAL ANALYSIS RE: SAME (1.0); REVISE MEMO (0.7). |
| | | 127.00 | |
| **Total Associate** | | 127.00 | |
| ROSEN R | 11/29/06 | 1.10 | MONITOR CASE DOCKET, INCOMING PLEADINGS, CORRESPONDENCE AND FORWARD WACHOVIA BANK AUTOMATIC STAY MOTION TO PROCEED WITH MISSISSIPPI LITIGATION TO TEAM ATTORNEYS (0.6); UPDATE TASK LIST, 1/11/07 MOTIONS/OBJECTIONS SUMMARY CHART RE: SAME (0.5). |
| | | 1.10 | |
| **Total Legal Assistant** | | 1.10 | |
| **TOTAL TIME** | | **150.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 01/10/07
Automatic Stay (Relief Actions)                   Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 08/15/06 | Lyons JK | -1,274.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$-1,274.00** |
| In-house Reproduction | 11/10/06 | Copy Center, D | 265.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$265.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 3.05 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 3.61 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.26 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.08 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$7.00** |
| Westlaw | 11/01/06 | Houston BM | 91.79 |
| Westlaw | 11/03/06 | Houston BM | 28.94 |
| Westlaw | 11/29/06 | Ramlo K | 264.67 |
| Westlaw | 11/30/06 | Houston BM | 64.60 |
| | | **TOTAL WESTLAW** | **$450.00** |
| Vendor Hosted Teleconferencing | 09/28/06 | Premiere Global Services | 34.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$34.00** |
| Messengers/ Courier | 11/24/06 | Straightline Courier | 33.55 |
| Messengers/ Courier | 11/24/06 | Straightline Courier | 31.45 |
| | | **TOTAL MESSENGERS/ COURIER** | **$65.00** |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 12.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$12.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL MATTER | $-441.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/31/07
Automatic Stay (Relief Actions)                    Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 12/20/06 | 1.10 | REVIEW AND COMMENT TO CADENCE RESPONSE AND DEVELOPED STRATEGIES (1.1). |
| LYONS JK | 12/30/06 | 1.50 | REVIEW AND EDITED CADENCE LIFT STAY RESPONSE (1.5). |
| | | 2.60 | |
| **Total Partner** | | **2.60** | |
| RAMLO K | 12/01/06 | 0.70 | FURTHER ANALYSIS REGARDING FACTS AND LAW WITH RESPECT TO CLARION STATE COURT LAWSUIT (0.3); FOLLOW UP ON STATUS OF GROCE SETTLEMENT (0.1); REVIEW P. TOTTIS CORRESPONDENCE TO COUNSEL FOR PROGRESSIVE INSURANCE REGARDING HUTZ STATE COURT LAWSUIT (0.2); REVIEW DRAFT LIFT STAY PROCEDURES REPORT (0.1). |
| RAMLO K | 12/04/06 | 4.30 | FURTHER RESEARCH REGARDING STAY OF CLARION LAWSUIT, REVIEW AND REVISE DRAFT NOTICE OF REMOVAL OF CLARION LAWSUIT, DRAFT TEMPORARY RESTRAINING ORDER, AND DRAFT PRELIMINARY INJUNCTION (2.1); EXCHANGE CORRESPONDENCE WITH C. BROWN REGARDING REMOVAL AND EXTENSION OF TIME TO PLEAD (0.6); REVIEW COMPANY CORRESPONDENCE REGARDING DATA ON CLARION DISPUTE (0.2); REVIEW STATUS OF SAMTECH LAWSUIT (0.2); REVIEW AND ANALYZE STAY-RELIEF AND ADMINISTRATIVE CLAIM MOTIONS FILED BY CADENCE (0.8); ANALYSIS REGARDING HANDLING OF BUILDING MATERIALS STATE COURT LAWSUIT (0.4). |
| RAMLO K | 12/05/06 | 1.80 | REVIEW CORRESPONDENCE FROM C. BROWN REGARDING REMOVAL OF CLARION ACTION, CLARION RESPONSE TO CLAIMS OBJECTION AND CLARION PROOF OF CLAIM, AND REVIEW AND COMMENT ON REVISED REMOVAL PAPERS AND DRAFT COMPLAINT TO ENJOIN LAWSUIT (0.9); REVIEW AND COMMENT ON DRAFT OBJECTION TO CADENCE MOTIONS (0.3); ANALYSIS REGARDING SETTLEMENT OF DUFFETT PERSONAL INJURY MATTER (0.5); CORRESPONDENCE WITH C. RIBAS REGARDING HERNANDEZ DISMISSAL (0.1). |
| RAMLO K | 12/06/06 | 1.10 | ANALYZE DISCOVERY ISSUE ARISING OUT OF TIRGUIT STATE COURT LITIGATION (0.4); REVIEW DATA ON CLARION CLAIM AND STRATEGY REGARDING RESPONDING TO CLARION LAWSUIT (0.5); ANALYSIS REGARDING DUFFETT CLAIM (0.2). |
| RAMLO K | 12/07/06 | 0.30 | REVISE LETTER TO TIRCUIT DISCOVERY ISSUE (0.2); REVIEW STATUS OF CLARION DATA (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| RAMLO K | 12/08/06 | 0.20 | CORRESPONDENCE WITH L. MILLIKEN REGARDING GROCE SETTLEMENT (0.2). |
|---|---|---|---|
| RAMLO K | 12/10/06 | 0.50 | REVIEW CLARION MATERIALS ON WHEN CLAIM AROSE AND REVISE DRAFT REMOVAL PAPERS (0.5). |
| RAMLO K | 12/11/06 | 3.20 | REVIEW ADDITIONAL DATA ON CLARION CLAIM FROM R. CHANEY (0.2); REVIEW RECLAMATION DEMAND, REVISE NOTICE OF REMOVAL AND RELATED PLEADINGS, REVISE COMPLAINT TO ENJOIN STATE COURT LAWSUIT, AND UPDATE STRATEGY REGARDING MOTION TO ENJOIN STATE COURT LAWSUIT (3.0). |
| RAMLO K | 12/12/06 | 2.40 | FURTHER REVISIONS TO REMOVAL PAPERS AND FURTHER ANALYSIS OF CONTRACT DISPUTE WITH CLARION (2.2); CORRESPONDENCE WITH C. BROWN REGARDING JURY TRIAL RIGHTS (0.2). |
| RAMLO K | 12/13/06 | 1.10 | REVIEW ORDER ADMINISTRATIVELY CLOSING CLARION STATE COURT LAWSUIT, AND REVIEW AND COMMENT ON REMOVAL PAPERS AND SUPERVISE SERVICE AND FILING THEREOF (0.8); TELECONFERENCE WITH C. BROWN REGARDING SAME (0.2); CORRESPONDENCE WITH M. MCCRORY REGARDING MEETING ON CALRION ISSUES (0.1). |
| RAMLO K | 12/14/06 | 0.70 | CORRESPONDENCE TO L. MILLIKEN REGARDING GROCE SETTLEMENT (0.1); CORRESPONDENCE WITH J. PAPELIAN REGARDING THREE STATE COURT LAWSUITS, REVIEW COMPLAINTS AND RELATED CORRESPONDENCE, AND ARRANGE FOR FILING OF SUGGESTIONS OF BANKRUPTCY (0.6). |
| RAMLO K | 12/15/06 | 0.70 | SUPERVISE REMOVAL OF CLARION STATE COURT LAWSUIT AND REVIEW INFORMATION ON ASSIGNED JUDGE (0.4); CORRESPONDENCE WITH C. BROWN REGARDING SAME (0.1); CORRESPONDENCE TO M. MCCRORY REGARDING REMOVAL (0.2). |
| RAMLO K | 12/18/06 | 1.70 | REVIEW DISMISSAL OF CARDWELL LAWSUIT (0.2); ANALYSIS REGARDING BUILDING MATERIALS HOLDING LAWSUIT (0.1); TELECONFERENCE WITH C. BROWN REGARDING CLARION LAWSUIT (0.2); STRATEGY REGARDING STAY AND SETTLEMENT OF SAME (0.9); REVIEW STATE COURT DOCKETS FOR BELT AND LEDFORD LAWSUITS AND CORRESPONDENCE TO J. PAPELIAN REGARDING SAME (0.3). |
| RAMLO K | 12/19/06 | 1.10 | REVISE PROPOSED STIPULATION STAYING CLARION STATE COURT LAWSUIT AND REVISE DRAFT ANSWER TO COMPLAINT (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 12/20/06 | 2.00 | FURTHER REVISE PROPOSED STIPULATION TO STAY CLARION LAWSUIT AND CORRESPONDENCE TO C. BROWN AND M. MCCRORY REGARDING SAME (1.5); TELECONFERENCE WITH M. MCCRORY, M. HULKA AND C. BROWN REGARDING SAME AND POTENTIAL FOR SETTLEMENT (0.5). |
| RAMLO K | 12/21/06 | 1.50 | REVIEW AND COMMENT ON REVISED STIPULATION TO STAY CLARION LAWSUIT FROM M. HULKA, RESEARCH REGARDING LOCAL RULE REQUIREMENTS, AND REVIEW PLEADINGS FILED IN CLARION FEDERAL ACTION (1.5). |
| RAMLO K | 12/22/06 | 0.40 | REVISE PROPOSED STIPULATION TO STAY CLARION LAWSUIT, CORRESPONDENCE WITH M. HULKA REGARDING SAME, AND ARRANGE FOR LODGING OF STIPULATION (0.4). |
| RAMLO K | 12/26/06 | 0.10 | REVIEW KOCERA SETOFF MOTION (0.1). |
| RAMLO K | 12/27/06 | 0.80 | REVIEW CORRESPONDENCE AND ANALYZE RESPONSE TO WHITNEY REQUEST FOR INSURANCE POLICIES (0.8). |
| | | **24.60** | |
| **Total Counsel** | | **24.60** | |
| FERN BM | 12/06/06 | 1.00 | REVIEW TRANSCRIPT REGARDING O'NEILLS' MOTION (0.3); EMAIL TO R. MENAKER REGARDING O'NEILLS MOTION (0.3); EMAILS TO/FROM J. DERIAN REGARDING O'NEILLS (0.4). |
| FERN BM | 12/07/06 | 1.20 | REVIEW FACTS REGARDING WACHOVIA LIFT STAY MOTION (0.3); EMAILS TO/FROM A. HALL REGARDING O'NEILLS (0.4); REVIEW WACHOVIA LIFT STAY MOTION (0.5). |
| FERN BM | 12/08/06 | 0.60 | ANALYZE ISSUES REGARDING WACHOVIA LIFT STAY MOTION (0.6). |
| FERN BM | 12/11/06 | 4.30 | RESEARCH REGARDING WACHOVIA AND ALLEGED CLAIM AGAINST DELPHI (0.4); RESEARCH REGARDING EXTENSION OF STAY (3.0); SUMMARY REGARDING WACHOVIA CLAIM (0.6); DISCUSSED ISSUES REGARDING LIFT STAY MOTIONS (0.3). |
| FERN BM | 12/13/06 | 0.20 | EMAILS TO/FROM A. HALL REGARDING O'NEILLS MOTION TO LIFT STAY (0.2). |
| FERN BM | 12/14/06 | 0.20 | REVIEW LETTER FILED WITH COURT REGARDING O'NEILLS (0.2). |
| FERN BM | 12/19/06 | 0.20 | EMAIL TO J. DERIAN REGARDING O'NEILLS (0.2). |
| | | **7.70** | |
| HOUSTON BM | 12/01/06 | 3.70 | CONTINUE RESEARCHING ISSUES REGARDING CADENCE MOTIONS (1.4) BEGIN DRAFTING OBJECTION REGARDING SAME (2.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOUSTON BM | 12/02/06 | 3.40 | CONTINUE RESEARCHING LIFT STAY ISSUES REGARDING CADENCE MOTIONS (1.1); CONTINUE DRAFTING OBJECTION REGARDING SAME (2.3). |
| HOUSTON BM | 12/03/06 | 6.40 | CONTINUE RESEARCHING LIFT STAY ISSUES REGARDING CADENCE MOTIONS (3.4); CONTINUE DRAFTING OBJECTION REGARDING SAME (3.0). |
| HOUSTON BM | 12/04/06 | 8.10 | CONTINUE DRAFTING OBJECTION REGARDING CADENCE MOTIONS (5.8); BEGIN REVISING OBJECTION (2.3). |
| HOUSTON BM | 12/05/06 | 4.10 | CONTINUE REVISING OBJECTION (4.1). |
| HOUSTON BM | 12/06/06 | 4.60 | CONTINUE ANALYZING ISSUE REGARDING DUFFETT AND BUILDING MATERIALS MATTERS (4.6). |
| HOUSTON BM | 12/18/06 | 5.10 | CONTINUE TO EVALUATE CADENCE MOTIONS (3.2); CONTINUE DRAFTING OBJECTION (1.9). |
| HOUSTON BM | 12/19/06 | 9.80 | CONTINUE TO EVALUATE CADENCE MOTIONS (2.5); BEGIN REVISING OBJECTION REGARDING SAME (7.3). |
| HOUSTON BM | 12/20/06 | 2.60 | CONTINUE REVISING OBJECTION (2.6). |
| HOUSTON BM | 12/21/06 | 3.40 | REVIEW DECISION REGARDING CADENCE MATTER (3.4). |
| HOUSTON BM | 12/22/06 | 3.40 | CONTINUE TO EVALUATE CADENCE MATTER (3.2); TELECONFERENCE WITH D. CONNOLLY REGARDING SAME (0.2). |
| HOUSTON BM | 12/27/06 | 5.80 | CONTINUE TO EVALUATE CADENCE MATTER (1.3); CONTINUE TO REVISE OBJECTION (4.5). |
| HOUSTON BM | 12/28/06 | 5.60 | CONTINUE REVISING OBJECTION (2.1); CONTINUE TO EVALUATE SAME (3.5). |
| HOUSTON BM | 12/29/06 | 3.80 | CONTINUE REVISING OBJECTION (3.8). |
| HOUSTON BM | 12/30/06 | 0.80 | REVIEW EDITS TO OBJECTION (0.8). |
| | | **70.60** | |
| MEISLER RE | 12/01/06 | 2.50 | REVIEW MOTIONS AND SUPPORTING DOCUMENTS FILED BY CADENCE (2.0); TELECONFERENCE WITH W. CONSNOWSKI REGARDING SAME (0.4); DRAFT NOTES TO FILE REGARDING SAME (0.1). |
| MEISLER RE | 12/04/06 | 0.30 | DRAFT CORRESPONDENCE REGARDING CADENCE MOTIONS (0.3). |
| MEISLER RE | 12/06/06 | 0.90 | REVIEW ORDER SUBMITTED BY O'NEILL (0.2); DRAFT INTERNAL CORRESPONDENCE REGARDING SAME (0.1); REVIEW TIRCUIT V. GM AND RELATED DISCOVERY REQUEST (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/07/06 | 2.00 | REVIEW AND ANALYZE DISCOVERY REQUEST AND IMPLICATION OF STAY REGARDING TIRCUIT V. GM (0.5); TELECONFERENCE WITH J. DERIAN REGARDING SAME (0.2); REVIEW RESEARCH REGARDING SAME (0.8); REVIEW AND EDIT CORRESPONDENCE REGARDING SAME (0.2); DRAFT CORRESPONDENCE TO J. DERIAN REGARDING SAME (0.3). |
| MEISLER RE | 12/08/06 | 1.50 | REVIEW CADENCE MOTION TO LIFT STAY (0.2); PREPARE FOR TELECONFERENCE WITH M. BODIN REGARDING TIRCUIT LITIGATION (0.3); TELECONFERENCE WITH M. BODIN REGARDING SAME (0.7); REVIEW WRITTEN ANALYSIS REGARDING SAME (0.3). |
| MEISLER RE | 12/11/06 | 0.30 | REVIEW CORRESPONDENCE REGARDING WACHOVIA LIFT STAY (0.1); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING TIRCUIT LITIGATION (0.2). |
| MEISLER RE | 12/14/06 | 0.30 | REVIEW AND EDIT CORRESPONDENCE REGARDING TIRCUIT (0.3). |
| MEISLER RE | 12/18/06 | 0.50 | WORK ON OBJECTION TO CADENCE MOTIONS (0.5). |
| MEISLER RE | 12/19/06 | 2.70 | DRAFT CORRESPONDENCE WITH W. COSNOWSKI REGARDING OBJECTIONS TO CADENCE MOTIONS (0.1); REVIEW CADENCE MOTION TO LIFT STAY AND EXHIBITS (0.6); BEGIN TO REVIEW AND REVISE CADENCE OBJECTION (1.8); REVIEW JEFFERIES AFFIDAVIT REGARDING SAME (0.1) AND DRAFT CORRESPONDENCE REGARDING SAME (0.1). |
| MEISLER RE | 12/20/06 | 0.60 | CONTINUE TO REVIEW AND EDIT OBJECTION TO CADENCE LIFT STAY MOTION (0.6). |
| MEISLER RE | 12/21/06 | 0.40 | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING CADENCE (0.1); REVIEW RESPONSES TO CLAIMS OBJECTIONS REQUESTING TO LIFT STAY (0.3). |
| | | **12.00** | |
| PERL MW | 12/04/06 | 5.10 | BEGIN RESEARCH REGARDING ISSUES RELATED TO WAIVER OF THE AUTOMATIC STAY (5.1). |
| PERL MW | 12/05/06 | 6.10 | CONTINUE TO RESEARCH ISSUES REGARDING WAIVER OF AUTOMATIC STAY (4.8); DRAFT SUMMARY REGARDING SAME, INCLUDING POTENTIAL RAMIFICATIONS (1.3). |
| PERL MW | 12/06/06 | 0.30 | CONSIDER ISSUES RELATING TO DISCOVERY AND THE AUTOMATIC STAY (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 12/07/06 | 13.90 | BEGIN RESEARCH REGARDING AUTOMATIC STAY AND PURSUING DISCOVERY (5.9); DRAFT SUMMARY OF SAME (1.3) AND REVIEW AND REVISE SAME FOR CIRCULATION (0.6); FOLLOW UP RESEARCH REGARDING SAME (4.2); TELECONFERENCE WITH J. DERIAN REGARDING SAME (0.2); REVIEW CORRESPONDENCE AND OPINION REGARDING STRANEY LITIGATION (0.4); TELECONFERENCE WITH F. KUPLIKI AND B. SAX REGARDING STRANEY LITIGATION (0.4); DRAFT CORRESPONDENCE REGARDING SAME (0.6); PREPARE FORM LETTER REGARDING DISMISSAL OF CASE FOR VIOLATION OF AUTOMATIC STAY (0.3). |
| PERL MW | 12/08/06 | 2.70 | FOLLOW UP RESEARCH REGARDING DISCOVERY AND THE AUTOMATIC STAY (1.1); TELECONFERENCE WITH M. BODIN REGARDING SAME (0.7) AND FOLLOW UP CONSIDERATION REGARDING SAME (0.2); RESEARCH SECOND CIRCUIT CASE LAW REGARDING EXECUTORY CONTRACTS IN CONNECTION WITH PENDING STATE COURT ACTION AND POTENTIAL LIFT STAY PROCEEDING (0.7). |
| PERL MW | 12/11/06 | 0.40 | FOLLOW UP RESEARCH REGARDING AUTOMATIC STAY AND NOTICE OF BAR DATE (0.4). |
| PERL MW | 12/12/06 | 0.40 | FOLLOW UP RESEARCH REGARDING AUTOMATIC STAY AND BAR DATE (0.4). |
| PERL MW | 12/18/06 | 0.20 | CORRESPOND WITH B. SAX REGARDING STRANEY V. GM LITIGATION (0.1); PROVIDE SUMMARY TO WORKING GROUP REGARDING SAME (0.1). |
| | | **29.10** | |
| **Total Associate** | | **119.40** | |
| ROSEN R | 12/18/06 | 0.60 | MONITOR CASE DOCKET, COMPILE AND REVIEW ENTERED O'NEILL AUTOMATIC STAY ORDER (0.3); REVIEW SPECIAL PARTIES SERVICE LIST, SERVICE, COMPLETION OF SAME WITH E. GERSHBEIN, KCC (0.3). |
| ROSEN R | 12/22/06 | 1.10 | MONITOR CASE DOCKET, COMPILE AND FORWARD KYOCERA AUTOMATIC STAY MOTION TO TEAM ATTORNEYS (0.7); UPDATE TASK LIST, 1/12 OMNIBUS HEARING MOTION/OBJECTION SUMMARY CHART REGARDING SAME (0.4). |
| | | **1.70** | |
| **Total Legal Assistant** | | **1.70** | |
| **TOTAL TIME** | | **148.30** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/07
Automatic Stay (Relief Actions)                            Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/05/06 | Copy Center, D | 18.68 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 0.10 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 1.72 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 31.50 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$52.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 3.24 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 3.89 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.42 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.21 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.24 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$8.00** |
| Lexis/Nexis | 12/11/06 | Fern BM | 242.00 |
| | | **TOTAL LEXIS/NEXIS** | **$242.00** |
| Westlaw | 12/04/06 | Perl MW | 240.34 |
| Westlaw | 12/04/06 | Houston BM | 62.73 |
| Westlaw | 12/06/06 | Houston BM | 239.72 |
| Westlaw | 12/07/06 | Perl MW | 275.95 |
| Westlaw | 12/08/06 | Perl MW | 59.20 |
| Westlaw | 12/11/06 | Fern BM | 36.63 |
| Westlaw | 12/11/06 | Perl MW | 42.74 |
| Westlaw | 12/11/06 | Ramlo K | 318.68 |
| Westlaw | 12/12/06 | Perl MW | 182.01 |
| | | **TOTAL WESTLAW** | **$1,458.00** |
| Vendor Hosted Teleconferencing | 12/21/06 | Conference Plus Inc. | 4.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$4.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 12/01/06 | Meisler RE | 733.01 |
| Out-of-Town Travel | 12/01/06 | Meisler RE | 39.99 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$773.00** |
| Messengers/ Courier | 12/10/06 | Comet Messenger Service | 132.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$132.00** |
| Out-of-Town Meals | 12/01/06 | Meisler RE | 28.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$28.00** |
| | | **TOTAL MATTER** | **$2,697.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Automatic Stay (Relief Actions)                            Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 01/05/07 | 2.10 | CADENCE MEET AND CONFER AND REVIEW OF RESPONSE (2.1). |
| LYONS JK | 01/10/07 | 3.50 | REVIEW OF CADENCE LIFT STAY REPLY, REVIEWED AND REVISED SCRIPT AND HEARING PREPARATION (3.5). |
| LYONS JK | 01/16/07 | 1.10 | CONFERENCE WITH W. COSNOWSKI REGARDING CADENCE LIFT STAY, REVIEW OF ORDER, NEXT STEPS, AND COMMENTS (1.1). |
| LYONS JK | 01/18/07 | 0.40 | REVIEW AND CHANGES TO CADENCE LIFT STAY ORDER (0.4). |
| LYONS JK | 01/19/07 | 0.50 | CADENCE LIFT STAY ORDER REVISIONS (0.5). |
| LYONS JK | 01/22/07 | 0.50 | REVIEW AND CHANGES TO CADENCE ORDERS (0.5). |
| | | **8.10** | |
| MARAFIOTI KA | 01/02/07 | 1.70 | REVIEW CADENCE INNOVATIONS MOTION FOR STAY RELIEF (0.2); APPLICATION FOR ADMINISTRATIVE CLAIM (0.2) AND DISTRICT COURT RULING (0.1); REVIEW AND REVISE DELPHI RESPONSE (1.2). |
| MARAFIOTI KA | 01/03/07 | 0.30 | CONTINUE TO WORK ON RESPONSE TO CADENCE STAY MOTION (0.3). |
| MARAFIOTI KA | 01/04/07 | 0.30 | FURTHER REVISIONS TO OBJECTION TO MOTION FOR STAY RELIEF (0.3). |
| | | **2.30** | |
| **Total Partner** | | **10.40** | |
| RAMLO K | 01/02/07 | 0.30 | REVIEW CORRESPONDENCE FROM L. MILLIKEN REGARDING GROCE SETTLEMENT (0.1); TELECONFERENCE WITH J. PAPELIAN REGARDING POST PETITION LITIGATION FILED IN DETROIT (0.2). |
| RAMLO K | 01/03/07 | 1.50 | REVIEW AND REVISE OMNIBUS OBJECTION TO CADENCE MOTIONS (1.5). |
| RAMLO K | 01/04/07 | 0.10 | REVIEW DRAFT LIST STAY PROCEDURES MONTHLY REPORT (0.1). |
| RAMLO K | 01/05/07 | 0.40 | REVIEW REVISED LIFT STAY PROCEDURES REPORT (0.1); REVIEW HEARING SCRIPT FOR CANDENCE MOTIONS (0.3). |
| RAMLO K | 01/10/07 | 0.50 | REVIEW AND ANALYZE CADENCE REPLIES (0.5). |
| RAMLO K | 01/11/07 | 0.30 | REVIEW CADENCE SCRIPT (0.3). |
| RAMLO K | 01/12/07 | 0.50 | ATTEND HEARING ON CADENCE STAY-RELIEF MOTION (0.5). |

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| RAMLO K | 01/16/07 | 1.30 | ANALYSIS REGARDING LIFT STAY PROCEDURES AS APPLIED TO CERTAIN CATEGORIES OF CLAIMS (0.8); ANALYSIS REGARDING PROPOSED ORDER REGARDING CADENCE MOTIONS (0.2); REVIEW CORRESPONDENCE TO TIMKEN SETOFF DEMAND AND CONFER WITH N. BERGER REGARDING SAME (0.3). |
|---|---|---|---|
| RAMLO K | 01/22/07 | 0.50 | REVIEW TOWER AUTOMOTIVE STAY-RELIEF MOTION (0.4); REVIEW CORRESPONDENCE FROM L. MILLIKEN REGARDING GROCE SETTLEMENT (0.1). |
| RAMLO K | 01/23/07 | 1.70 | REVIEW TOWER AUTOMOTIVE DOCUMENTS, ANALYSIS REGARDING STAY RELIEF MOTION AND RESEARCH REGARDING SAME (1.2); TELECONFERENCE WITH G. DICANZO (0.1); TELECONFERENCE AND EXCHANGE CORRESPONDENCE WITH M. MCELWEE (0.3); REVIEW CADENCE ORDERS (0.1). |
| RAMLO K | 01/24/07 | 1.50 | FURTHER ANALYSIS REGARDING TOWER AUTOMOTIVE MOTION AND PREPARE RECOMMENDATION REGARDING SAME (1.5). |
| RAMLO K | 01/25/07 | 0.30 | TELECONFERENCE WITH M. MCELWEE REGARDING STIPULATION RESOLVING TOWER STAY RELIEF MOTION (0.2); CONFER WITH N. BERGER REGARDING SUMIDA MOTION (0.1). |
| RAMLO K | 01/26/07 | 0.10 | REVIEW AND REVISE STIPULATION FROM TOWER AUTOMOTIVE (0.7); TELECONFERENCE WITH J. RESLER REGARDING SAME (0.1). |
| RAMLO K | 01/29/07 | 0.90 | REVISE TOWER STIPULATION (0.7); REVIEW SETOFF DEMANDS FROM SUMIDA AND SAAB (0.2). |
| RAMLO K | 01/31/07 | 0.20 | REVIEW REVISIONS TO TOWER STIPULATION (0.2). |
| | | 10.10 | |
| **Total Counsel** | | **10.10** | |
| HOUSTON BM | 01/02/07 | 9.20 | CONTINUE REVISING OBJECTION (9.2). |
| HOUSTON BM | 01/03/07 | 9.90 | EVALUATING OBJECTION (4.3); CONTINUE REVISING SAME (5.6). |
| HOUSTON BM | 01/04/07 | 6.30 | CONTINUE REVISING OBJECTION (5.5); DRAFT ORDER REGARDING SAME (0.8). |
| HOUSTON BM | 01/05/07 | 0.30 | TELECONFERENCE/MEET AND CONFER REGARDING OBJECTION WITH D. CONNOLLY (0.3). |
| HOUSTON BM | 01/08/07 | 7.10 | CONTINUE STRATEGIZING REGARDING OBJECTION (3.9); BEGIN DRAFTING DECL. REGARDING SAME (3.2). |
| HOUSTON BM | 01/09/07 | 7.30 | CONTINUE STRATEGIZING REGARDING OBJECTION (3.5); BEGIN ANALYSIS OF REPLY TO SAME (2.7); BEGIN REVISING DECL. REGARDING SAME (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | | |
|---|---|---|---|---|
| HOUSTON BM | 01/10/07 | 9.00 | CONTINUE ANALYSIS OF REPLY TO OBJECTION (3.8); CONTINUE REVISING DECL. REGARDING SAME (2.3); CONTINUE STRATEGIZING REGARDING SAME (2.9). |
| HOUSTON BM | 01/12/07 | 1.30 | CONTINUE REVISING ORDER REGARDING OBJECTION (1.3). |
| HOUSTON BM | 01/16/07 | 7.20 | REVISE ORDER REGARDING OBJECTION (0.4); STRATEGIZE REGARDING APPLICATION OF LIFT STAY PROCEDURES (4.7); ANALYZE DOCS REGARDING POTENTIAL TARGET FOR NEGOTIATION UNDER SAME (2.1). |
| HOUSTON BM | 01/17/07 | 6.10 | CONTINUE STRATEGIZING REGARDING APPLICATION OF LIFT STAY PROCS (4.8); REVIEW REVISED ORDER REGARDING OBJECTION (0.3); DRAFT ADDITIONAL ORDER REGARDING OBJECTION (1.0). |
| HOUSTON BM | 01/18/07 | 4.60 | CONTINUE EVALUATING APPLICATION OF LIFT STAY PROCEDURES (4.6). |
| HOUSTON BM | 01/19/07 | 3.70 | REVISE ORDER REGARDING OBJECTION (1.2); CONTINUE EVALUATING LIFT STAY PROCEDURES (2.5). |
| HOUSTON BM | 01/22/07 | 8.30 | BEGIN REVIEWING TOWER MOTION (3.2); REVIEW SETTLEMENT UNDER LIFT STAY PROCS. (0.2); CONTINUE ANALYZING APPLICATION OF LIFT STAY PROCS (4.9). |
| HOUSTON BM | 01/23/07 | 9.40 | CONTINUE ANALYSIS OF TOWER MOTION (2.3); BEGIN RESEARCHING ISSUES REGARDING 546(A) (5.8); REVIEW PROPOSED STIP (1.3). |
| HOUSTON BM | 01/24/07 | 6.20 | CONTINUE ANALYZING ISSUES REGARDING 546(A) (3.9); CONTINUE ANALYSIS OF TOWER MOTION (2.3). |
| HOUSTON BM | 01/25/07 | 3.10 | CONTINUE EVALUATING MOTION (2.4); BEGIN REVISING STIP (0.7). |
| HOUSTON BM | 01/26/07 | 4.10 | CONTINUE EVALUATING MOTION (2.8); CONTINUE REVISING STIP (1.3). |
| HOUSTON BM | 01/29/07 | 4.70 | CONTINUE TO EVALUATE MOTION (3.2); CONTINUE TO REVISE STIP (1.3); TELECONFERENCE WITH M. MCELWEE REGARDING SAME (0.2). |
| HOUSTON BM | 01/30/07 | 5.70 | CONTINUE EVALUATING MOTION (1.4); CONTINUE REVISING STIP (1.2); RESEARCH ISSUES REGARDING APPLICATION OF LIFT STAY PROCEDURES (3.1). |
| HOUSTON BM | 01/31/07 | 8.50 | CONTINUE EVALUATING MOTION AND STIP (4.7); CONTINUE REVISING STIP (2.3); REVIEW APPLICATION OF LIFT STAY PROCEDURES (1.5). |

122.00

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 01/07/07 | 0.40 | CORRESPONDENCE REGARDING STATUS OF STRANEY V. GM MATTER FOR NEXT STEPS (0.3); REVIEW DOCUMENTS REGARDING SAME (0.1). |
| PERL MW | 01/16/07 | 0.60 | PARTICIPATE IN WEEKLY TEAM STRATEGY MEETING (0.6). |
| | | 1.00 | |
| **Total Associate** | | **123.00** | |
| ROSEN R | 01/10/07 | 1.40 | ASSIST TEAM ATTORNEYS WITH PREPARATION OF DEBTORS' REPLY TO CADENCE OMNIBUS OBJECTION FOR FILING, SERVICE (0.9); COORDINATE SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.5). |
| ROSEN R | 01/15/07 | 0.90 | INVESTIGATION, RESEARCH, COMPILE AND FORWARD D&O LIFT STAY PRECEDENT REQUESTING ATTORNEY (0.9). |
| ROSEN R | 01/23/07 | 0.90 | REVIEW CASE DOCKET FOR ENTRY OF ORDERS REGARDING CADENCE MOTIONS FOR RELIEF FROM STAY REGARDING PATENT LITIGATION AND ADMIN EXPENSE CLAIMS (0.4); COORDINATE SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.5). |
| ROSEN R | 01/25/07 | 0.80 | REVIEW CASE DOCKET, COMPILE AND CIRCULATE SUMIDA MOTION FOR RELIEF FROM AUTOMATIC STAY REGARDING SETOFF/RECOUPMENT TO TEAM ATTORNEYS (0.3); UPDATE TASK LIST, 2/15 MOTIONS/OBJECTIONS SUMMARY CHART REGARDING SAME (0.5). |
| | | 4.00 | |
| **Total Legal Assistant** | | **4.00** | |
| **TOTAL TIME** | | **147.50** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                        **Bill Date: 02/28/07**
**Automatic Stay (Relief Actions)**                                **Bill Number: 1148705**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/23/07 | Copy Center, D | 12.44 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 0.98 |
| In-house Reproduction | 01/30/07 | Copy Center, D | 5.58 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$19.00** |
| Westlaw | 01/23/07 | Houston BM | 273.00 |
| | | **TOTAL WESTLAW** | **$273.00** |
| Outside Research/Internet Services | 01/08/07 | Pacer Service Center | 8.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$8.00** |
| Wireless – Mobile/Cellular/Pager | 12/15/06 | Meisler RE | 10.00 |
| | | **TOTAL WIRELESS – MOBILE/CELLULAR/PAGER** | **$10.00** |
| | | **TOTAL MATTER** | **$310.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                             :
     In re                       :     Chapter 11
                             :
DELPHI CORPORATION, et al.,     :     Case No. 05–44481 (RDD)
                             :
               Debtors.     :     (Jointly Administered)
                             :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-15
CREDITOR MEETINGS / STATUTORY COMMITTEES
420.7 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                           Bill Date: 11/30/06
Creditor Meetings/ Statutory Committees                            Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BUTLER, JR. J | 10/01/06 | 2.40 | CONTINUE TO PREPARE FOR OCTOBER 4TH STATUTORY COMMITTEE MEETINGS INCLUDING REVIEW AND REVISE PRESENTATION MATERIALS (2.4). |
| BUTLER, JR. J | 10/02/06 | 1.20 | CONTINUE TO PREPARE FOR OCTOBER 4TH STATUTORY COMMITTEE MEETINGS INCLUDING REVIEW AND REVISE PRESENTATION MATERIALS (1.2). |
| BUTLER, JR. J | 10/03/06 | 1.20 | CONTINUE TO PREPARE FOR OCTOBER 4TH STATUTORY COMMITTEE MEETINGS INCLUDING REVIEW AND FINALIZE PRESENTATION MATERIALS (1.2). |
| BUTLER, JR. J | 10/04/06 | 5.30 | PREPARE FOR (0.2) AND ATTEND (1.8) CREDITORS COMMITTEE MEETING IN NEW YORK CITY; PREPARE FOR (0.3) AND ATTEND (2.6) EQUITY COMMITTEE MEETING IN NEW YORK CITY; TELECONFERENCE WITH B. SCHELER RE: EQUITY COMMITTEE MATTERS INCLUDING DC CAPITAL RESIGNATION (0.4). |
| BUTLER, JR. J | 10/20/06 | 0.60 | FINALIZE 2007 STATUTORY COMMITTEE MEETING SCHEDULE WITH COMPANY AND COMMITTEE COUNSEL (0.2); REVIEW AD HOC DUE DILIGENCE REQUEST AND STATUS (0.2); TELECONFERENCE WITH D. ROSNER RE: AD HOC MATTERS INCLUDING SCOPE OF CON SENSUAL DUE DILIGENCE (0.2). |
| BUTLER, JR. J | 10/28/06 | 0.40 | REVIEW ADDITIONAL DUE AD HOC TRADE COMMITTEE DUE DILIGENCE REQUEST AND NEXT STEPS (0.3); EMAIL TO D. ROSNER (0.1). |
| | | **11.10** | |
| COCHRAN EL | 10/10/06 | 0.70 | REVIEW ISSUES RELATING TO AD HOC TRADE COMMITTEE NDA (0.7). |
| COCHRAN EL | 10/19/06 | 0.70 | NDA ISSUES RELATING TO AD HOC COMMITTEE (0.7). |
| COCHRAN EL | 10/20/06 | 0.40 | REVIEW AD HOC COMMITTEE NDA ISSUES (0.4). |
| | | **1.80** | |
| MARAFIOTI KA | 10/02/06 | 2.10 | CORRESPONDENCE FROM A. SHIFF RE: NDA (0.1); COMMUNICATION WITH J. SHEEHAN RE: SAME AND FRAMEWORK DISCUSSIONS (0.3); FOLLOWUP CORRESPONDENCE EXCHANGE WITH CLIENT (0.1); REVIEW AND REVISE CREDITORS' AND EQUITY COMMITTEE BOOK SLIDES (1.4); CONTINUE REVISIONS TO AD HOC COMMITTEE NDA (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/03/06 | 0.60 | CONSIDER ISSUES RE: AD HOC COMMITTEE NDA (0.3); CORRESPONDENCE TO KASOWITZ RE: SAME (0.2); CORRESPONDENCE KLEINER RE: GM (0.1). |
| MARAFIOTI KA | 10/04/06 | 5.30 | PREPARE WITH COMPANY FOR CREDITORS' COMMITTEE MEETING (0.3); ATTEND CREDITORS' COMMITTEE MEETING (1.5); FOLLOWUP MEETING WITH COMPANY (0.5); PREPARE FOR EQUITY COMMITTEE MEETING (0.2); ATTEND EQUITY COMMITTEE MEETING (2.6); CONFERENCE WITH J. SHEEHAN RE: COMMITTEE (0.2). |
| MARAFIOTI KA | 10/06/06 | 0.80 | TELECONFERENCE WITH D. ROSNER RE: AD HOC NDA (0.3) AND CORRESPONDENCE TO CLIENT RE: SAME (0.2); REVIEW REVISION TO AGREEMENT (0.3). |
| MARAFIOTI KA | 10/09/06 | 0.20 | TELECONFERENCES FROM B. STEINGART RE: EQUITY COMMITTEE MATTERS AND RELATED CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 10/10/06 | 1.70 | DIRECT RESEARCH RE: RULE 2019 ISSUES IN CONNECTION WITH AD HOC TRADE COMMITTEE (0.2); TELECONFERENCE WITH B. ROSENBERG RE: SAME (0.1); CORRESPONDENCE WITH CLIENT (0.2), KASOWITZ (0.1), AND OTHERS (0.2) RE: AD HOC CONFIDENTIALITY AGREEMENT; REVIEW RESEARCH (0.3); ADDITIONAL EXCHANGE OF CORRESPONDENCE WITH KASOWITZ (0.3); TELECONFERENCE WITH V. MELWANI AND J. RODBURG RE: EQUITY COMMITTEE ISSUES (0.1); TELECONFERENCE WITH D. ROSNER RE: NDA (0.2). |
| MARAFIOTI KA | 10/11/06 | 0.20 | EXCHANGE OF CORRESPONDENCE RE: AD HOC NDA (0.2). |
| MARAFIOTI KA | 10/12/06 | 0.20 | CORRESPONDENCE EXCHANGE RE: AD HOC COMMITTEE NDA (0.2). |
| MARAFIOTI KA | 10/14/06 | 0.20 | EXCHANGE OF CORRESPONDENCE RE: CAPSTONE NDA (0.2). |
| MARAFIOTI KA | 10/16/06 | 0.80 | DIRECT RESEARCH RE: CONFIDENTIALITY ISSUES IN CONNECTION WITH CAPSTONE NDA (0.1); TELECONFERENCE WITH R. EISENBERG AND J. GUGLIELMO RE: CAPSTONE DOCUMENT PRODUCTION (0.2); CORRESPONDENCE RE: SAME (0.2); REPORT ON RULE 2019 RESEARCH (0.2); ADDITIONAL CORRESPONDENCE RE: CAPSTONE (0.1). |
| MARAFIOTI KA | 10/17/06 | 0.20 | TELECONFERENCE WITH D. ROSNER RE: DOCUMENT DISCOVERY (0.1) AND FOLLOWUP (0.1). |
| MARAFIOTI KA | 10/18/06 | 0.20 | CORRESPONDENCE EXCHANGE RE: DOCUMENTS SOUGHT BY COUNSEL TO AD HOC TRADE COMMITTEE (0.1); TELECONFERENCE WITH B. STEINGART RE: D. DETHY INQUIRY (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/19/06 | 0.40 | CONFERENCES WITH COUNSEL TO COMMITTEES AND GM (0.2); CORRESPONDENCE EXCHANGE WITH AD HOC COMMITTEE RE: CHAMBERS CONFERENCE (0.2). |
| MARAFIOTI KA | 10/23/06 | 0.20 | CORRESPONDENCE EXCHANGE WITH F. FRANK RE: JOINT VENTURE AGREEMENT REVIEWING PARTIES (0.1); CORRESPONDENCE EXCHANGE WITH KASOWITZ RE: CAPSTONE CONFIDENTIALITY AGREEMENT (0.1). |
| MARAFIOTI KA | 10/24/06 | 0.90 | TELECONFERENCE FROM D. ZINMAN RE: CAPSTONE (0.2); REVIEW JOINT INTEREST AGREEMENT WITH EQUITY COMMITTEE (0.2); CONSIDER ISSUES RE: JOINT INTEREST AGREEMENT (0.2); CORRESPONDENCE EXCHANGE WITH KASOWITZ (0.1) AND COMPANY (0.2) RE: CAPSTONE NDA. |
| MARAFIOTI KA | 10/25/06 | 0.20 | TELECONFERENCE WITH DOV KLEINER RE: CLAIMS ISSUE (0.1); CORRESPONDENCE EXCHANGE WITH KASOWITZ RE: CAPSTONE (0.1). |
| | | **14.20** | |
| **Total Partner** | | **27.10** | |
| MATZ TJ | 10/02/06 | 1.20 | FURTHER REVIEW AND COMMENT ON UCC PRESENTATION (0.8); REVIEW BOARD PRESENTATION (0.4). |
| MATZ TJ | 10/03/06 | 1.10 | CORRESPONDENCE WITH R. LEVINSKI RE: EQUITY COMMITTEE MEETING (0.2); CORRESPONDENCE WITH E. SLASINSKI RE: UNSECURED CREDITORS COMMITTEE MEETING (0.1); TELECONFERENCE WITH E. SLASINSKI RE: SAME (0.2); CORRESPONDENCE WITH R. R. SLLVINSKI RE: EQUITY COMMITTEE MEETING (0.2); CORRESPONDENCE WITH J. GUGLIELMO, H. BEAR, R. SLIVINSKI RE: COMMITTEE MEETINGS FOR OCTOBER 4 (0.4). |
| MATZ TJ | 10/04/06 | 6.50 | MEETING WITH S. MILLER, D. SHERBIN, J. SHEEHAN, S. CORCORAN RE: UCC MEETING (0.8); FINAL PREPARATION RE: SAME (0.2); ATTENDING UCC MONTHLY MEETING (1.5); FOLLOW UP DISCUSSIONS WITH S. CORCORAN, J. SHEEHAN RE: UCC MEETING (0.5); FINAL PREPARATION FOR EQUITY COMMITTEE MEETING (0.2); ATTENDING EQUITY COMMITTEE MONTHLY MEETING (2.7); FOLLOW UP DISCUSSIONS WITH J. SHEEHAN RE: EQUITY COMMITTEE MEETING AND FRAMEWORK PROPOSAL (0.6). |
| | | **8.80** | |
| **Total Counsel** | | **8.80** | |
| DIAZ LB* | 10/24/06 | 1.00 | MEETING RE: PREPARATION OF NOVEMBER UCC PRESENTATION (1.0). |
| DIAZ LB* | 10/30/06 | 4.70 | CONTINUE TO DRAFT PRESENTATION FOR UCC MEETING (4.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DIAZ LB* | 10/31/06 | 5.10 | CONTINUE TO DRAFT PRESENTATION FOR UCC (5.1). |
| | | **10.80** | |
| FERN BM | 10/02/06 | 0.40 | REVIEW AND COMMENT ON DRAFT OF UCC PRESENTATION RE: IT OUTSOURCING (0.4). |
| FERN BM | 10/03/06 | 0.70 | ADDITIONAL REVIEW OF MATERIALS FOR UCC PRESENTATION RE: IT OUTSOURCING (0.7). |
| | | **1.10** | |
| GUZZARDO J | 10/26/06 | 2.10 | COORDINATION OF DISCOVERY GATHERING FOR AD HOC TRADE COMMITTEE REQUEST (2.1). |
| GUZZARDO J | 10/30/06 | 6.20 | COORDINATION AND GATHERING OF DISCOVERY MATERIALS PURSUANT TO AD HOC TRADE COMMITTEE REQUEST (6.2). |
| GUZZARDO J | 10/31/06 | 6.20 | AD HOC TRADE COMMITTEE DISCOVERY REQUEST COORDINATION (6.2). |
| | | **14.50** | |
| HARDIN AS | 10/31/06 | 2.60 | PREPARE PORTION OF PRESENTATION FOR UPCOMING STATUTORY COMMITTEE MEETINGS (2.5); TELECONFERENCE WITH E. COCHRAN RE: SAME (0.1). |
| | | **2.60** | |
| HERRIOTT AV | 10/01/06 | 7.10 | REVIEW AND REVISE 13TH UCC PRESENTATION (7.1). |
| HERRIOTT AV | 10/02/06 | 7.60 | CONTINUE TO REVIEW AND REVISE 13TH UCC PRESENTATION (7.2); CONDUCT FOLLOW UP RE: SAME (0.4). |
| HERRIOTT AV | 10/03/06 | 4.40 | REVIEW AND REVISE 13TH UCC PRESENTATION (4.4). |
| HERRIOTT AV | 10/04/06 | 6.10 | PREPARE FOR 13TH UCC PRESENTATION (0.8); ATTEND AND ASSIST AT 13TH UCC MEETING (1.5); PREPARE FOR EQUITY COMMITTEE MEETING (0.2); PREPARE FOR GENERAL MEETINGS WITH COMMITTEES (0.7); ATTEND AND ASSIST WITH EQUITY COMMITTEE MEETING (2.8); CONDUCT FOLLOW UP FROM COMMITTEE MEETINGS (0.1). |
| HERRIOTT AV | 10/06/06 | 0.30 | CONDUCT FOLLOW UP FROM 13TH UCC MEETING (0.3). |
| HERRIOTT AV | 10/11/06 | 0.10 | CONDUCT FOLLOW UP FROM 13TH UCC PRESENTATION (0.1). |
| HERRIOTT AV | 10/24/06 | 1.10 | WORK ON DRAFT OF 14TH UCC PRESENTATION (1.1). |
| HERRIOTT AV | 10/30/06 | 0.60 | CONTINUE DRAFT OF 14TH UCC PRESENTATION (0.6). |
| HERRIOTT AV | 10/31/06 | 0.20 | CONTINUE DRAFT OF 14TH UCC PRESENTATION (0.2). |
| | | **27.50** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 10/10/06 | 3.20 | RESEARCH AND DRAFT SHORT MEMO RE: THE SAME (3.2). |
| JJINGO MJ | 10/18/06 | 3.90 | REVIEW CERTAIN ISSUES IN CONNECTION WITH REQUESTS OF KASOWITZ BENSON AND PREPARE MATERIALS RE: THE SAME (3.9). |
| | | **7.10** | |
| MEISLER RE | 10/04/06 | 5.80 | PREPARE FOR UCC MEETING (1.0); ATTEND SAME (1.5); PREPARE FOR EQUITY COMMITTEE MEETING (0.5); ATTEND SAME (2.6); FOLLOW UP ON ISSUES RE: SAME (0.2). |
| MEISLER RE | 10/20/06 | 0.30 | BEGAN WORKING ON DILIGENCE REQUEST FROM AD HOC TRADE COMMITTEE (0.3). |
| MEISLER RE | 10/22/06 | 0.20 | REVIEW COUNSEL FOR AD HOC TRADE COMMITTEE'S 2019 STATEMENT (0.2). |
| MEISLER RE | 10/23/06 | 0.20 | REVIEW COMPOSITION OF CLAIMS HELD BY AD HOC TRADE COMMITTEE (0.2). |
| MEISLER RE | 10/24/06 | 0.40 | REVIEW OF AD HOC TRADE COMMITTEE'S DILIGENCE REQUEST (0.4). |
| MEISLER RE | 10/26/06 | 0.20 | WORK ON DILIGENCE REQUEST RE: AD HOC TRADE COMMITTEE (0.2). |
| | | **7.10** | |
| **Total Associate/Law Clerk** | | **70.70** | |
| ZSOLDOS AF | 10/02/06 | 2.00 | PREPARE REVISED CHART OF FEES AND EXPENSES FOR UCC PRESENTATION (0.4); TELECONFERENCE WITH A. HERRIOTT RE: FTI'S FEES AND EXPENSES AND OTHER DISCREPANCIES AND UPDATES NEEDED (0.3); UPDATE CHARTS PER INSTRUCTIONS AND ATTEMPT TO FIX DISCREPANCIES (1.3). |
| ZSOLDOS AF | 10/03/06 | 2.50 | PREPARE FOR UCC AND EQUITY COMMITTEE MEETING (1.4); FINALIZE CHART FOR INCLUSION IN PRESENTATIONS (0.6); COORDINATE PRESENTATIONS (0.5). |
| ZSOLDOS AF | 10/04/06 | 4.20 | PREPARE FOR CREDITORS COMMITTEE AND EQUITY COMMITTEE MEETINGS (4.2). |
| ZSOLDOS AF | 10/10/06 | 1.80 | DISTRIBUTE UCC AND EC PRESENTATIONS (1.8). |
| | | **10.50** | |
| **Total Legal Assistant** | | **10.50** | |
| **TOTAL TIME** | | **117.10** | |

* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                            Bill Date: 11/30/06
Creditor Meetings/ Statutory Committees             Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/03/06 | Meisler RE | 755.52 |
| Air/Rail Travel - vendor feed | 10/03/06 | Meisler RE | 403.96 |
| Air/Rail Travel - vendor feed | 10/03/06 | Meisler RE | 358.97 |
| Air/Rail Travel - vendor feed | 10/03/06 | Meisler RE | -358.97 |
| Air/Rail Travel - vendor feed | 10/04/06 | Herriott AV | 755.52 |
| **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | | | **$1,915.00** |
| In-house Reproduction | 10/06/06 | Copy Center, D | 25.00 |
| In-house Reproduction | 10/10/06 | Copy Center, D | 4.74 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 20.26 |
| **TOTAL IN-HOUSE REPRODUCTION** | | | **$50.00** |
| Telephone Expense | 10/27/06 | Telecommunications, D | 1.58 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 1.15 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.13 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.14 |
| **TOTAL TELEPHONE EXPENSE** | | | **$3.00** |
| Lexis/Nexis | 10/10/06 | Jjingo MJ | 391.05 |
| Lexis/Nexis | 10/16/06 | Jjingo MJ | 42.95 |
| **TOTAL LEXIS/NEXIS** | | | **$434.00** |
| Reproduction - color | 10/06/06 | Copy Center, D | 14,822.97 |
| Reproduction - color | 10/10/06 | Copy Center, D | 824.03 |
| **TOTAL REPRODUCTION - COLOR** | | | **$15,647.00** |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 24.00 |
| **TOTAL VENDOR HOSTED TELECONFERENCING** | | | **$24.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| Air/Rail Travel (external) | 10/03/06 | Butler, Jr. J | 143.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$143.00** |
| Out-of-Town Travel | 10/03/06 | Butler, Jr. J | 707.03 |
| Out-of-Town Travel | 10/03/06 | Butler, Jr. J | 55.99 |
| Out-of-Town Travel | 10/03/06 | Butler, Jr. J | 19.49 |
| Out-of-Town Travel | 10/03/06 | Butler, Jr. J | 15.49 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$798.00** |
| Messengers/ Courier | 10/08/06 | Comet Messenger Service | 29.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$29.00** |
| Out-of-Town Meals | 10/03/06 | Butler, Jr. J | 21.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$21.00** |
| Wireless - Mobile/Cellular/Pager | 07/15/06 | Meisler RE | 1.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$1.00** |
| | | **TOTAL MATTER** | **$19,065.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/10/07
Creditor Meetings/ Statutory Committees              Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/05/06 | 0.20 | EMAILS FROM/TO R. EISENBERG RE: AD HOC TRADE COMMITTEE EXPANDED DUE DILIGENCE REQUESTS (0.2). |
| BUTLER, JR. J | 11/09/06 | 0.60 | RECEIVE AND BEGIN TO REVIEW AND COMMENT ON STATUTORY COMMITTEE PRESENTATION MATERIALS (0.6). |
| BUTLER, JR. J | 11/11/06 | 1.00 | CONTINUE TO REVIEW AND COMMENT ON STATUTORY COMMITTEE PRESENTATION MATERIALS (0.8); EMAILS FROM/TO R. EISENBERG RE: AD HOC TRADE COMMITTEE DUE DILIGENCE MATTERS (0.2). |
| BUTLER, JR. J | 11/12/06 | 0.70 | CONTINUE TO PREPARE FOR NOVEMBER 16TH STATUTORY COMMITTEE MEETINGS IN NEW YORK CITY INCLUDING REVIEW AND REVISE PRESENTATION MATERIALS (0.7). |
| BUTLER, JR. J | 11/14/06 | 0.70 | CONTINUE TO PREPARE FOR NOVEMBER 16TH STATUTORY COMMITTEE MEETINGS IN NEW YORK CITY INCLUDING REVIEW AND REVISE PRESENTATION MATERIALS (0.4); REVIEW AND EVALUATE EMAIL FROM R. EISENBERG RE: CREDITORS' COMMITTEE CONTINUED REQUEST TO UNDERTAKE SUBSTANTIVE CONSOLIDATION AND INTERCOMPANY CROSS CHARGES ANALYSES AND CONSIDER NEXT STEPS (0.3). |
| BUTLER, JR. J | 11/15/06 | 0.70 | CONTINUE TO PREPARE FOR NOVEMBER 16TH STATUTORY COMMITTEE MEETINGS IN NEW YORK CITY INCLUDING REVIEW AND REVISE PRESENTATION MATERIALS (0.7). |
| BUTLER, JR. J | 11/16/06 | 2.70 | PREPARE FOR (0.4) AND ATTEND (2.3) JOINT CREDITORS AND EQUITY COMMITTEE MEETING IN NEW YORK CITY. |
| BUTLER, JR. J | 11/21/06 | 0.30 | EMAILS FROM/TO A. SCHIFF AND J. SHEEHAN RE: NOVEMBER 28TH MEETING IN NEW YORK WITH AD HOC TRADE COMMITTEE REPRESENTATIVES (0.2); FOLLOW-UP ON SAME (0.1). |
| BUTLER, JR. J | 11/26/06 | 0.20 | EMAILS FROM/TO R. EISENBERG RE: CREDITORS' COMMITTEE CONTINUED DUE DILIGENCE REQUESTS ON INTERCOMPANY TRANSACTIONS AND CROSS-CHARGE ACCOUNTS (0.2). |
| BUTLER, JR. J | 11/27/06 | 0.40 | PREPARE FOR NOVEMBER 28TH MEETING WITH ADVISORS TO AD HOC TRADE COMMITTEE FROM KASOWITZ AND CAPSTONE (WITH J. SHEEHAN, S. CORCORAN AND R. EISENBERG) (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/28/06 | 2.20 | PREPARE FOR (0.2) AND PARTICIPATE IN (1.5) MEETING WITH ADVISORS TO AD HOC TRADE COMMITTEE FROM KASOWITZ AND CAPSTONE (WITH J. SHEEHAN, S. CORCORAN AND R. EISENBERG); TELECONFERENCE WITH J. SHEEHAN RE: EQUITY COMMITTEE MATTERS (0.3); EMAILS FROM/TO B. ROSENBERG RE: CREDITORS' COMMITTEE SUPPLEMENTAL DUE DILIGENCE REQUESTS (0.2). |
| BUTLER, JR. J | 11/29/06 | 0.40 | EMAILS FROM/TO AND TELECONFERENCE WITH B. ROSENBERG RE: CREDITORS' COMMITTEE ADDITIONAL DUE DILIGENCE MATTERS AND INFORMATION REQUESTS (0.4). |
| | | 10.10 | |
| MARAFIOTI KA | 11/10/06 | 2.10 | TELECONFERENCE WITH D. LOWENTHAL (COUNSEL TO BRANDES) RE: POSSIBLE MOTION RE: EQUITY COMMITTEE TRADING WALL (0.1); REVIEW AND REVISE CREDITORS' COMMITTEE PRESENTATION MATERIALS (2.0). |
| MARAFIOTI KA | 11/16/06 | 2.90 | PREPARE FOR MEETING WITH COMPANY (0.2); JOINT MEETING OF COMPANY AND CREDITORS' AND EQUITY COMMITTEE (2.4); FOLLOWUP (0.3). |
| | | 5.00 | |
| **Total Partner** | | **15.10** | |
| MATZ TJ | 11/09/06 | 1.50 | PREPARATION RE: FRAMEWORK DISCUSSION MATERIALS FOR STATUTORY COMMITTEE MEETING 11/16 (0.8); REVIEW PRESENTATION MATERIALS (0.7). |
| MATZ TJ | 11/10/06 | 1.90 | REVIEW AND COMMENT ON DRAFT UCC PRESENTATION FOR 11/ 16 MEETING (1.4); REVIEW PRESENTATION RE: FRAMEWORK AGREEMENT (0.5). |
| MATZ TJ | 11/13/06 | 3.50 | REVIEW AND COMMENT ON UNSECURED CREDITORS/EQUITY COMMITTEE PRESENTATION MATERIALS (1.4); REVIEW AND COMMENT ON FRAMEWORK DISCUSSIONS SUMMARIES FOR UNSECURED CREDITORS/EQUITY COMMITTEE PRESENTATIONS (1.5); CORRESPONDENCE WITH R. SLIVMSKI RE: EQUITY COMMITTEE MEETING (0.2); PREPARATION FOR 11/16 UNSECURED CREDITORS AND EQUITY COMMITTEE MEETINGS (0.4). |
| MATZ TJ | 11/16/06 | 3.10 | FINAL PREPARATION FOR MEETINGS OF UNSECURED CREDITORS' COMMITTEE AND EQUITY COMMITTEE (0.8); ATTEND COMBINED MEETING OF UNSECURED CREDITORS' COMMITTEE AND EQUITY COMMITTEE (2.3). |
| | | 10.00 | |
| **Total Counsel** | | **10.00** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DIAZ LB* | 11/07/06 | 3.90 | CONTINUE TO DRAFT UCC PRESENTATION (3.9). |
| DIAZ LB* | 11/08/06 | 4.20 | CONTINUE TO DRAFT UCC PRESENTATION (4.2). |
| DIAZ LB* | 11/09/06 | 0.90 | REVISE UCC PRESENTATION (0.9). |
| DIAZ LB* | 11/13/06 | 3.10 | REVISE AND DRAFT UCC PRESENTATION (3.1). |
| | | **12.10** | |
| HARDIN AS | 11/01/06 | 2.90 | DRAFT AND REVISE UPCOMING BOARD AND COMMITTEE PRESENTATIONS (2.9). |
| HARDIN AS | 11/02/06 | 1.40 | COMPLETE DRAFT PRESENTATION FOR UPCOMING BOARD AND COMMITTEE MEETINGS (1.4). |
| HARDIN AS | 11/09/06 | 3.40 | REVISE PRESENTATIONS RE: FRAMEWORK DISCUSSIONS AND FRAMEWORK PROPOSALS (3.4). |
| HARDIN AS | 11/10/06 | 4.50 | DRAFT AND REVISE PRESENTATION RE: FRAMEWORK DISCUSSIONS AND COMPETING FRAMEWORK PROPOSALS (4.5). |
| HARDIN AS | 11/11/06 | 7.10 | DRAFT AND REVISE PRESENTATION RE: FRAMEWORK DISCUSSIONS AND COMPETING FRAMEWORK PROPOSALS (7.1). |
| HARDIN AS | 11/12/06 | 3.70 | REVIEW ROTHSCHILD PRESENTATION (1.1); REVISE UPCOMING PRESENTATIONS (2.6). |
| HARDIN AS | 11/13/06 | 4.30 | REVIEW EMAILS FROM W. SHAW AND D. SHERBIN RE: REVISED PRESENTATION (0.2); DRAFT AND REVISE PRESENTATION RE: FRAMEWORK PROPOSALS (3.5); REVIEW REVISED ROTHSCHILDS PRESENTATION (0.6). |
| | | **27.30** | |
| HERRIOTT AV | 11/01/06 | 0.10 | BEGIN PREPARATION FOR STATUTORY COMMITTEE MEETINGS (0.1). |
| HERRIOTT AV | 11/06/06 | 0.40 | REVIEW AND REVISE DRAFT SLIDES FOR STATUTORY COMMITTEE PRESENTATION (0.4). |
| HERRIOTT AV | 11/07/06 | 1.10 | CONTINUE INITIAL DRAFTING OF PRESENTATION FOR STATUTORY COMMITTEES (1.1). |
| HERRIOTT AV | 11/08/06 | 0.40 | CONTINUE INITIAL DRAFT OF PRESENTATION FOR STATUTORY COMMITTEES (0.4). |
| HERRIOTT AV | 11/09/06 | 5.20 | REVIEW AND REVISE PRESENTATION FOR STATUTORY COMMITTEES (5.2). |
| HERRIOTT AV | 11/10/06 | 0.30 | REVIEW AND REVISE STATUTORY COMMITTEES' PRESENTATION (0.3). |
| HERRIOTT AV | 11/11/06 | 2.50 | REVIEW AND REVISE UNSECURED CREDITORS' COMMITTEE PRESENTATION (2.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HERRIOTT AV | 11/12/06 | 2.10 | CONTINUE REVISING STATUTORY COMMITTEE PRESENTATION (2.1). |
| HERRIOTT AV | 11/13/06 | 4.10 | REVIEW AND REVISE PRESENTATION TO STATUTORY COMMITTEES (4.1). |
| HERRIOTT AV | 11/14/06 | 1.20 | REVIEW AND REVISE PRESENTATION FOR STATUTORY COMMITTEES (1.2). |
| HERRIOTT AV | 11/15/06 | 3.60 | FINALIZE PRESENTATIONS FOR THE STATUTORY COMMITTEES (3.6). |
| HERRIOTT AV | 11/16/06 | 4.20 | FINALIZE PREPARATION FOR JOINT CREDITORS' COMMITTEE AND EQUITY COMMITTEE MEETING (1.1); ATTEND AND ASSIST WITH JOINT CREDITORS' COMMITTEE AND EQUITY COMMITTEE MEETING (2.9); CONDUCT FOLLOW UP RE: SAME (0.2). |
| HERRIOTT AV | 11/17/06 | 0.30 | COMPLETE FOLLOW UP TASKS FROM STATUTORY COMMITTEE MEETINGS (0.3). |
| | | **25.50** | |
| MEISLER RE | 11/02/06 | 0.20 | CONSIDER MATTERS FOR INCLUSION IN PRESENTATION RE: UCC NOVEMBER MEETING (0.2). |
| MEISLER RE | 11/12/06 | 1.50 | REVIEW AND COMMENT ON UCC PRESENTATION (1.5). |
| MEISLER RE | 11/14/06 | 0.20 | REVIEW REVISED UCC PRESENTATION (0.2). |
| MEISLER RE | 11/15/06 | 0.40 | CONTINUE TO REVIEW UCC PRESENTATION (0.3); TELECONFERENCE WITH J. SHEEHAN RE: SAME (0.1). |
| MEISLER RE | 11/16/06 | 2.50 | ATTEND UCC/EQUITY COMMITTEE MEETING (2.5). |
| | | **4.80** | |
| **Total Associate/Law Clerk** | | **69.70** | |
| DEMMA J | 11/07/06 | 2.80 | UPDATE FEE AND EXPENSES FOR PROFESSIONALS (2.1); RESEARCH DIP AGREEMENT FOR PRESENTATION (0.7). |
| DEMMA J | 11/08/06 | 2.60 | CROSS CHECK STATUTORY DATES WITH CASE CALENDAR (2.6). |
| | | **5.40** | |
| ZSOLDOS AF | 11/09/06 | 0.40 | ASSIST WITH DISTRIBUTING CLAIMS MEETING PRESENTATIONS (0.4). |
| ZSOLDOS AF | 11/15/06 | 1.20 | ASSIST WITH FINALIZATION OF UCC AND EQUITY COMMITTEE PRESENTATIONS AND PREPARATION FOR MEETINGS, INCLUDING: REVISE CHARTS AND CIRCULATING SAME (1.2). |
| ZSOLDOS AF | 11/16/06 | 2.80 | FINAL PREPARATION FOR UCC AND EQUITY COMMITTEE MEETINGS (2.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 11/20/06 | 1.70 | DISTRIBUTE UCC AND EQUITY COMMITTEE PRESENTATIONS TO DELPHI TEAM (1.7). |
| | | 6.10 | |

**Total Legal Assistant**          11.50

**TOTAL TIME**          <u>**106.30**</u>

\* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 01/10/07
Creditor Meetings/ Statutory Committees           Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 08/01/06 | Meisler RE | -392.01 |
| Air/Rail Travel - vendor feed | 10/03/06 | Meisler RE | -359.00 |
| Air/Rail Travel - vendor feed | 11/15/06 | Herriott AV | 1,121.04 |
| Air/Rail Travel - vendor feed | 11/15/06 | Meisler RE | 1,069.88 |
| Air/Rail Travel - vendor feed | 11/15/06 | Herriott AV | -339.49 |
| Air/Rail Travel - vendor feed | 11/20/06 | Diaz LB | 755.58 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,856.00** |
| In-house Reproduction | 11/03/06 | Copy Center, D | 24.79 |
| In-house Reproduction | 11/17/06 | Copy Center, D | 7.21 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$32.00** |
| Reproduction - color | 11/17/06 | Copy Center, D | 10,852.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$10,852.00** |
| Vendor Hosted Teleconferencing | 11/28/06 | Teleconferencing Services, LLC | 11.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$11.00** |
| Air/Rail Travel (external) | 11/14/06 | Butler, Jr. J | 233.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$233.00** |
| Out-of-Town Travel | 10/04/06 | Herriott AV | 523.87 |
| Out-of-Town Travel | 10/04/06 | Meisler RE | 535.21 |
| Out-of-Town Travel | 10/04/06 | Herriott AV | 52.00 |
| Out-of-Town Travel | 11/14/06 | Butler, Jr. J | 691.22 |
| Out-of-Town Travel | 11/14/06 | Butler, Jr. J | 9.33 |
| Out-of-Town Travel | 11/14/06 | Butler, Jr. J | 10.33 |
| Out-of-Town Travel | 11/15/06 | Herriott AV | 40.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 11/16/06 | Herriott AV | 30.00 |
| Out-of-Town Travel | 11/16/06 | Herriott AV | 421.83 |
| Out-of-Town Travel | 11/16/06 | Meisler RE | 535.21 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,849.00** |
| Messengers/ Courier | 11/12/06 | Arrow Messenger Svc | 24.47 |
| Messengers/ Courier | 11/12/06 | Arrow Messenger Svc | 24.95 |
| Messengers/ Courier | 11/14/06 | Dist Serv/Mail/Page, D | 135.48 |
| Messengers/ Courier | 11/16/06 | Dist Serv/Mail/Page, D | 52.10 |
| | | **TOTAL MESSENGERS/ COURIER** | **$237.00** |
| Out-of-Town Meals | 10/03/06 | Herriott AV | 10.97 |
| Out-of-Town Meals | 10/03/06 | Herriott AV | 4.80 |
| Out-of-Town Meals | 10/03/06 | Herriott AV | 11.03 |
| Out-of-Town Meals | 10/04/06 | Meisler RE | 34.48 |
| Out-of-Town Meals | 10/04/06 | Herriott AV | 27.81 |
| Out-of-Town Meals | 11/14/06 | Butler, Jr. J | 14.00 |
| Out-of-Town Meals | 11/15/06 | Herriott AV | 23.98 |
| Out-of-Town Meals | 11/16/06 | Meisler RE | 32.48 |
| Out-of-Town Meals | 11/16/06 | Meisler RE | 2.05 |
| Out-of-Town Meals | 11/16/06 | Meisler RE | 7.37 |
| Out-of-Town Meals | 11/16/06 | Herriott AV | 3.03 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$172.00** |
| Contracted Catering-NY | 10/04/06 | Butler, Jr. J | 1,239.99 |
| Contracted Catering-NY | 10/04/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 10/04/06 | Butler, Jr. J | 120.00 |
| Contracted Catering-NY | 10/04/06 | Butler, Jr. J | 401.91 |
| Contracted Catering-NY | 10/04/06 | Butler, Jr. J | 499.99 |
| Contracted Catering-NY | 11/16/06 | Butler, Jr. J | 209.24 |
| Contracted Catering-NY | 11/16/06 | Butler, Jr. J | 401.91 |
| Contracted Catering-NY | 11/16/06 | Butler, Jr. J | 1,239.96 |
| Contracted Catering-NY | 11/16/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 11/16/06 | Butler, Jr. J | 120.00 |
| Contracted Catering-NY | 11/16/06 | Butler, Jr. J | 240.00 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | TOTAL CONTRACTED CATERING-NY | $5,273.00 |
| | | TOTAL MATTER | $21,515.00 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/31/07
Creditor Meetings/ Statutory Committees              Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/07/06 | 0.20 | EMAILS TO/FROM B. ROSENBERG REGARDING ADDITIONAL CREDITORS' COMMITTEE DUE DILIGENCE REQUESTS (0.2). |
| BUTLER, JR. J | 12/12/06 | 0.20 | EMAILS TO/FROM B. ROSENBERG REGARDING ADDITIONAL CREDITORS' COMMITTEE DUE DILIGENCE REQUESTS AND RESCHEDULING DECEMBER 12TH MEETING IN NEW YORK CITY AT CREDITORS' COMMITTEE REQUEST (0.2). |
| BUTLER, JR. J | 12/28/06 | 0.40 | BEGIN TO PREPARE FOR JANUARY 4TH JOINT STATUTORY COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW OF PRELIMINARY DRAFT OF PRESENTATION MATERIALS (0.4). |
| BUTLER, JR. J | 12/31/06 | 2.40 | CONTINUE TO PREPARE FOR JANUARY 4TH JOINT STATUTORY COMMITTEE MEETING IN NEW YORK CITY INCLUDING REVIEW OF PRELIMINARY DRAFT OF PRESENTATION MATERIALS (2.4). |
| | | **3.20** | |
| MARAFIOTI KA | 12/29/06 | 2.60 | REVIEW AND REVISE JOINT CREDITORS' AND EQUITY COMMITTEE PRESENTATION (2.6). |
| | | **2.60** | |
| **Total Partner** | | **5.80** | |
| MATZ TJ | 12/19/06 | 0.40 | ORGANIZATIONAL PLANING REGARDING COMMITTEE MEETINGS (0.4). |
| MATZ TJ | 12/27/06 | 0.70 | WORKING ON COMMITTEE PRESENTATIONS FOR 1/4/07 MEETING (0.7). |
| MATZ TJ | 12/28/06 | 0.20 | REVIEW AND COMMENT ON STATUTORY COMMITTEES PRESENTATION FOR 1/4 (0.2). |
| MATZ TJ | 12/29/06 | 1.70 | COMPLETE REVIEW AND COMMENTS ON STATUTORY COMMITTEE'S PRESENTATION FOR MEETINGS ON 1/4 (1.7). |
| | | **3.00** | |
| **Total Counsel** | | **3.00** | |
| DIAZ LB | 12/27/06 | 8.20 | CONTINUE TO REVISE STATUTORY COMMITTEE PRESENTATION (8.2). |
| DIAZ LB | 12/28/06 | 2.30 | CONTINUE TO REVISE STATUTORY COMMITTEE PRESENTATION (2.3). |
| DIAZ LB | 12/29/06 | 3.80 | CONTINUE TO REVISE STATUTORY COMMITTEE PRESENTATION (3.8). |
| | | **14.30** | |
| FERN BM | 12/29/06 | 1.30 | REVIEW DRAFT OF STATUTORY COMMITTEE PRESENTATION (1.3). |
| | | **1.30** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRANT K | 12/20/06 | 2.40 | DRAFT COMMITTEE PRESENTATION WITH RESPECT TO DIP REFINANCING (2.4). |
| GRANT K | 12/27/06 | 1.40 | REVISE AND COMPLETE PRESENTATION MATERIALS FOR COMMITTEE PRESENTATIONS REGARDING REFINANCE MOTION (1.4). |
| | | **3.80** | |
| HARDIN AS | 12/18/06 | 4.50 | PREPARE PRESENTATIONS FOR UPCOMING MEETINGS (4.5). |
| HARDIN AS | 12/19/06 | 8.50 | PREPARE PRESENTATION FOR UPCOMING STATUTORY COMMITTEE MEETINGS (8.5). |
| HARDIN AS | 12/27/06 | 5.20 | PREPARE FOR STATUTORY COMMITTEE MEETINGS (5.2). |
| | | **18.20** | |
| HERRIOTT AV | 12/12/06 | 1.30 | MEETING WITH J. GUGLIELMO, J. VITALE AND R. FLETMEYER REGARDING STATUTORY COMMITTEE PRESENTATION (0.7); FOLLOW UP REGARDING SAME (0.6). |
| HERRIOTT AV | 12/13/06 | 0.20 | RESPOND TO FOLLOW UP ISSUE REGARDING STATUTORY COMMITTEE PRESENTATION (0.2). |
| HERRIOTT AV | 12/14/06 | 0.10 | ADDRESS FOLLOW UP MATTER FROM UCC MEETING (0.1). |
| HERRIOTT AV | 12/15/06 | 0.10 | FORMULATE PLAN FOR BOARD REVIEW OF STATUTORY COMMITTEE PRESENTATION (0.1). |
| HERRIOTT AV | 12/18/06 | 0.30 | RESPOND TO QUESTIONS REGARDING FRAMEWORK SECTION OF CREDITORS' COMMITTEE PRESENTATION (0.3). |
| HERRIOTT AV | 12/22/06 | 0.90 | BEGIN PREPARATION OF STATUTORY COMMITTEE PRESENTATION (0.9). |
| HERRIOTT AV | 12/26/06 | 2.40 | CONTINUE DRAFT OF STATUTORY COMMITTEE PRESENTATION (2.4). |
| HERRIOTT AV | 12/27/06 | 3.70 | CONTINUE TO DRAFT, REVIEW AND REVISE STATUTORY COMMITTEE PRESENTATION (3.7). |
| HERRIOTT AV | 12/28/06 | 5.70 | CONTINUE TO REVIEW AND FINALIZE PRELIMINARY DRAFT OF STATUTORY COMMITTEE PRESENTATION (5.7). |
| HERRIOTT AV | 12/29/06 | 6.90 | REVIEW AND REVISE STATUTORY COMMITTEE PRESENTATION (6.9). |
| HERRIOTT AV | 12/31/06 | 3.80 | REVIEW AND REVISE STATUTORY COMMITTEE PRESENTATION (3.8). |
| | | **25.40** | |
| MEISLER RE | 12/01/06 | 0.10 | DRAFT CORRESPONDENCE TO H. BAER REGARDING DILIGENCE (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/21/06 | 0.10 | RESPOND TO M. RIELA CORRESPONDENCE REGARDING UCC INQUIRIES REGARDING MATTERS UP FOR HEARING (0.1). |
| MEISLER RE | 12/27/06 | 0.30 | FOLLOW UP ON INQUIRY REGARDING JOINT MEETING PRESENTATION (0.3). |
| MEISLER RE | 12/29/06 | 3.00 | REVIEW AND COMMENT ON JOINT COMMITTEE PRESENTATION (3.0). |
| | | 3.50 | |
| **Total Associate** | | 66.50 | |
| ZSOLDOS AF | 12/04/06 | 0.90 | COORDINATE PRESENTATIONS FOR UST UPDATE (0.9). |
| ZSOLDOS AF | 12/05/06 | 2.20 | DELIVER INFORMATION UPDATE PRESENTATIONS TO OFFICE OF THE US TRUSTEE (2.2). |
| | | 3.10 | |
| **Total Legal Assistant** | | 3.10 | |
| **TOTAL TIME** | | **78.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/07
Creditor Meetings/ Statutory Committees                     Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/08/06 | Copy Center, D | 45.95 |
| In-house Reproduction | 12/14/06 | Copy Center, D | 148.33 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 69.72 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$264.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.39 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.49 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.08 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.01 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.03 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$1.00** |
| Reproduction - color | 12/04/06 | Copy Center, D | 8.01 |
| Reproduction - color | 12/08/06 | Copy Center, D | 543.99 |
| | | **TOTAL REPRODUCTION - COLOR** | **$552.00** |
| Messengers/ Courier | 12/29/06 | Straightline Courier | 31.62 |
| Messengers/ Courier | 12/29/06 | Straightline Courier | 33.72 |
| Messengers/ Courier | 12/31/06 | Arrow Messenger Svc | 37.66 |
| | | **TOTAL MESSENGERS/ COURIER** | **$103.00** |
| Wireless - Mobile/Cellular/Pager | 12/15/06 | Meisler RE | 17.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$17.00** |
| | | **TOTAL MATTER** | **$937.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Creditor Meetings/ Statutory Committees                     Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/02/07 | 0.60 | CONTINUE TO PREPARE FOR JANUARY 4TH JOINT STATUTORY COMMITTEE MEETING IN NEW YORK CITY INCLUDING FURTHER REVIEW OF PRELIMINARY DRAFT OF PRESENTATION MATERIALS AND PREPARATION MEETING IN TROY WITH S. MILLER AND SENIOR MANAGEMENT TEAM (0.6). |
| BUTLER, JR. J | 01/03/07 | 1.70 | CONTINUE TO PREPARE FOR JANUARY 4TH JOINT STATUTORY COMMITTEE MEETING IN NEW YORK CITY INCLUDING FINALIZE PRESENTATION MATERIALS (1.2); PREPARE FOR JANUARY 4TH MEETING WITH LAW DEBENTURE INCLUDING REVIEW AND REVISION OF PRESENTATION MATERIALS (0.5). |
| BUTLER, JR. J | 01/04/07 | 4.60 | PREPARE FOR (0.3) AND PARTICIPATE IN (2.5) JOINT STATUTORY COMMITTEE MEETING IN NEW YORK CITY; ATTEND SEPARATE CREDITORS' COMMITTEE CAUCUS (0.9); ATTEND SEPARATE EQUITY COMMITTEE CAUCUS (0.9). |
| BUTLER, JR. J | 01/25/07 | 0.20 | EMAILS FROM/TO B. ROSENBERG RE: COMMITTEE MATTERS INCLUDING FRAMEWORK EMERGENCE TIMELINE, CLAIMS ADMINISTRATION AND PLAN ISSUES/DILIGENCE MATTERS (0.2). |
| BUTLER, JR. J | 01/27/07 | 1.00 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.8) TELECONFERENCE WITH B. ROSENBERG REGARDING COMMITTEE MATTERS INCLUDING FRAMEWORK EMERGENCE TIMELINE, CLAIMS ADMINISTRATION AND PLAN ISSUES/DILIGENCE MATTERS. |
| | | **8.10** | |
| MARAFIOTI KA | 01/03/07 | 0.10 | CORRESPONDENCE WITH LAW DEBENTURE REGARDING MEETING (0.1). |
| MARAFIOTI KA | 01/04/07 | 6.40 | PREPARE WITH COMPANY FOR COMMITTEE MEETINGS (0.2); CREDITORS' AND EQUITY COMMITTEE JOINT MEETING (2.4); MEETING WITH COMPANY AND CREDITORS' COMMITTEE ONLY (0.9); CORRESPONDENCE TO LATHAM AND FRIED, FRANK REGARDING HIGHLAND NDA (0.1); MEETING WITH COMPANY AND ROTHSCHILD (0.2); MEETING WITH COMPANY, ROTHSCHILD, FTI AND EQUITY COMMITTEE ONLY (1.1); MEETING WITH COMPANY, ROTHSCHILD, FTI AND LAW DEBENTURE AND COUNSEL (1.1); REVIEW AND REVISE MINUTES OF COMMITTEE MEETINGS (0.4). |

B43E

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 01/26/07 | 0.20 | TELECONFERENCE FROM D. LOWENTHAL REGARDING BRANDES TRADING WALL MOTION AND RELATED CORRESPONDENCE (0.2). |
| MARAFIOTI KA | 01/30/07 | 0.50 | REVIEW BRANDES MOTION FOR AUTHORIZATION TO PERMIT TRADES (0.2) AND SUPPORTING DECLARATION AND PROPOSED ORDER (0.1); REVIEW COMMITTEE PRESENTATION REGARDING PFSA AND EPCA (0.2). |
| | | **7.20** | |
| **Total Partner** | | **15.30** | |
| MATZ TJ | 01/01/07 | 0.60 | CONTINUE TO REVIEW AND COMMENT ON 1/4 STATUTORY COMMITTEES' PRESENTATION (0.4); CORRESPOND WITH WORKING GROUP REGARDING SAME (0.2). |
| MATZ TJ | 01/02/07 | 0.60 | CORRESPONDENCE WITH B. STEINGART (0.1); CORRESPONDENCE WITH B. ROSENBERG REGARDING COMMITTEE MEETINGS (0.2); FOLLOW UP PREPARATION REGARDING SAME (0.3). |
| MATZ TJ | 01/03/07 | 0.30 | CONFIRM MATTERS REGARDING 1/4 COMMITTEE MEETINGS (0.3). |
| MATZ TJ | 01/04/07 | 7.50 | FINAL PREPARATION FOR JOINT MEETING OF STATUTORY COMMITTEES WITH B. SHAW, R. EISSENBERG, S. MILLER, D. SHERBIN, J. SHEEHAN, S. CORCORAN, SKADDEN TEAM (0.8); ATTEND JOINT MEETING OF UNSECURED CREDITORS' COMMITTEE, EQUITY COMMITTEE (2.5); ATTEND FOLLOW-UP QUESTION AND ANSWER MEETING WITH UNSECURED CREDITORS' COMMITTEE (1.0); ATTEND FOLLOW-UP QUESTION AND ANSWER MEETING WITH EQUITY COMMITTEE (1.0); PREPARE NOTES OF QUESTION AND ANSWER SESSIONS WITH UNSECURED CREDITORS' COMMITTEE AND EQUITY COMMITTEE (2.2);. |
| MATZ TJ | 01/19/07 | 0.40 | CORRESPONDENCE WITH E. SLASINSKI REGARDING UNSECURED CREDITORS COMMITTEE MATERIALS (0.1); TELECONFERENCE WITH E. SLASINSKI REGARDING SAME (0.1); CORRESPONDENCE WITH E. SLASINSKI REGARDING UNSECURED CREDITORS COMMITTEE MATERIALS (0.1); TELECONFERENCE WITH E. SLASINSKI REGARDING SAME (0.1). |
| MATZ TJ | 01/28/07 | 0.60 | REVIEW BRANDES SCREENING WALL MOTION (0.3); CORRESPONDENCE WITH B. ROSENBERG REGARDING UNSECURED CREDITORS COMMITTEE'S CONCERNS REGARDING CLAIMS, SUBSTANTIVE CONSOLIDATION (0.1); FOLLOW UP REGARDING SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 01/29/07 | 0.70 | FURTHER REVIEW OF BRANDES MOTION, RESPONSE (0.5); CORRESPONDENCE WITH F. FRANK REGARDING EQUITY COMMITTEE MEETINGS (0.2). |
| MATZ TJ | 01/31/07 | 0.60 | PREPARATION REGARDING PRESENTATION MATERIALS FOR FEBRUARY COMMITTEE MEETINGS (0.6). |
| | | 11.30 | |
| **Total Counsel** | | **11.30** | |
| DIAZ LB | 01/01/07 | 5.30 | CONTINUE REVISING STATUTORY COMMITTEE PRESENTATION (5.3). |
| DIAZ LB | 01/02/07 | 5.10 | CONTINUE TO REVISE STATUTORY COMMITTEE PRESENTATION (5.1). |
| DIAZ LB | 01/03/07 | 8.10 | CONTINUE TO REVISE STATUTORY COMMITTEE AND LAW DEBENTURE BOOKS (8.1). |
| DIAZ LB | 01/04/07 | 2.50 | ATTEND STATUTORY COMMITTEE MEETING AND FOLLOWING Q & A SESSION WITH COMMITTEES (2.5). |
| DIAZ LB | 01/26/07 | 1.90 | DRAFT PORTIONS OF THE STATUTORY COMMITTEE PRESENTATION (1.9). |
| DIAZ LB | 01/28/07 | 4.10 | DRAFT STATUTORY COMMITTEE PRESENTATION FOR FEB MEETING (4.1). |
| DIAZ LB | 01/30/07 | 4.20 | CONTINUE TO DRAFT STATUTORY COMMITTEE PRESENTATION (4.2). |
| DIAZ LB | 01/31/07 | 10.00 | DRAFT STATUTORY COMMITTEE PRESENTATION (10.0). |
| | | 41.20 | |
| FERN BM | 01/05/07 | 1.20 | REVIEW FINAL PRESENTATION TO STATUTORY COMMITTEES (1.2). |
| | | 1.20 | |
| HARDIN AS | 01/02/07 | 2.10 | REVISE PRESENTATION TO STATUTORY COMMITTEES (2.1). |
| HARDIN AS | 01/29/07 | 2.70 | BEGIN TO REVIEW AND PREPARE RESPONSE TO SCREENING PROCEDURES MOTION (1.5); REVIEW TIMELINES AND PRESENTATIONS REGARDING STATUTORY COMMITTEE PRESENTATIONS (0.4); BEGIN DRAFTING SECTION OF PRESENTATION TO STATUTORY COMMITTEES CONCERNING FRAMEWORK AND PLAN ISSUES (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HARDIN AS | 01/30/07 | 5.00 | DRAFT MEMO REGARDING MOTION CONCERNING SCREENING PROCEDURES (2.3); DRAFT SECTION OF PRESENTATION TO STATUTORY COMMITTEES RELATED TO PLAN AND FRAMEWORK ISSUES (1.9); DRAFT EMAIL TO WORKING GROUP REGARDING SAME (0.2); REVISE PRESENTATION TO STATUTORY COMMITTEES (0.6). |
| HARDIN AS | 01/31/07 | 2.60 | PREPARE MEMO REGARDING MOTION CONCERNING SCREENING PROCEDURES (2.6). |
| | | 12.40 | |
| HERRIOTT AV | 01/01/07 | 2.80 | REVIEW AND REVISE STATUTORY COMMITTEE PRESENTATION (2.8). |
| HERRIOTT AV | 01/02/07 | 6.90 | REVIEW AND REVISE PRESENTATION FOR JOINT MEETING OF THE DELPHI STATUTORY COMMITTEES (6.9). |
| HERRIOTT AV | 01/03/07 | 4.80 | REVIEW, REVISE, AND FINALIZE PRESENTATION FOR JOINT MEETING OF THE STATUTORY COMMITTEES (1.6); REVIEW AND REVISE PRESENTATION FOR LAW DEBENTURE TRUST COMPANY OF NEW YORK (3.2). |
| HERRIOTT AV | 01/04/07 | 0.60 | FOLLOW UP TASKS FROM CREDITORS' COMMITTEE MEETING (0.5); FOLLOW UP REGARDING LAW DEBENTURE PRESENTATION (0.1). |
| | | 15.10 | |
| MEISLER RE | 01/02/07 | 0.10 | TELECONFERENCE WITH H. BAER REGARDING JANUARY OMNIBUS HEARING (0.1). |
| MEISLER RE | 01/03/07 | 1.80 | REVIEW AND COMMENT ON LAW DEBENTURE PRESENTATION (1.8). |
| MEISLER RE | 01/04/07 | 5.90 | PREPARE FOR COMMITTEE MEETINGS (0.4); PARTICIPATE IN JOINT COMMITTEE MEETINGS (2.2); PARTICIPATE IN BREAK OUT SESSION WITH UCC (0.9); PARTICIPATE IN BREAK OUT SESSION WITH EC (1.1); DRAFT SUMMARY REGARDING SAME (0.4); PARTICIPATE IN MEETING WITH LAW DEBENTURE (0.9). |
| MEISLER RE | 01/31/07 | 0.80 | REVIEW MEMO REGARDING BRANDES MOTION (0.4); REVIEW PLEADINGS FROM OTHER CASES (0.4). |
| | | 8.60 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 01/01/07 | 1.50 | REVIEW AND PROVIDE COMMENTS TO PROFESSIONAL FEE DATA IN UCC PRESENTATION (1.1); CORRESPOND WITH WORKING GROUP REGARDING SAME (0.4). |
| PERL MW | 01/31/07 | 1.40 | REVIEW FEE DATA AND PROVIDE COMMENTS TO SAME IN CONNECTION WITH CREDITORS COMMITTEE PRESENTATION (1.4). |
| | | 2.90 | |
| **Total Associate** | | **81.40** | |
| DEMMA J | 01/31/07 | 3.70 | UPDATE PRESENTATION FOR CREDITOR COMMITTEE MEETING (3.1); RESEARCH LEASE CONSOLIDATION IN PREVIOUS PRESENTATIONS (0.6). |
| | | 3.70 | |
| ~~WOODFIELD J~~ | ~~01/30/07~~ | ~~2.50~~ | ~~SEARCH SEVERAL DOCKETS IN SDNY FOR ORDERS APPROVING SPECIFIED INFORMATION BLOCKING PROCEDURES (2.5).~~ |
| | | ~~2.50~~ | |
| ZSOLDOS AF | 01/02/07 | 1.30 | UPDATE STATUTORY COMMITTEE MEETING PRESENTATION BOOK (1.3). |
| ZSOLDOS AF | 01/03/07 | 2.70 | COORDINATE PRODUCTION OF JOINT STATUTORY COMMITTEE PRESENTATION AND LAW DEBENTURE PRESENTATION (0.6); REVIEW PRESENTATIONS (0.5); CORRESPONDENCE WITH ATTORNEYS THROUGHOUT THE DAY REGARDING STATUS AND CONTENT OF PRESENTATIONS (0.7); PREPARE FOR RECEIPT OF LAW DEDEBENTURE PRESENTATION AND ANSWER VARIOUS QUESTIONS REGARDING SAME (0.9). |
| ZSOLDOS AF | 01/04/07 | 2.80 | SET UP JOINT STATUTORY COMMITTEE AND LAW DEBENTURE MEETINGS (2.8). |
| ZSOLDOS AF | 01/31/07 | 0.40 | UPDATE JOINT STATUTORY COMMITTEE PRESENTATION (0.4). |
| | | 7.20 | |
| **Total Legal Assistant** | | **13.40** | |
| **TOTAL TIME** | | **121.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 02/28/07
Creditor Meetings/ Statutory Committees           Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/03/07 | Diaz LB | 323.81 |
| Air/Rail Travel - vendor feed | 01/04/07 | Diaz LB | 642.19 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$966.00** |
| In-house Reproduction | 01/02/07 | Copy Center, D | 0.50 |
| In-house Reproduction | 01/05/07 | Copy Center, D | 22.20 |
| In-house Reproduction | 01/09/07 | Copy Center, D | 3.20 |
| In-house Reproduction | 01/16/07 | Copy Center, D | 2,908.50 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 11.10 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 45.30 |
| In-house Reproduction | 01/23/07 | Copy Center, D | 2.20 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$2,993.00** |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.76 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.29 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.91 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.07 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.97 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$3.00** |
| Reproduction - color | 01/02/07 | Word Processing, D | 400.01 |
| Reproduction - color | 01/02/07 | Copy Center, D | 400.01 |
| Reproduction - color | 01/03/07 | Copy Center, D | 15,200.22 |
| Reproduction - color | 01/05/07 | Copy Center, D | 18,061.76 |
| Reproduction - color | 01/05/07 | Word Processing, D | 35.50 |
| Reproduction - color | 01/05/07 | Copy Center, D | 35.50 |
| | | **TOTAL REPRODUCTION - COLOR** | **$34,133.00** |

B43E

| | | | |
|---|---|---|---|
| Air/Rail Travel (external) | 01/03/07 | Butler, Jr. J | 174.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$174.00** |
| Out-of-Town Travel | 01/03/07 | Butler, Jr. J | 266.04 |
| Out-of-Town Travel | 01/03/07 | Butler, Jr. J | 15.48 |
| Out-of-Town Travel | 01/03/07 | Butler, Jr. J | 14.48 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$296.00** |
| Messengers/ Courier | 01/02/07 | Dist Serv/Mail/Page, D | 66.59 |
| Messengers/ Courier | 01/02/07 | Dist Serv/Mail/Page, D | 13.38 |
| Messengers/ Courier | 01/07/07 | Arrow Messenger Svc | 121.06 |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 10.97 |
| | | **TOTAL MESSENGERS/ COURIER** | **$212.00** |
| Out-of-Town Meals | 01/03/07 | Butler, Jr. J | 28.51 |
| Out-of-Town Meals | 01/04/07 | Meisler RE | 32.49 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$61.00** |
| Printing to paper from TIF | 01/04/07 | Copy Center, D | 436.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$436.00** |
| Contracted Catering-NY | 01/04/07 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 01/04/07 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 01/04/07 | Butler, Jr. J | 446.00 |
| Contracted Catering-NY | 01/04/07 | Butler, Jr. J | 1,000.00 |
| Contracted Catering-NY | 01/04/07 | Butler, Jr. J | 500.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$2,586.00** |
| Wireless – Mo-bile/Cellular/Pager | 01/15/07 | Meisler RE | 2.00 |
| | | **TOTAL WIRELESS – MOBILE/CELLULAR/PAGER** | **$2.00** |
| | | **TOTAL MATTER** | **$41,862.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

         - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - x
                                      :
         In re                        :        Chapter 11
                                      :
DELPHI CORPORATION, et al.,           :        Case No. 05–44481 (RDD)
                                      :
                      Debtors.        :        (Jointly Administered)
                                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-16
ENVIRONMENTAL MATTERS
297.9 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Environmental Matters                                       Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 10/05/06 | 0.40 | REVIEW OF CASE CALENDAR AND MOTION SUMMARY CHART (0.4). |
| BERLIN K | 10/06/06 | 1.50 | REVIEW OF TRW SETTLEMENT DOCUMENTS AND ISSUES (1.5). |
| BERLIN K | 10/09/06 | 0.70 | REVIEW OF CASE CALENDAR AND MOTION SUMMARY CHART (0.6); REVIEW OF TRW SETTLEMENT LANGUAGE (0.1). |
| BERLIN K | 10/11/06 | 1.70 | REVIEW OF TRW NOTICE AND OTHER DOCUMENTS (0.8); REVIEW OF INFORMATION UPDATES FOR GM AND POTENTIAL INVESTORS (0.9). |
| BERLIN K | 10/12/06 | 5.20 | PREPARE FOR AND TAKE PART IN MEETINGS IN TROY, MI WITH M. HESTER AND K. JONES (5.2). |
| BERLIN K | 10/13/06 | 1.20 | REVIEW OF PRESENTATION FOR OCTOBER 4 CREDITORS COMMITTEE MEETING (1.2). |
| BERLIN K | 10/16/06 | 0.80 | REVIEW OF CASE CALENDER AND MOTION SUMMARY CHART (0.4); TELECONFERENCE WITH M. HESTER RE: CALL WITH D. LANGER (0.2); TELECONFERENCE WITH J. GROSS RE: CSX CLAIM (0.2). |
| BERLIN K | 10/19/06 | 3.10 | TELECONFERENCE WITH D. LANGER, M. HESTER, J. HUNT AND K. JONES ANSWERING QUESTIONS FROM D. LANGER (2.4); REVIEW OF PROJECT DESTINY PROGRESS REPORT (0.7). |
| BERLIN K | 10/23/06 | 0.40 | TELECONFERENCE WITH F. BIROS AND M. HESTER RE: PROJECT DESTINY (0.4). |
| BERLIN K | 10/24/06 | 3.60 | REVIEW OF RESPONSE TO WHITE & CASE QUESTIONS (0.3); REVIEW OF MOTION SUMMARY CHART AND CASE CALENDAR (0.7); PREPARE FOR AND TAKE PART IN TELECONFERENCE WITH D. LANGER, M. HESTER , K. JONES, AND J. HUNT RE: REVIEW OF DELPHI'S ENVIRONMENTAL MATTERS (2.4); REVIEW OF VANDALIA RESERVE INFORMATION (0.2). |
| BERLIN K | 10/26/06 | 2.00 | MEETING WITH J. BREWESTER, A. FEINBERG, ET AL. RE: TRUST TAX ISSUES (0.4); REVIEW OF RESERVE BACKUP CHARTS (1.6). |
| BERLIN K | 10/30/06 | 2.80 | REVIEW DOCUMENTS SENT TO WHITE & CASE (2.1); REVIEW OF CASE CALENDAR AND MOTION SUMMARY CHART (0.7). |
|  |  | 23.40 |  |
| ~~LYONS JK~~ | ~~10/09/06~~ | ~~1.10~~ | ~~REVIEW OF TYCO ENVIRONMENTAL AGREEMENT AND RIDE THROUGH ISSUES (1.1).~~ |
|  |  | ~~1.10~~ |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| **Total Partner** | | **24.50** | |
| MEISLER RE | 10/02/06 | 0.10 | REVIEW CORRESPONDENCE RE: TRW SETTLEMENT (0.1). |
| MEISLER RE | 10/03/06 | 0.20 | TELECONFERENCE WITH K. JONES RE: TRW SETTLEMENT (0.1); DRAFT CORRESPONDENCE TO J. JONES RE: SAME (0.1). |
| MEISLER RE | 10/05/06 | 2.30 | PREPARE FOR TELECONFERENCE RE: TRW SETTLEMENT (0.3); TELECONFERENCE WITH K. JONES, D. BATY, AND S. BLACKHURST RE: SAME (1.5); TELECONFERENCE WITH K. JONES RE: FOLLOW UP (0.3); TELECONFERENCE WITH K. CRAFT RE: UPDATE OF SAME (0.2). |
| MEISLER RE | 10/06/06 | 0.80 | DRAFT INTERNAL CORRESPONDENCE RE: TRW SETTLEMENT (0.3); FOLLOW UP RE: SAME (0.3); TELECONFERENCE WITH K. CRAFT RE: SAME (0.1); TELECONFERENCE WITH K. JONES RE: SAME (0.1). |
| MEISLER RE | 10/08/06 | 1.00 | REVIEW AND COMMENT ON TRW SETTLEMENT AGREEMENT (1.0). |
| MEISLER RE | 10/09/06 | 3.30 | TELECONFERENCE WITH K. JONES RE: TRW SETTLEMENT (0.6); PREPARE FOR TELECONFERENCE WITH TRW (0.8); PARTICIPATE ON CALL WITH D. BATY, S. BLACKHURST AND K. JONES RE: SAME (0.8); CONTINUE TO REVIEW DOCUMENTATION RE: SAME (0.9); CONFERENCE WITH J. LYONS RE: SAME (0.2). |
| MEISLER RE | 10/10/06 | 0.60 | CONTINUE TO REVIEW AND COMMENT ON TRW SETTLEMENT (0.3); TELECONFERENCE WITH K. JONES RE: SAME (0.2); DRAFT CORRESPONDENCE TO D. BATY RE: SAME (0.1). |
| MEISLER RE | 10/11/06 | 0.70 | REVIEW AND COMMENT ON NOTICE RE: TRW SETTLEMENT (0.4); TELECONFERENCE WITH D. BATY RE: SETTLEMENT AGREEMENT (0.2); DRAFT CORRESPONDENCE TO K. JONES RE: SAME (0.1). |
| MEISLER RE | 10/12/06 | 0.90 | CONTINUE TO REVIEW OF TRW SETTLEMENT NOTICE (0.3) AND RIDER TO SETTLEMENT AGREEMENT (0.4); TELECONFERENCE WITH K. JONES RE: SAME (0.2). |
| MEISLER RE | 10/13/06 | 0.30 | CONTINUED ATTENTION TO TRW SETTLEMENT (0.2); DRAFT CORRESPONDENCE TO D. BATY RE: SAME (0.1). |
| MEISLER RE | 10/16/06 | 0.20 | CONTINUE ATTENTION TO TRW SETTLEMENT (0.2). |
| MEISLER RE | 10/25/06 | 0.30 | REVIEW DRAFT RIDER (0.2) AND STATUS OF TRW SETTLEMENT (0.1). |
| MEISLER RE | 10/26/06 | 0.30 | REVIEW INQUIRY RE: TRW SETTLEMENT (0.3). |

**11.00**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 10/09/06 | 2.20 | REVISE RIDERS TO SETTLEMENT AGREEMENT WITH TRW RE: ENVIRONMENTAL DEED (0.9); FORMULATE STRATEGY RE: SETTLEMENT AGREEMENT (0.5); REVIEW AND ANALYZE SETTLEMENT AGREEMENT (0.8). |
| WHARTON JN | 10/10/06 | 2.70 | CONTINUE TO ANALYZE SETTLEMENT AGREEMENT WITH TRW RE: INDEMNIFICATION FOR ENVIRONMENTAL LIABILITY ARISING FROM PURCHASE OF DIESEL BUSINESS (1.3); DRAFT NOTICE OF SETTLEMENT AGREEMENT TO BE SERVED UNDER SETTLEMENT PROCEDURES ORDER (0.9), AND REVISE RIDER TO SETTLEMENT AGREEMENT (0.5). |
| WHARTON JN | 10/11/06 | 1.70 | CONTINUE TO REVISE DRAFT NOTICE OF TRW SETTLEMENT (0.8) AND ANALYZE SETTLEMENT AGREEMENT WITH TRW RE: ENVIRONMENTAL REMEDIATION (0.9). |
| WHARTON JN | 10/12/06 | 1.20 | ANALYZE TRW SETTLEMENT AGREEMENT AND FUNDING MECHANISMS (0.8); CONTINUE WORK ON DRAFT NOTICE OF TRW SETTLEMENT AGREEMENT (0.4). |
| WHARTON JN | 10/16/06 | 1.70 | CONTINUE ANALYSIS OF TRW SETTLEMENT AGREEMENT AND MECHANISM FOR IMPLEMENTING IT (1.3); TELECONFERENCES WITH K. CRAFT OF DELPHI (0.1) AND R. FLETEMEYER OF FTI (0.3) RE: SAME. |
| WHARTON JN | 10/18/06 | 1.00 | TELECONFERENCE WITH K. JONES RE: TRW SETTLEMENT (0.2) AND ANALYSIS OF TRW SETTLEMENT AND MEANS FOR IMPLEMENTATION (0.8). |
| WHARTON JN | 10/20/06 | 1.00 | CONTINUE ANALYSIS OF TRW SETTLEMENT AND NOTICE UNDER SETTLEMENT PROCEDURES ORDER (0.7); TELECONFERENCE WITH K. JONES OF DELPHI RE: SAME (0.3). |
| WHARTON JN | 10/25/06 | 0.70 | ANALYZE TRW SETTLEMENT AND ALLOCATION ISSUES (0.4); DRAFT LANGUAGE FOR RIDER TO TRW SETTLEMENT AGREEMENT (0.3). |
| WHARTON JN | 10/26/06 | 0.30 | CONTINUE ANALYSIS OF ALLOCATION OF FUNDS RE: SETTLEMENT AGREEMENT WITH TRW AUTOMOTIVE (0.3). |
| | | 12.50 | |
| **Total Associate** | | 23.50 | |
| **TOTAL TIME** | | **48.00** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                     Bill Date: 11/30/06
**Environmental Matters**                        Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/13/06 | Copy Center, D | 6.90 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 0.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$7.00** |
| Westlaw | 10/09/06 | Wharton JN | 39.38 |
| Westlaw | 10/19/06 | Amodeo JA | 203.18 |
| Westlaw | 10/31/06 | Wharton JN | 61.44 |
| | | **TOTAL WESTLAW** | **$304.00** |
| Out-of-Town Travel | 10/11/06 | Berlin K | 92.05 |
| Out-of-Town Travel | 10/12/06 | Berlin K | 12.01 |
| Out-of-Town Travel | 10/12/06 | Berlin K | 258.90 |
| Out-of-Town Travel | 10/12/06 | Berlin K | 88.04 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$451.00** |
| Printing to paper from TIF | 10/24/06 | Copy Center, D | 32.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$32.00** |
| Wireless - Mobile/Cellular/Pager | 07/15/06 | Meisler RE | 8.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$8.00** |
| | | **TOTAL MATTER** | **$802.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/10/07
Environmental Matters                              Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 11/01/06 | 2.80 | REVIEW OF ADDITIONAL RESERVE ESTIMATE BACKUP (0.8); TELECONFERENCE WITH J. GROSS RE: CSX CLAIM (0.2); TELECONFERENCE WITH M. HESTER AND K. JONES RE: SAME (0.3); TELECONFERENCE M. HESTER, K. JONES, J. GROSS AND CSX RE: THE BASIS FOR ITS CLAIM (0.8); FOLLOW-UP TO SAME (0.7). |
| BERLIN K | 11/02/06 | 4.50 | REVIEW OF RESERVE BACKUP INFORMATION FOR FOUR ADDITIONAL SITES (0.4); REVIEW OF DOCUMENTS RELATING TO CSX MOTION INCLUDING CLAIMS ESTIMATION PROCEDURES (2.1); TELECONFERENCE WITH D. LANGER, J. HUNT, M. HESTER AND K. JONES RE: RESERVE ESTIMATES (2.0). |
| BERLIN K | 11/03/06 | 1.00 | PARTICIPATION IN WEEKLY STRATEGY TELECONFERENCE (1.0). |
| BERLIN K | 11/06/06 | 0.70 | REVIEW OF LATEST CASE CALENDAR AND MOTION SUMMARY CHART (0.7). |
| BERLIN K | 11/07/06 | 2.60 | TELECONFERENCE WITH DOJ RE: CLAIMS (0.2); REVIEW OF LATEST DRAFT OF TRW SETTLEMENT AGREEMENT (1.2); TELECONFERENCE WITH M. HESTER RE: RESERVES (0.3); REVISE THE RESERVE LANGUAGE AND TELECONFERENCE WITH M. HESTER RE: SAME (0.9). |
| BERLIN K | 11/09/06 | 0.40 | WORK ON CSX CLAIM ISSUES AND TELECONFERENCE WITH M. HESTER RE: SAME (0.4). |
| BERLIN K | 11/13/06 | 2.20 | REVIEW OF MARKUP OF TRW AGREEMENT BY TRW WITH E-MAILS RE: SAME (1.5); REVIEW OF CASE CALENDAR AND MOTION SUMMARY CHART (0.7). |
| BERLIN K | 11/14/06 | 2.80 | TELECONFERENCE M. HESTER RE: MISCELLANEOUS ISSUES (0.2); TELECONFERENCE M. HESTER, ET AL RE: INSURANCE TRUST (0.5); REVIEW MEMORANDUM ON OHIO STATUTE OF LIMITATIONS RE: CSX CLAIM (1.2); TELECONFERENCE M. HESTER, K. JONES, J. GROSS AND CSX RE: SAME (0.5); FOLLOW-UP CALLS WITH M. HESTER AND K. JONES RE: SAME AND ANAHEIM MATTER (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BERLIN K | 11/15/06 | 3.70 | REVIEW OF CLAIM OBJECTIONS TO BE WITHDRAWN AND CONFERENCE WITH J. MUYS RE: SAME (0.4); CONTINUE REVIEW OF OHIO STATUTE OF LIMITATIONS' ISSUES RE: CSX CLAIM AND E-MAIL RE: SAME (1.7); TELECONFERENCES WITH F. BIROS AND A. TANNENBAUM RE: DOJ CLAIM AND OBJECTION (0.6); TELECONFERENCE WITH R. REESE RE: SAME (0.1); TELECONFERENCE WITH S. MORRISON RE: CALIFORNIA CLAIM (0.4); E-MAILS RE: SAME (0.2); TELECONFERENCE WITH K. JONES RE: ALL OF THE ABOVE (0.3). |
| BERLIN K | 11/16/06 | 2.80 | PREPARATION FOR TELECONFERENCE WITH M. HESTER, K. JONES RE: SETTLING ALL OPEN CLAIMS (1.7); PREPARATION FOR AND TELECONFERENCE WITH M. HESTER, ET AL RE: KILROY REALTY CLAIM (1.1). |
| BERLIN K | 11/17/06 | 1.90 | TELECONFERENCE WITH J. GROSS RE: CSX CLAIM (0.5); TELECONFERENCE WITH M. STATTER RE: OHIO CLAIM AND E-MAIL RE: SAME (0.3); BEGIN REVIEW OF LOCKPORT PHASE 1 (1.1). |
| BERLIN K | 11/20/06 | 1.40 | FINISH REVIEW OF LOCKPORT PHASE 1 (1.1); EMAILS RE: VARIOUS CLAIMS PROCEDURE ISSUES (0.3). |
| BERLIN K | 11/21/06 | 5.70 | REVIEW OF CASE CALENDAR AND MOTION SUMMARY CHART (0.5); PREPARE VARIOUS EMAILS AND PARTICIPATE IN TELECONFERENCES RE: MICHIGAN, OHIO AND OLATHE, KANSAS CLAIMS AND WITHDRAWAL OF OBJECTIONS (1.1); REVIEW OF OBJECTION TO KANSAS NRD CLAIM AND E-MAIL RE: SAME (0.7); REVIEW OF POWERPOINT PRESENTATION (1.3); PREPARE FOR AND PARTICIPATE IN TELECONFERENCES WITH K. JONES AND THEN K. JONES, S. MORRISON AND M. PADILLA RE: ANAHEIM CONSENT ORDER AND SALE (1.3); FOLLOW-UP TELECONFERENCE WITH K. JONES (0.2); REVIEW OF STATUS OF TRUST (0.3); TELECONFERENCE WITH J. STEINBERG RE: TRUST ISSUES (0.3). |
| BERLIN K | 11/22/06 | 1.90 | REVIEW OF PROJECT DESTINY (TRUST) DECISIONS; MARKUP OF FRAMEWORK DOCUMENT AND TEAM TELECONFERENCE RE: SAME (1.9). |
| BERLIN K | 11/27/06 | 4.20 | REVIEW OF MILLIKEN RESPONSE TO OBJECTION (0.5); REVIEW OF MEMORANDUM ON CSX STATUE OF LIMITATION ISSUES (0.8); PARTICIPATION IN TELECONFERENCE WITH M. HESTER, J. HUNT AND POTENTIAL INSURANCE BROKER (AON) RE: TRUST INSURANCE (1.4); REVIEW OF CSX ANSWER TO OBJECTIONS TO CLAIM (1.4); TELECONFERENCE WITH M. HESTER RE: INSURANCE (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BERLIN K | 11/29/06 | 3.80 | REVIEW OF SUMMARY OF RESPONSES TO CLAIM OBJECTIONS (1.2); TELECONFERENCE WITH J. LYONS RE: CSX CLAIM (0.2); TELECONFERENCE WITH M. HESTER RE: MISCELLANEOUS ISSUES (0.3); E-MAIL TO D. KENNEDY RE: OBJECTIONS (0.1); TELECONFERENCE WITH J. GROSS, J. LYONS RE: CSX CLAIM (0.2); REVIEW OF REVISED CLAIMS' PROCEDURES ORDER (1.2); REVIEW OF NEW CASE CALENDAR AND MOTION SUMMARY CHART (0.6). |
| | | **42.40** | |
| **Total Partner** | | **42.40** | |
| MEISLER RE | 11/06/06 | 0.30 | REVIEW CORRESPONDENCE RE: TRW SETTLEMENT (0.1); REVIEW AND ANALYZE CORRESPONDENCE RE: CH&I CONTRACT (0.2). |
| MEISLER RE | 11/09/06 | 0.20 | REVIEW STATUS OF TRW SETTLEMENT (0.2). |
| MEISLER RE | 11/10/06 | 0.20 | CONFERENCE WITH K. CRAFT RE: TRW SETTLEMENT (0.2). |
| MEISLER RE | 11/13/06 | 0.50 | REVIEW NOTICE OF SETTLEMENT RE: TRW (0.2); ANALYZE POTENTIAL OF INTERCOMPANY TRANSACTION RELATED TRW SETTLEMENT (0.3). |
| MEISLER RE | 11/14/06 | 0.90 | REVIEW AND ANALYSIS OF NOTICE PROVISIONS RE: TRW (0.2); TELECONFERENCES WITH K. JONES RE: SAME (0.4, 0.1); FOLLOW UP RE: SAME (0.2). |
| MEISLER RE | 11/29/06 | 0.30 | TELECONFERENCE WITH K. JONES RE: TRW SETTLEMENT (0.2); TELECONFERENCE WITH AND K. JONES RE: SAME (0.1). |
| MEISLER RE | 11/30/06 | 0.30 | REVIEW CHANGES TO SETTLEMENT NOTICE RE: TRW SETTLEMENT (0.2); REVIEW CORRESPONDENCE RE: SAME (0.1). |
| | | **2.70** | |
| WHARTON JN | 11/01/06 | 0.40 | PREPARE SUMMARY OF SETTLEMENT WITH TRW AUTOMOTIVE RE: ENVIRONMENTAL ISSUES (0.4). |
| WHARTON JN | 11/02/06 | 0.40 | DRAFT SUMMARY OF TRW SETTLEMENT RE: ENVIRONMENTAL REMEDIATION (0.4). |
| WHARTON JN | 11/06/06 | 0.80 | CONTINUE ANALYSIS OF TRW SETTLEMENT AGREEMENT AND NOTICE OF SAME (0.8). |
| WHARTON JN | 11/09/06 | 0.80 | TELECONFERENCES WITH K. JONES, J. HUNT AND M. KAMINSKI RE: TRW SETTLEMENT (0.1) AND K. JONES RE: TRW (0.3); ANALYSIS OF TRW SETTLEMENT AND NOTICE OF SAME (0.4). |
| WHARTON JN | 11/13/06 | 0.80 | ANALYZE TRW'S COMMENTS TO DRAFT NOTICE OF SETTLEMENT AGREEMENT (0.8). |

B438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 11/14/06 | 1.10 | TELECONFERENCE WITH K. JONES RE: TRW SETTLEMENT NOTICE (0.4); REVISE TRW SETTLEMENT NOTICE (0.7). |
| WHARTON JN | 11/29/06 | 2.70 | REVIEW AND ANALYZE SETTLEMENT AGREEMENT WITH TRW (0.8); REVISE AND FINALIZE NOTICE OF TRW SETTLEMENT FOR SERVICE UNDER SETTLEMENT PROCEDURES ORDER (1.6);TELECONFERENCES WITH K. JONES RE: SAME (0.3). |
| WHARTON JN | 11/30/06 | 3.20 | CONTINUE TO REVISE AND FINALIZE FOR SERVICE OF NOTICE OF TRW SETTLEMENT UNDER SETTLEMENT PROCEDURES ORDER (2.7); TELECONFERENCES WITH K. JONES OF DELPHI RE: SAME (0.5). |
| | | 10.20 | |

Total Associate        12.90

**TOTAL TIME**        <u>55.30</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Environmental Matters**

**Bill Date: 01/10/07**
**Bill Number: 1147918**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 10/19/06 | Teleconferencing Services, LLC | 25.64 |
| Vendor Hosted Telecon-ferencing | 10/24/06 | Teleconferencing Services, LLC | 29.92 |
| Vendor Hosted Telecon-ferencing | 11/01/06 | Teleconferencing Services, LLC | 12.19 |
| Vendor Hosted Telecon-ferencing | 11/21/06 | Teleconferencing Services, LLC | 12.25 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$80.00** |
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 2.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$2.00** |
| | | **TOTAL MATTER** | **$82.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/31/07
Environmental Matters                                    Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 12/04/06 | 3.00 | TELECONFERENCE WITH M. HESTER, AND K. JONES REGARDING WHITE & CASE REQUESTS AND CLAIMS SETTLEMENT (0.7); PREPARATION FOR AND TELECONFERENCE WITH K. JONES, M. HESTER & D. LANGER REGARDING TRW SETTLEMENT (0.9); TELECONFERENCE WITH M. HESTER, T. LABANDT, ET. AL REGARDING OBTAINING INSURANCE FOR ENVIRONMENTAL TRUST (0.8); REVIEW OF CASE CALENDAR AND MOTION CHART (0.6). |
| BERLIN K | 12/05/06 | 0.20 | REVIEW OF APPALOOSA ENVIRONMENTAL AGREEMENT (0.2). |
| BERLIN K | 12/08/06 | 0.80 | TELECONFERENCE WITH K. JONES AND D. LANGER REGARDING TRW SETTLEMENT AND REVIEW OF EMAILS REGARDING SAME (0.8). |
| BERLIN K | 12/11/06 | 1.90 | TELECONFERENCE WITH M. HESTER REGARDING MEETING REGARDING ENVIRONMENTAL TRUST AND E-MAIL REGARDING SAME (0.4); REVIEW OF E-MAIL ON TREMONT MATTER AND TELECONFERENCE WITH M. HESTER REGARDING SAME (0.4); REVIEW OF T. LABANDT E-MAIL ON INSURANCE AND ATTACHED ACE FORM POLICY (1.1). |
| BERLIN K | 12/12/06 | 2.10 | NUMEROUS TELECONFERENCES TO M. HESTER; TELECONFERENCE WITH M. HESTER, J. HUNT AND HALLEY & ALDRICH REGARDING TRUST ISSUES (0.8); BRIEFING IN PREPARATION FOR MEETING IN TROY ON 11/18 REGARDING SAME (0.7); REVIEW OF CASE CALENDAR AND MOTION CHART (0.6). |
| BERLIN K | 12/18/06 | 1.80 | TELECONFERENCE WITH M. HESTER REGARDING TRUST ISSUES (0.2); TELECONFERENCE WITH S. COMOFORD, M. HESTER ET AL REGARDING INDEMNITY AGREEMENT (0.7); REVIEW OF CASE CALENDAR AND MOTION SUMMARY CHART (0.5); TELECONFERENCE AND E-MAIL REGARDING MEETING WITH ENVIRON (0.4). |
| BERLIN K | 12/21/06 | 0.30 | TELECONFERENCE WITH D. CARTER REGARDING ENVIRONMENTAL INDEMNITY ISSUES (0.3). |
| BERLIN K | 12/22/06 | 0.30 | TELECONFERENCE WITH M. HESTER REGARDING APPALOOSA DUE DILIGENCE (0.3). |
|  |  | **10.40** | |
| **Total Partner** |  | **10.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/04/06 | 1.20 | TELECONFERENCE WITH D. LANGER, K. SIMON, K. JONES, AND M. HESTER REGARDING TRW SETTLEMENT (0.5); FOLLOW UP WORK REGARDING SAME (0.2); TELECONFERENCE WITH K. JONES REGARDING SAME (0.1); DRAFT CORRESPONDENCE REGARDING SAME (0.1); CONTINUE FOLLOW UP REGARDING TRW SETTLEMENT (0.3). |
| MEISLER RE | 12/05/06 | 0.20 | TELECONFERENCE WITH K. JONES REGARDING TRW SETTLEMENT (0.2). |
| MEISLER RE | 12/06/06 | 0.30 | REVIEW STATUS OF TRW SETTLEMENT (0.2); DRAFT CORRESPONDENCE TO K. CRAFT REGARDING SAME (0.1). |
| MEISLER RE | 12/08/06 | 0.10 | REVIEW STATUS OF TRW NOTICE (0.1). |
| | | **1.80** | |
| WHARTON JN | 12/04/06 | 1.00 | RESPOND TO REQUEST FROM LATHAM & WATKINS FOR INFORMATION REGARDING TRW SETTLEMENT (0.3); TELECONFERENCE WITH B. FRANTANGELO OF DELPHI REGARDING TRANSMITTING DOCUMENTS TO LATHAM & WATKINS (0.1); TELECONFERENCE WITH R. FLETEMEYER OF FTI REGARDING TRW SETTLEMENT (0.3); DRAFT SUMMARY OF TRW SETTLEMENT (0.3). |
| WHARTON JN | 12/05/06 | 1.60 | TELECONFERENCE WITH K. JONES OF DELPHI REGARDING ENVIRONMENTAL ISSUES (0.4); REVIEW QUESTIONS FROM D. LANGER OF LATHAM & WATKINS REGARDING TRW SETTLEMENT (0.3); TELECONFERENCE WITH K. JONES REGARDING TRW SETTLEMENT (0.5); PREPARE FOR CONFERENCE CALL WITH D. LANGER AND K. SIMON OF LATHAM & WATKINS AND K. JONES REGARDING TRW SETTLEMENT (0.4). |
| WHARTON JN | 12/06/06 | 1.10 | TELECONFERENCE WITH D. LANGER AND K. SIMON OF LATHAM & WATKINS AND K. JONES OF DELPHI REGARDING TRW SETTLEMENT AND ADDRESSING CREDITORS' COMMITTEE'S COMMENTS REGARDING SAME (0.9); TELECONFERENCE WITH K. JONES REGARDING TRW SETTLEMENT (0.2). |
| WHARTON JN | 12/14/06 | 0.20 | TELECONFERENCE WITH K. JONES OF DELPHI REGARDING TRW SETTLEMENT (0.2). |
| | | **3.90** | |
| **Total Associate** | | **5.70** | |
| **TOTAL TIME** | | **16.10** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/07
Environmental Matters                                       Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 12/21/06 | Berlin K | 1,103.60 |
| Air/Rail Travel - vendor feed | 12/21/06 | Berlin K | -1,058.60 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$45.00** |
| Vendor Hosted Teleconferencing | 12/06/06 | Teleconferencing Services, LLC | 15.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$15.00** |
| Wireless - Mobile/Cellular/Pager | 12/15/06 | Meisler RE | 5.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$5.00** |
| | | **TOTAL MATTER** | **$65.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                  Bill Date: 02/28/07
Environmental Matters                                     Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERLIN K | 01/03/07 | 3.30 | TELECONFERENCE WITH M. HESTER REGARDING JANUARY 8TH AND JANUARY 11TH MEETINGS REGARDING TRUST (0.4); BEGIN REVIEW OF TREMONT SETTLEMENT LEGAL ISSUES (1.4); REVIEW OF LATEST TRUST COSTS AND FIGURES, AND ISSUES REGARDING SAME (0.8); REVIEW OF LATEST CASE CALENDAR AND MOTIONS' CHART (0.7). |
| BERLIN K | 01/04/07 | 2.90 | PREPARE FOR AND TAKE PART IN TELECONFERENCE WITH M. HESTER AND K. JONES REGARDING RESOLVING CLAIMS (2.9). |
| BERLIN K | 01/05/07 | 4.10 | REVIEW OF KANSAS CLAIM (0.6); REVIEW OF CLAIMS RESOLUTION PROCEDURES IN PREPARATION FOR 1/8/07 MEETING IN TROY, MICHIGAN (1.2); CONTINUE DRAFT OF MEMORANDUM ON TREMONT ISSUES (1.0); TELECONFERENCE M. HESTER, J. HUNT ET AL REGARDING 1/8/07 MEETING (1.3). |
| BERLIN K | 01/06/07 | 1.50 | TAKE PART IN TEAM STRATEGY CONFERENCE (1.5). |
| BERLIN K | 01/07/07 | 4.60 | REVIEW OF LATEST 13-D AND 8-K (1.4); FINALIZE MEMORANDUM ON TREMONT LIABILITY (3.2). |
| BERLIN K | 01/08/07 | 8.70 | PREPARE FOR AND ATTENDING MEETINGS IN TROY AT DELPHI OFFICES WITH M. HESTER, AND THEN WITH M. HESTER, S. CORCORAN, D. SHERBIN, AND J. SHEENAN REGARDING ENVIRONMENTAL TRUST (8.7). |
| BERLIN K | 01/09/07 | 3.80 | REVIEW OF CASE CALENDAR WITH MOTION SUMMARY CHART (0.5); TELECONFERENCE WITH J. GROSS REGARDING CSX CLAIM (0.4); DRAFT OF POWER POINT PRESENTATION FOR DEPARTMENT OF JUSTICE MEETING ON 1/11/07 (2.9). |
| BERLIN K | 01/10/07 | 5.80 | PREPARE POWER POINT PRESENTATION FOR 1/11/07 MEETING AND NUMEROUS TELECONFERENCES WITH M. HESTER, J. HUNT AND D. HOGEN REGARDING SAME (4.6); REVIEW OF PHASE I'S ON DONNER STREET WITH FLINT EAST PLANT 400 (1.2). |
| BERLIN K | 01/11/07 | 8.90 | PREPARE FOR AND ATTEND MEETING WITH DEPARTMENT OF JUSTICE WITH M. HESTER, J. HUNT AND D. HOGEN REGARDING TRUST (8.1); REVIEW RCRA SETTLEMENT ISSUES REGARDING TRUST (0.8). |
| BERLIN K | 01/12/07 | 3.60 | CONFERENCE WITH D. FROST AND L. MALONE REGARDING CSX STATUTE OF LIMITATIONS MOTION AND BEGIN WORK ON SAME (1.2); TELECONFERENCE WITH M. HESTER REGARDING FOLLOW-UP TO TRUST MEETING (0.3); BEGIN REVIEW OF PHASE I REPORTS (2.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BERLIN K | 01/16/07 | 0.90 | REVIEW OF RCRA ISSUES REGARDING TRUST AND TELECONFERENCE WITH H. EISENBERG REGARDING SAME (0.8); TELECONFERENCE WITH M. HESTER REGARDING SAME (0.1). |
|---|---|---|---|
| BERLIN K | 01/17/07 | 6.60 | TELECONFERENCE WITH A. TANNENBAUM REGARDING GM ISSUES AND CONTINUED REVIEW OF SAME (1.4); PREPARE E-MAIL TO A. TANNENBAUM REGARDING SAME (0.6); REVIEW OF LATEST CASE CALENDAR AND MOTION SUMMARY CHARTS (0.7); WORK ON CSX STATUTE OF LIMITATION MOTION; CONFERENCE WITH D. FROST AND L. MALONE REGARDING SAME AND TELECONFERENCE WITH K. JONES REGARDING SAME (1.2); REVISE TREMONT MEMORANDUM (1.4); TELECONFERENCE WITH M. HESTER REGARDING MISCELLANEOUS ISSUES (0.2); REVIEW OF HUSTON CLAIM FILES AND TELECONFERENCE WITH K. JONES REGARDING SAME (1.1). |
| BERLIN K | 01/18/07 | 3.60 | TELECONFERENCE WITH M. HESTER, ET AL REGARDING INSURANCE QUOTE FROM T. GOSS (0.4); REVIEW OF CSX AFFIDAVIT ISSUES AND E-MAIL REGARDING SAME (1.2); DRAFT OF E-MAIL ON EFFECT OF FREE AND CLEAR ORDER AND E-MAILS TO M. HESTER REGARDING SAME (1.4); TELECONFERENCE WITH D. FROST AND L. MALONE REGARDING CSX AFFIDAVITS (0.2); REVIEW OF RCRA PERMIT TRANSFER RULES (0.4). |
| BERLIN K | 01/22/07 | 0.60 | REVIEW OF LATEST CASE CALENDAR AND MOTION SUMMARY CHART (0.6). |
| BERLIN K | 01/23/07 | 4.20 | TAKE PART IN A TELECONFERENCE WITH M. HESTER; J. GOSS, X-CEL REPRESENTATIVES, ET AL, REGARDING ENVIRONMENTAL INSURANCE (1.8); TELECONFERENCE WITH A. TANNENBAUM REGARDING STATUS OF TRUST ISSUES (0.2); E-MAILS TO C. GILL REGARDING MICHIGAN QUESTIONS (0.2); TELECONFERENCE WITH M. HESTER REGARDING MISCELLANEOUS ISSUES (0.2); TELECONFERENCE WITH D. FROST, L. MALONE, K. JONES, J. RIDD AND J. LITTLE REGARDING CSX MOTION (1.8). |
| BERLIN K | 01/24/07 | 1.80 | TELECONFERENCE WITH K. JONES AND R. ELLIOTT REGARDING HOUSTON CLAIM (0.2) REVIEW OF J. GOSS INDEMNITY AND CONFIDENTIALITY PROPOSAL AND TELECONFERENCE WITH M. HESTER REGARDING SAME (0.5); REVIEW OF DAVIES' DECLARATION REGARDING CSX MATTER (0.3); REVIEW OF LATEST 8-K (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BERLIN K | 01/25/07 | 1.60 | REVIEW OF ENVIRONMENTAL INFORMATION REQUEST (0.4); TELECONFERENCE WITH D. LANGER REGARDING STATUS OF HIS REVIEW OF ENVIRONMENTAL ISSUES (0.4); TELECONFERENCE WITH M. HESTER, D. SHERBIN, ET AL REGARDING INSURANCE ISSUES (0.6); TELECONFERENCE WITH A. TANNENBAUM AND F. BIROS REGARDING TRUST (0.2). |
| BERLIN K | 01/26/07 | 0.60 | TELECONFERENCE WITH J. STEINBERG REGARDING TRUST ISSUES AND DOJ (0.3); TAKE PART IN SKADDEN/DELPHI TEAM TELECONFERENCE (0.3). |
| BERLIN K | 01/29/07 | 5.50 | REVIEW OF MARK-UP OF AFFIDAVIT FOR CSX MATTER AND CONFERENCE WITH L. MALONE AND D. FROST REGARDING SAME (1.6); PREPARE FOR AND TAKE PART IN TELECONFERENCE WITH R. MEISLER, H. HESTER, K. JONES, MILBANK AND ENVIRON REGARDING CLOSURE ISSUES (0.9); FOLLOW-UP TELECONFERENCE WITH R. MEISLER, M. HESTER ET AL REGARDING SAME (0.3); BEGIN REVIEW OF DISCLOSURE STATEMENT TIMELINE AND ISSUES (1.2); REVIEW OF E-MAILS REGARDING CLOSURE (0.3); BEGIN REVIEW OF DRAFT CSX BRIEF (1.2). |
| BERLIN K | 01/30/07 | 3.50 | TELECONFERENCE WITH K. JONES AND J. RIDD REGARDING WISCONSIN BLVD. SITE ISSUES AND REVIEW OF SAME (0.7); REVIEW OF LATEST CASE CALENDAR AND MOTIONS SUMMARY CHART (0.5); CONTINUE TO REVIEW OF CSX AFFIDAVIT AND BRIEF (1.3); TAKE PART IN TELECONFERENCE WITH M. HESTER AND ENVIRON (0.3); REVIEW OF RESPONSE TO VARIOUS ENVIRONMENTAL QUESTIONS (0.2); CONFERENCE WITH L. MALONE REGARDING CSX BRIEF (0.3); TELECONFERENCE WITH M. HESTER REGARDING MISCELLANEOUS ISSUES (0.2). |
| BERLIN K | 01/31/07 | 1.30 | REVIEW OF LATEST DRAFT OF 8-K (0.4) REVIEW CLAIMS PROCEDURES AND CSX CLAIM AND CONTINUED REVIEW OF SAME (0.9). |
| | | **77.40** | |
| BUTLER, JR. J | 01/07/07 | 0.30 | PREPARE FOR JANUARY 8TH MEETING AT COMPANY IN TROY REGARDING ENVIRONMENTAL AND ENVIRONMENTAL TRUST STRATEGY MATTERS WITH WORKING GROUP (0.3). |
| BUTLER, JR. J | 01/08/07 | 0.90 | PREPARE FOR (0.2) AND ATTEND (0.7) MEETING AT COMPANY IN TROY REGARDING ENVIRONMENTAL AND ENVIRONMENTAL TRUST STRATEGY MATTERS WITH WORKING GROUP. |
| | | **1.20** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FROST, JR. DJ | 01/03/07 | 1.20 | EVALUATE ENVIRONMENTAL CLAIM SETTLEMENT ISSUES (1.2). |
| FROST, JR. DJ | 01/09/07 | 0.70 | EVALUATE TRUST AND OTHER ENVIRONMENTAL ISSUES (0.7). |
| FROST, JR. DJ | 01/12/07 | 1.50 | EVALUATE OPTIONS FOR OPPOSITION MOTION TO CST CLAIM (1.0); REVIEW CSX CLAIM-RELATED DOCUMENTS (0.5). |
| FROST, JR. DJ | 01/13/07 | 1.00 | REVIEW CSX CLAIM MATERIALS (1.0). |
| FROST, JR. DJ | 01/14/07 | 3.40 | REVIEW CSX CLAIM MATERIALS (2.8); EVALUATE CSX CLAIM OPTIONS (0.6). |
| FROST, JR. DJ | 01/15/07 | 4.20 | CONTINUE TO EVALUATE REMEDIAL STUDIES AND STATUTE OF LIMITATIONS ISSUES (4.2). |
| FROST, JR. DJ | 01/16/07 | 1.00 | EVALUATE STATUTE OF LIMITATIONS ISSUES (1.0). |
| FROST, JR. DJ | 01/17/07 | 3.30 | EVALUATE STATUTE OF LIMITATIONS ISSUES RELATING TO CSX CLAIM (3.3). |
| FROST, JR. DJ | 01/18/07 | 3.50 | EVALUATE CSX CLAIM ISSUES AND INVESTIGATION/CLEANUP HISTORY AT DELPHI PLANT (3.5). |
| FROST, JR. DJ | 01/23/07 | 2.50 | ADDRESS CSX CLAIM ISSUES (2.5). |
| FROST, JR. DJ | 01/24/07 | 2.00 | REVIEW TECHNICAL INFORMATION AND DRAFT OPPOSITION BRIEF (2.0). |
| FROST, JR. DJ | 01/25/07 | 1.50 | DRAFT EXPERT AFFIDAVIT (1.5). |
| FROST, JR. DJ | 01/26/07 | 1.50 | DRAFT AFFIDAVIT (1.5). |
| FROST, JR. DJ | 01/27/07 | 6.00 | DRAFT AFFIDAVIT; REVIEW TECHNICAL DOCUMENTS (6.0). |
| FROST, JR. DJ | 01/28/07 | 3.00 | CONTINUE TO DRAFT AFFIDAVIT AND REVIEW TECHNICAL DOCUMENT (3.0). |
| FROST, JR. DJ | 01/29/07 | 2.20 | REVISE AFFIDAVIT (0.4); EVALUATE TECHNICAL ISSUES REGARDING CSX CLAIM (1.8). |
| FROST, JR. DJ | 01/30/07 | 2.00 | REVIEW TECHNICAL DOCUMENTS (RFI AND RELATED DOCUMENTS) (2.0). |
| | | **40.50** | |
| **Total Partner** | | **119.10** | |
| MALONE EA | 01/03/07 | 4.20 | RESEARCH ISSUES INVOLVING SETTLEMENT OF A PREDECESSOR'S CERCLA LIABILITY BY SUCCESSOR CORPORATIONS (4.2). |
| MALONE EA | 01/12/07 | 0.40 | REVIEW CSX CLAIM AND BACKGROUND ISSUES (0.3); SUPERVISE GATHERING OF BACKGROUND MATERIALS (0.1). |
| MALONE EA | 01/14/07 | 3.40 | REVIEW MATERIALS AND APPLICABLE CASE LAW (3.4). |

B43E

| MALONE EA | 01/15/07 | 9.20 | CONDUCT LEGAL RESEARCH ON MERITS OF CSX CONTAMINATION CLAIM (5.8); BEGIN OUTLINING RESPONSE TO SAME (3.4). |
|---|---|---|---|
| MALONE EA | 01/16/07 | 5.80 | REVIEW AND PROVIDE COMMENTS ON THE ENVIRONMENTAL INDEMNITY (5.8). |
| MALONE EA | 01/17/07 | 4.30 | CONTINUE DRAFTING RESPONSE TO CSX CONTAMINATION CLAIM (4.3). |
| MALONE EA | 01/18/07 | 6.40 | TELECONFERENCE WITH J. RIDD TO DISCUSS HISTORY OF CSX CLAIM AND CLEANUP EFFORTS (1.2); REVIEW CSX COMMENTS TO EPA STATEMENT OF BASIS FOR CLEANUP OPTIONS (0.5); CONTINUE DRAFTING RESPONSE TO THE OBJECTION (4.7). |
| MALONE EA | 01/20/07 | 0.70 | CONDUCT ADDITIONAL LEGAL RESEARCH ON CSX CLAIM (0.7). |
| MALONE EA | 01/21/07 | 2.10 | CONTINUE LEGAL RESEARCH ON CSX CLAIM (2.1). |
| MALONE EA | 01/22/07 | 1.60 | REVIEW AND REVISE DRAFT OBJECTION TO CSX CLAIM (1.6). |
| MALONE EA | 01/23/07 | 4.10 | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE TO DISCUSS TECHNICAL ISSUES ON CSX CLAIM (1.8); CONTINUE DRAFTING OBJECTION TO CSX CLAIM (2.3). |
| MALONE EA | 01/24/07 | 3.90 | COORDINATE DOCUMENT REQUEST REGARDING CSX CLAIM AND SEND RELEVANT DOCUMENTS TO OUTSIDE CONSULTANTS (0.5); CONTINUE LEGAL RESEARCH ON FEDERAL CAUSES OF ACTION IN CSX CLAIM (3.4). |
| MALONE EA | 01/25/07 | 3.50 | CONTINUE LEGAL RESEARCH ON FEDERAL CAUSES OF ACTION IN CSX CLAIM (3.5). |
| MALONE EA | 01/29/07 | 3.20 | CONTINUE WORK ON RESPONSE TO CSX CLAIM (3.2). |
| MALONE EA | 01/30/07 | 2.50 | CONTINUE WORK ON RESPONSE TO CSX CLAIM (2.5). |
| MALONE EA | 01/31/07 | 5.20 | CONTINUE LEGAL RESEARCH FOR AND DRAFTING OF RESPONSE TO CSX CLAIM (5.2). |
| | | 60.50 | |
| **Total Associate** | | 60.50 | |
| **TOTAL TIME** | | **179.60** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                    **Bill Date: 02/28/07**
**Environmental Matters**                                      **Bill Number: 1148705**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/03/07 | Berlin K | 953.78 |
| Air/Rail Travel - vendor feed | 01/03/07 | Berlin K | -863.76 |
| Air/Rail Travel - vendor feed | 01/07/07 | Berlin K | 953.98 |
| **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | | | **$1,044.00** |
| In-house Reproduction | 01/16/07 | Copy Center, D | 35.20 |
| In-house Reproduction | 01/23/07 | Copy Center, D | 13.60 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 7.70 |
| In-house Reproduction | 01/30/07 | Copy Center, D | 224.50 |
| **TOTAL IN-HOUSE REPRODUCTION** | | | **$281.00** |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 1.62 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 1.29 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.46 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.15 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 1.48 |
| **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | | | **$5.00** |
| Lexis/Nexis | 01/12/07 | Camm M | 1,055.00 |
| **TOTAL LEXIS/NEXIS** | | | **$1,055.00** |
| Westlaw | 01/03/07 | Malone EA | 436.42 |
| Westlaw | 01/15/07 | Malone EA | 609.68 |
| Westlaw | 01/18/07 | Malone EA | 9.86 |
| Westlaw | 01/23/07 | Malone EA | 62.65 |
| Westlaw | 01/25/07 | Malone EA | 489.29 |
| Westlaw | 01/31/07 | Malone EA | 296.10 |
| **TOTAL WESTLAW** | | | **$1,904.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 01/12/07 | Copy Center, D | 405.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$405.00** |
| Printing to paper from TIF | 01/25/07 | Copy Center, D | 199.00 |
| Printing to paper from TIF | 01/26/07 | Copy Center, D | 199.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$398.00** |
| | | **TOTAL MATTER** | **$5,092.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - x
                         :

    In re                    :     Chapter 11
                          :
DELPHI CORPORATION, et al.,     :     Case No. 05–44481 (RDD)
                          :
            Debtors.    :     (Jointly Administered)
                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-17
BUSINESS OPERATIONS / STRATEGIC PLANNING
286.6 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                   Bill Date: 11/30/06
Business Operations/Strategic Planning                     Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERKE JS | 10/06/06 | 0.80 | PARTICIPATION IN WEEKLY SENIOR STRATEGY CALL (0.8). |
| BERKE JS | 10/20/06 | 1.00 | PARTICIPATED IN WEEKLY CONFERENCE CALL (1.0). |
| BERKE JS | 10/27/06 | 1.20 | PARTICIPATION IN WEEKLY STRATEGY CALL (0.8), SUBSEQUENT CONSIDERATION OF ISSUES (0.4). |
| | | **3.00** | |
| BUTLER, JR. J | 10/02/06 | 0.40 | PREPARE FOR OCTOBER 3RD DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.4). |
| BUTLER, JR. J | 10/03/06 | 1.90 | PREPARE FOR (0.2) AND ATTEND (1.7) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 10/06/06 | 2.20 | PREPARE FOR (0.3) AND PARTICIPATE IN (1.2) TELECONFERENCE WITH S. MILLER, R. O'NEAL AND EXECUTIVE MANAGEMENT TEAM (PLUS FTI AND ROTHSCHILD) RE: STRATEGY MEETING; TELECONFERENCE WITH D. RESNICK RE: NEXT STEPS (0.3); TELECONFERENCE WITH S. MILLER RE: SAME (0.1); REVIEW VOLUME ASSUMPTIONS AND RELATED 9+3 FORECAST MATERIALS FROM B. DELLINGER (0.3). |
| BUTLER, JR. J | 10/08/06 | 0.40 | CONTINUE TO REVIEW VOLUME ASSUMPTIONS AND RELATED 9+3 FORECAST MATERIALS FROM B. DELLINGER (0.2); REVIEW EMAIL FROM K. CRAFT RE: CONTINENTAL TEVES AND PROPOSED NEXT STEPS AND RESPOND TO SAME (0.2). |
| BUTLER, JR. J | 10/13/06 | 0.20 | EMAILS FROM/TO D. SHERBIN RE: DMS HOUSTON WIND-DOWN (0.2). |
| BUTLER, JR. J | 10/15/06 | 0.60 | PREPARE FOR OCTOBER 16TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.6). |
| BUTLER, JR. J | 10/16/06 | 3.10 | PREPARE FOR (0.3) AND ATTEND (2.8) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 10/20/06 | 2.10 | PREPARE FOR (0.2) AND PARTICIPATE (1.1) WEEKLY SENIOR STRATEGY MEETING; PREPARE FOR (0.2) AND PARTICIPATE IN (0.6) STRATEGY UPDATE TELECONFERENCE WITH S. MILLER AND SENIOR WORKING GROUP INCLUDING FTI AND ROTHSCHILD. |
| BUTLER, JR. J | 10/21/06 | 0.60 | PREPARE FOR OCTOBER 22ND DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY INCLUDING EMAILS FROM/TO J. SHEEHAN RE: AGENDA ITEMS AND WORK PLAN MATTERS (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 10/22/06 | 0.90 | PREPARE FOR OCTOBER 22ND EXECUTIVE LEADERSHIP MEETING AT COMPANY IN TROY (0.9). |
| BUTLER, JR. J | 10/23/06 | 3.40 | PREPARE FOR (0.4) AND ATTEND (2.8) DELPHI EXECUTIVE LEADERSHIP STRATEGY MEETING AT COMPANY IN TROY; CONFERENCE WITH J. SHEEHAN RE: 8+4/9+3 FORECAST AT COMPANY IN TROY (0.2). |
| BUTLER, JR. J | 10/29/06 | 0.40 | PREPARE FOR OCTOBER 30TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.4). |
| BUTLER, JR. J | 10/30/06 | 3.80 | PREPARE FOR (0.4) AND ATTEND (1.6) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY; ATTEND EXECUTIVE LEADERSHIP STRATEGY MEETINGS AT COMPANY (1.8). |
| | | **20.00** | |
| COCHRAN EL | 10/03/06 | 0.60 | PARTICIPATE IN DTM (0.6). |
| COCHRAN EL | 10/06/06 | 0.40 | SENIOR STRATEGY CALL PARTICIPATION (0.4). |
| COCHRAN EL | 10/16/06 | 3.10 | PARTICIPATE IN DTM (3.1). |
| COCHRAN EL | 10/20/06 | 1.10 | PARTICIPATE IN SENIOR STRATEGY CALL (1.1). |
| COCHRAN EL | 10/27/06 | 0.60 | PARTICIPATE IN SENIOR STRATEGY CALL (0.6). |
| COCHRAN EL | 10/30/06 | 1.80 | PARTICIPATE IN DTM CALL (1.8). |
| | | **7.60** | |
| LYONS JK | 10/20/06 | 1.00 | PREPARE FOR AND PARTICIPATE IN SENIOR STRATEGY CALL (1.0). |
| LYONS JK | 10/27/06 | 0.80 | PREPARE FOR AND PARTICIPATE IN SENIOR STRATEGY CALL (0.8). |
| | | **1.80** | |
| MARAFIOTI KA | 10/06/06 | 0.70 | SENIOR STRATEGY CALL (0.2); DEVELOP CASE STRATEGY (0.5). |
| MARAFIOTI KA | 10/20/06 | 1.00 | SENIOR STRATEGY CALL (1.0). |
| | | **1.70** | |
| PANAGAKIS GN | 10/20/06 | 0.70 | PARTICIPATE ON WEEKLY SENIOR STRATEGY CALL (0.7). |
| PANAGAKIS GN | 10/27/06 | 0.90 | PARTICIPATE ON WEEKLY CALL (0.6); REVIEW CORRESPONDENCE RE: SAME (0.3). |
| | | **1.60** | |
| **Total Partner** | | **35.70** | |
| MATZ TJ | 10/05/06 | 0.40 | PREPARE AGENDA FOR SENIOR STRATEGY CONFERENCE CALL (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 10/06/06 | 0.20 | PARTICIPATE IN SENIOR STRATEGY CALL (0.2). |
| MATZ TJ | 10/09/06 | 0.40 | TELECONFERENCE WITH J. SHEEHAN RE: BOOZ ALLEN SG&A PROJECT (0.4). |
| MATZ TJ | 10/10/06 | 0.80 | FOLLOW UP TELECONFERENCE WITH J. SHEEHAN RE: BOOZ ALLEN (0.2); AND CONFERENCE RE: EXPENSE RECONCILIATION WITH J. SHEEHAN (0.3); CONFERENCE WITH R. EISENBERG RE: SAME (0.1); REVIEW BOOZ ALLEN RETENTION RE: EXPENSES (0.2). |
| | | **1.80** | |
| RAMLO K | 10/05/06 | 0.10 | REVIEW AGENDA FOR SENIOR STRATEGY CALL (0.1). |
| RAMLO K | 10/06/06 | 0.20 | PREPARE FOR AND PARTICIAPE IN SENIOR STRATEGY CALL (0.2). |
| RAMLO K | 10/14/06 | 0.30 | REVIEW HEARING MATERIALS ON IT OUTSOURCING MOTION (0.3). |
| RAMLO K | 10/19/06 | 0.10 | REVIEW AGENDA FOR WEEKLY CALL (0.1). |
| RAMLO K | 10/20/06 | 1.00 | PREPARE FOR AND PARTICIAPE IN SENIOR STRATEGY CALL (1.0). |
| RAMLO K | 10/23/06 | 0.20 | REVIEW MEDIA COVERAGE OF DELPHI NEGOTIATIONS (0.2). |
| RAMLO K | 10/26/06 | 0.10 | REVIEW AGENDA FOR WEEKLY WORKING GROUP CALL (0.1). |
| RAMLO K | 10/27/06 | 0.30 | PREPARE FOR AND PARTICIAPE IN SENIOR STRATEGY CALL (0.3). |
| | | **2.30** | |
| **Total Counsel** | | **4.10** | |
| DIAZ LB* | 10/10/06 | 5.20 | DRAFT DEBTORS' EXIT STRATEGY CHART (5.2). |
| DIAZ LB* | 10/11/06 | 8.10 | CONTINUE TO DRAFT DEBTORS' EXIT PLAN CHART (8.1). |
| | | **13.30** | |
| FERN BM | 10/04/06 | 1.00 | ANALYZED ISSUES RE: IT OUTSOURCING DILIGENCE PROCESS (0.5); EMAILS TO/FROM M. BROUDE RE: IT MOTION (0.2); EMAILS TO M. LOEB, T. MCCABE AND A. FRANKUM RE: SAME (0.3). |
| FERN BM | 10/05/06 | 1.10 | EMAILS TO/FROM A. FRANKUM RE: IT DILIGENCE PROCESS (0.3); EMAILS TO/FROM M. LOEB RE: PREPARING FOR HEARING ON IT MOTION (0.3); FORMULATE STRATEGY RE: IT OUTSOURCING (0.5). |
| FERN BM | 10/06/06 | 0.50 | REVIEW DOCUMENTS RE: IT MOTION APPROVAL PROCESS (0.5). |
| FERN BM | 10/09/06 | 3.80 | BEGAN DRAFTING SCRIPT FOR IT OUTSOURCING MOTION (3.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 10/10/06 | 3.50 | CONTINUE DRAFTING SCRIPT FOR IT OUTSOURCING MOTION (2.9); TELECONFERENCE WITH M. LOEB RE: IT OUTSOURCING MOTION (0.3); EMAILS TO/FROM M. LOEB RE: IT OUTSOUCRING MOTION (0.3). |
| FERN BM | 10/12/06 | 1.10 | REVIEW DOCKET FOR PLEADINGS RELATED TO IT OUTSOURCING (0.3); EMAILS TO/FROM T. MCCABE RE: HEARING ON IT MOTION (0.4); EMAILS TO/FROM D. SHERBIN AND M. LOEB RE: IT OUTSOURCING (0.4). |
| FERN BM | 10/13/06 | 1.70 | REVIEW DOCKET FOR PLEADINGS RE: IT OUTSOURCING (0.2); EMAILS TO/FROM D. SHERBIN AND M. LOEB RE: IT OUTSOURCING MOTION (0.4); REVISE SCRIPT RE: IT MOTION (0.8); EMAILS TO/FROM T. MCCABE RE: IT AGREEMENTS (0.3). |
| FERN BM | 10/16/06 | 3.50 | ORGANIZE AND REVIEW DOCUMENTS IN PREPARATION FOR HEARING ON IT OUTSOURCING MOTION (2.7); EMAILS TO/FROM T. MCCABE RE: IT OUTSOURCING HEARING (0.4); REVISED SCRIPT FOR IT OUTSOURCING MOTION (0.4). |
| FERN BM | 10/17/06 | 3.90 | EMAILS TO/FROM T. MCCABE RE: HEARING ON IT MOTION (0.3); REVIEW DOCUMENTS IN PREPARATION FOR HEARING ON IT MOTION (3.6). |
| FERN BM | 10/18/06 | 1.80 | REVIEW DOCUMENTS IN PREPARATION FOR HEARING ON IT MOTION (1.3); STRATEGY TELECONFERENCE WITH T. MCCABE RE: IT HEARING (0.5). |
| FERN BM | 10/19/06 | 1.00 | PREPARE FOR HEARING ON IT MOTION (0.7); EMAIL FROM M. LOEB RE: PHASE TWO OF IT TRANSFORMATION (0.3). |
| | | **22.90** | |
| MEISLER RE | 10/03/06 | 0.50 | REVIEW AND COMMENT ON PRESENTATION TO DTM (0.5). |
| MEISLER RE | 10/06/06 | 0.20 | PREPARE FOR SENIOR STRATEGY CALL (0.2). |
| MEISLER RE | 10/10/06 | 0.20 | CONTINUE ATTENTION TO IT OUTSOURCING MOTION AND IBEW CORRESPONDENCE RE: SAME (0.2). |
| MEISLER RE | 10/11/06 | 0.40 | ATTENTION TO PRESENTATION OF IT OUTSOURCING MOTION AT OCTOBER 19TH HEARING (0.4). |
| MEISLER RE | 10/12/06 | 0.30 | CONTINUE PREPARATION FOR HEARING RE: IT OUTSOURCING (0.3). |
| MEISLER RE | 10/13/06 | 0.10 | REVIEW DOCKET FOR OBJECTIONS TO IT OUTSOURCING (0.1). |
| MEISLER RE | 10/16/06 | 0.30 | REVIEW AND EDIT UPDATED IT OUTSOURCING SCRIPT (0.3). |

15

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/17/06 | 0.10 | REVIEW DRAFT OF SENIOR STRATEGY AGENDA (0.1). |
| MEISLER RE | 10/18/06 | 0.50 | TELECONFERENCE WITH D. KAYE AND T. CASEY RE: PBR KNOXVILLE (0.2); TELECONFERENCE WITH K. CRAFT RE: SAME (0.2); NOTES TO FILE (0.1). |
| MEISLER RE | 10/19/06 | 0.40 | REVIEW AND REVISE AGENDA FOR SENIOR STRATEGY MEETING (0.3); DRAFT CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 10/20/06 | 1.20 | PREPARE FOR SENIOR STRATEGY CALL (0.2); PARTICIPATE IN SAME (1.0). |
| MEISLER RE | 10/25/06 | 0.80 | REVIEW ISSUES RE: PBR KNOXVILLE LLC (0.3); TELECONFERENCE WITH T. CASEY RE: SAME (0.2); TELECONFERENCE WITH T. LEWIS RE: SAME (0.2); DRAFT CORRESPONDENCE TO K. CRAFT RE: SAME (0.1). |
| MEISLER RE | 10/26/06 | 0.30 | DRAFT SENIOR STRATEGY AGENDA (0.3). |
| MEISLER RE | 10/27/06 | 0.60 | PARTICIPATE ON SENIOR STRATEGY CALL (0.3); REVIEW DRAFT LETTER FROM PBR REQUESTING AN ADMINISTRATIVE AMENDMENT TO THE JV LLC AGREEMENT (0.2); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.1). |
| | | **5.90** | |
| **Total Associate/Law Clerk** | | **42.10** | |
| DEMMA J | 10/06/06 | 1.10 | UPDATE DTM MATERIALS (1.1). |
| DEMMA J | 10/10/06 | 0.60 | PREPARE DTM MATERIALS FOR ATTORNEY USE (0.6). |
| DEMMA J | 10/11/06 | 0.60 | UPDATE ATTORNEY DTM BINDERS (0.6). |
| DEMMA J | 10/17/06 | 0.60 | UPDATE DTM MATERIALS (0.6). |
| DEMMA J | 10/31/06 | 0.60 | UPDATE DTM ATTORNEY MATERIALS (0.6). |
| | | **3.50** | |
| ROSEN R | 10/23/06 | 0.70 | MONITOR CASE DOCKET RE: ENTRY OF IT OUTSOURCING ORDER (0.4); REVIEW WITH E. GERSHBEIN, KCC NEED FOR SERVICE, AND SPECIAL PARTIES LIST RE: SAME (0.3). |
| | | **0.70** | |
| **Total Legal Assistant** | | **4.20** | |
| **TOTAL TIME** | | **86.10** | |

* Law clerks are law school graduates who are not presently admitted to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                           Bill Date: 11/30/06
Business Operations/Strategic Planning             Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/18/06 | Fern BM | 756.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$756.00** |
| In-house Reproduction | 10/20/06 | Copy Center, D | 18.27 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 13.73 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$32.00** |
| Telephone Expense | 10/27/06 | Telecommunications, D | 5.74 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 7.96 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.55 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.75 |
| | | **TOTAL TELEPHONE EXPENSE** | **$15.00** |
| Lexis/Nexis | 10/04/06 | Fern BM | 35.66 |
| Lexis/Nexis | 10/11/06 | Fern BM | 18.34 |
| | | **TOTAL LEXIS/NEXIS** | **$54.00** |
| Westlaw | 10/04/06 | Fern BM | 40.38 |
| Westlaw | 10/04/06 | Grant K | 45.79 |
| Westlaw | 10/11/06 | Fern BM | 121.13 |
| Westlaw | 10/24/06 | Perl MW | 176.44 |
| Westlaw | 10/25/06 | Sample II EL | 592.26 |
| | | **TOTAL WESTLAW** | **$976.00** |
| Vendor Hosted Teleconferencing | 09/30/06 | Teleconferencing Services, LLC | 0.33 |
| Vendor Hosted Teleconferencing | 09/30/06 | Teleconferencing Services, LLC | 41.25 |
| Vendor Hosted Teleconferencing | 09/30/06 | Teleconferencing Services, LLC | 67.38 |
| Vendor Hosted Teleconferencing | 09/30/06 | Teleconferencing Services, LLC | 31.24 |
| Vendor Hosted Teleconferencing | 09/30/06 | Teleconferencing Services, LLC | 0.25 |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 38.55 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$179.00** |
| Air/Rail Travel (external) | 10/02/06 | Butler, Jr. J | 142.86 |
| Air/Rail Travel (external) | 10/15/06 | Butler, Jr. J | 85.13 |
| Air/Rail Travel (external) | 10/22/06 | Butler, Jr. J | 350.52 |
| Air/Rail Travel (external) | 10/29/06 | Butler, Jr. J | 400.49 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$979.00** |
| Out-of-Town Travel | 10/02/06 | Butler, Jr. J | 51.90 |
| Out-of-Town Travel | 10/02/06 | Butler, Jr. J | 101.15 |
| Out-of-Town Travel | 10/02/06 | Butler, Jr. J | 4.50 |
| Out-of-Town Travel | 10/15/06 | Butler, Jr. J | 252.47 |
| Out-of-Town Travel | 10/15/06 | Butler, Jr. J | 27.01 |
| Out-of-Town Travel | 10/15/06 | Butler, Jr. J | 680.60 |
| Out-of-Town Travel | 10/18/06 | Fern BM | 35.01 |
| Out-of-Town Travel | 10/18/06 | Fern BM | 21.70 |
| Out-of-Town Travel | 10/19/06 | Fern BM | 512.65 |
| Out-of-Town Travel | 10/19/06 | Fern BM | 35.01 |
| Out-of-Town Travel | 10/22/06 | Butler, Jr. J | 103.21 |
| Out-of-Town Travel | 10/22/06 | Butler, Jr. J | 10.00 |
| Out-of-Town Travel | 10/22/06 | Butler, Jr. J | 53.01 |
| Out-of-Town Travel | 10/22/06 | Butler, Jr. J | 216.31 |
| Out-of-Town Travel | 10/22/06 | Butler, Jr. J | 14.00 |
| Out-of-Town Travel | 10/29/06 | Butler, Jr. J | 106.59 |
| Out-of-Town Travel | 10/29/06 | Butler, Jr. J | 226.87 |
| Out-of-Town Travel | 10/29/06 | Butler, Jr. J | 44.01 |
| Out-of-Town Travel | 10/29/06 | Butler, Jr. J | 18.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,514.00** |
| Out-of-Town Meals | 10/02/06 | Butler, Jr. J | 10.47 |
| Out-of-Town Meals | 10/15/06 | Butler, Jr. J | 30.91 |
| Out-of-Town Meals | 10/15/06 | Butler, Jr. J | 54.84 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Out-of-Town Meals | 10/19/06 | Fern BM | 6.91 |
| Out-of-Town Meals | 10/22/06 | Butler, Jr. J | 20.94 |
| Out-of-Town Meals | 10/29/06 | Butler, Jr. J | 20.93 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$145.00** |
| Wireless - Mobile/Cellular/Pager | 10/20/06 | Butler, Jr. J | 37.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$37.00** |
| | | **TOTAL MATTER** | **$5,687.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/10/07
Business Operations/Strategic Planning               Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/04/06 | 0.40 | REVIEW AND EVALUATE PRELIMINARY ROLL-UP OF 2007-2011 BUSINESS PLAN FROM J. SHEEHAN (0.4). |
| BUTLER, JR. J | 11/12/06 | 0.40 | PREPARE FOR NOVEMBER 13TH SENIOR EXECUTIVE LEADERSHIP STRATEGY MEETING IN BIRMINGHAM, MICHIGAN (0.4). |
| BUTLER, JR. J | 11/13/06 | 3.10 | PREPARE FOR (0.3) AND ATTEND (1.5) SENIOR EXECUTIVE LEADERSHIP STRATEGY MEETING IN BIRMINGHAM, MICHIGAN; ATTEND WORKING LUNCH MEETING WITH S. MILLER, J. SHEEHAN AND D. RESNICK IN TROY, MICHIGAN (1.3). |
| BUTLER, JR. J | 11/19/06 | 0.60 | PREPARE FOR NOVEMBER 20TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.6). |
| BUTLER, JR. J | 11/20/06 | 4.30 | PREPARE FOR (0.7) AND PARTICIPATE IN (3.2) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY; CONTINUE TO REVIEW PRELIMINARY ROLL-UP OF 2007 BUSINESS PLAN PROCESS (0.4). |
| BUTLER, JR. J | 11/26/06 | 0.20 | PREPARE FOR NOVEMBER 27TH DELPHI TRANSFORMATION MEETING (0.2). |
| BUTLER, JR. J | 11/27/06 | 1.80 | PREPARE FOR (0.3) AND PARTICIPATE IN (1.5) DELPHI TRANSFORMATION MEETING (BY TELECONFERENCE). |
| BUTLER, JR. J | 11/29/06 | 1.50 | PREPARE FOR (0.2) AND PARTICIPATE IN (1.3) SENIOR LEADERSHIP STRATEGY CONFERENCE WITH S. MILLER, R. O'NEAL, D. RESNICK AND SENIOR LEADERSHIP TEAM. |
| | | **12.30** | |
| COCHRAN EL | 11/20/06 | 3.50 | PARTICIPATE IN DELPHI TRANSFORMATION COMMITTE MEETING (3.5). |
| COCHRAN EL | 11/27/06 | 1.60 | PARTICIPATE IN DELPHI TRANSFORMATION COMMITTEE MEETING (1.6). |
| | | **5.10** | |
| HOGAN III AL | 11/03/06 | 1.10 | PARTICIPATE IN WEEKLY SENIOR STRATEGY CONFERENCE, AND UPDATE GROUP ON CLAIMS LITIGATION MATTERS (1.1). |
| | | **1.10** | |
| LYONS JK | 11/03/06 | 1.00 | PREPARE FOR AND PARTICIPATE IN SENIOR STRATEGY CALL (1.0). |
| LYONS JK | 11/10/06 | 1.10 | PARTICIPATION IN SENIOR STRATEGY CALL (1.1). |
| | | **2.10** | |

15

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/03/06 | 1.00 | PREPARE FOR AND PARTICIPATE IN SENIOR STRATEGY CALL (1.0). |
| MARAFIOTI KA | 11/07/06 | 1.10 | REVIEW AND REVISE MOTION TO APPROVE WINDDOWN OF DELPHI MEDICAL SYSTEMS TEXAS (0.9) AND ORDER (0.2). |
| MARAFIOTI KA | 11/09/06 | 0.60 | WORK ON REVISIONS TO MOTION RE: DELPHI MEDICAL SYSTEMS TEXAS WINDDOWN (0.6). |
| MARAFIOTI KA | 11/10/06 | 0.30 | PREPARE FOR AND PARTICIPATE IN SENIOR STRATEGY CALL (0.3). |
| | | 3.00 | |
| **Total Partner** | | **23.60** | |
| MATZ TJ | 11/03/06 | 1.00 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE CALL WITH S. CORCORAN AND K. CRAFT OF COMPANY (1.0). |
| MATZ TJ | 11/10/06 | 0.40 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE CALL (0.4). |
| | | 1.40 | |
| **Total Counsel** | | **1.40** | |
| GRANT K | 11/02/06 | 4.50 | REVIEW AGREEMENTS AND ORDERS RE: PROPOSED RELOCATION TRANSACTION (3.1); TELECONFERENCE WITH C. CREEL RE: SAME (0.3); BEGAN WORK ON MOTION RE: SAME (1.1). |
| GRANT K | 11/03/06 | 9.00 | CONTINUE REVIEW OF DOCUMENTS AND AGREEMENTS RELEVANT TO APPLERA PROPOSAL AND DRAFTED MOTION AND ORDER FOR APPROVAL OF SAME (7.6); OBTAIN AND REVIEW CLAIM OF APPLERA (0.2); TELECONFERENCE WITH C. CREEL RE: SAME (0.2); TELECONFERENCE WITH J. PETERSON, B. LEO AND C. CHIPKEWICH RE: APPLIED BIO TRANSACTION (0.4); TELECONFERENCE WITH A. SEGUIN AND C. CREEL RE: APPLIED BIO TRANSACTION (0.6). |
| GRANT K | 11/06/06 | 6.60 | CONTINUE TO WORK ON MOTION WITH RESPECT TO DELPHI MEDIAL SYSTEMS TEXAS, AND REVIEWED SAME (6.1); TELECONFERENCE WITH C. CREEL (0.2) AND A. SEGUIN RE: SAME (0.3). |
| GRANT K | 11/07/06 | 7.40 | TELECONFERENCE WITH C. CREEL (0.2), A. SEGUIN (0.4), S. CORCORAN AND C. CREEL (0.3), C. CREEL AND S. HUNT (0.6) RE: APPLERA MOTION AND CONTINUED TO WORK ON AND REVISE SAME (5.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| GRANT K | 11/08/06 | 9.30 | TELECONFERENCE WITH C. CREEL (0.3)  A. SEGUIN (0.4)  C. CREEL, S. HUNT AND J. HUTCHINGS (0.8)  C. CREEL, A. SEGUIN (1.1) RE: REVISED AGREEMENT WITH APPLERA; DRAFT NOTICE OF APPLERA MOTION (1.7); TELECONFERENCE WITH C. CREEL, B. GIBBS, S. HUNT AND A. SEGUIN RE: APPLERA DEAL (5.0). |
|---|---|---|---|
| GRANT K | 11/09/06 | 11.00 | TELECONFERENCE WITH A. SEQUIN, B. LEO, C. ADAIR AND C. CREEL (1.1); TELECONFERENCE WITH A. SEGUIN, C. CREEL B. GIBBS AND S. HUNT (0.9); TELECONFERENCE WITH A. SEGUIN, C. CREEL B. GIBBS, AND S. HUNT (1.2); TELECONFERENCES WITH S. CORCORAN (0.5) RE: APPLERA MOTION; CONTINUED TO REVISE AND FINALIZE MOTION, ORDER, NOTICE AND EXHIBITS AND ATTENTION TO FILING SAME (7.3). |
| GRANT K | 11/10/06 | 0.90 | EMAILS WITH S. CORCORAN REGARDING APPLERA MOTION (0.5); TELECONFERENCE WITH J. LINBERGER RE: APPLERA MOTION (0.4). |
| GRANT K | 11/11/06 | 0.40 | EMAIL WITH S. CORCORAN AND K. HENLY RE: APPLERA MOTION (0.4). |
| GRANT K | 11/14/06 | 3.90 | TELECONFERENCES WITH A. SEGUIN (0.4) AND EMAILS WITH CLIENT AND OPPOSING COUNSEL RE: FINALIZATION OF EXHIBITS TO AMENDMENT TO MOTION (1.1); BEGIN TO WORK ON PREPARATION OF HEARING MATERIALS RE: SAME (2.4). |
| GRANT K | 11/15/06 | 4.00 | DRAFT HEARING PREPARATION MATERIALS FOR APPLERA MOTION (2.9); TELECONFERENCE WITH K. SIMON RE: APPLERA MOTION (0.4); EMAIL RE: SAME (0.2); REVIEW FINAL EXHIBITS TO AMENDMENT AND EMAILS RE: SAME (0.5). |
| GRANT K | 11/16/06 | 3.20 | CONTINUE TO WORK ON HEARING PREPARATION MATERIALS WITH RESPECT TO APPLERA MOTION (2.9); REVIEW CHANGES TO EXHIBITS TO AMENDMENT (0.3). |
| GRANT K | 11/17/06 | 2.40 | TELECONFERENCE WITH D. BRODERICK RE: APPLERA MOTION (0.2); RESEARCH RE: FORMATION OF NEW JOINT VENTURE. (2.2). |
| GRANT K | 11/20/06 | 2.40 | CONTINUE TO WORK ON HEARING PREPARATION MATERIALS FOR APPLERA MOTION (2.4). |
| GRANT K | 11/29/06 | 0.50 | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR APPLERA MATTER (0.5). |
| GRANT K | 11/30/06 | 0.40 | EMAILS WITH A. SEGUIN RE: APPROVAL OF APPLERA MOTION (0.4). |
| | | **65.90** | |
| MEISLER RE | 11/02/06 | 0.20 | REVIEW AND COMMENT ON SENIOR STRATEGY AGENDA (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/03/06 | 1.40 | PREPARE FOR SENIOR STRATEGY CALL (0.2); PARTICIPATE ON SAME (1.0); CONTINUE REVIEW OF APPLIED BIO AND RESOLUTION OF SAME (0.2). |
| MEISLER RE | 11/06/06 | 1.70 | CONTINUE TO REVIEW AND COMMENT ON APPLIED BIO MOTION (1.7). |
| MEISLER RE | 11/07/06 | 1.70 | CONTINUE TO REVIEW AND COMMENT ON APPLIED BIO MOTION (1.7). |
| MEISLER RE | 11/08/06 | 0.30 | REVIEW CORRESPONDENCE RE: APPLIED BIO MOTION (0.1); REVIEW REVISED MOTION RE: SAME (0.2). |
| MEISLER RE | 11/09/06 | 1.00 | TELECONFERENCES WITH S. CORCORAN RE: APPLIED BIO MOTION (0.1, 0.1); REVIEW CORRESPONDENCE RE: SAME (0.2); REVIEW FINAL MOTION RE: SAME (0.6). |
| MEISLER RE | 11/10/06 | 1.10 | PREPARE FOR SENIOR STRATEGY CALL (0.3); PARTICIPATE ON SAME (0.5); REVIEW CORRESPONDENCE RE: APPLIED BIO MOTION (0.1) AND RESPOND (0.2). |
| MEISLER RE | 11/14/06 | 0.20 | TELECONFERENCE WITH K. CRAFT RE: DPSS ISSUES (0.2). |
| MEISLER RE | 11/15/06 | 0.40 | REVIEW AND COMMENT ON SCRIPT RE: APPLIED BIO MOTION (0.4). |
| MEISLER RE | 11/17/06 | 0.70 | TELECONFERENCE WITH S. CORCORAN RE: JV QUERY (0.1); ANALYSIS OF SAME (0.2); REVISE UPDATED SCRIPT RE: APPLIED BIO MOTION (0.4). |
| MEISLER RE | 11/19/06 | 0.50 | REVIEW AND COMMENT ON MEMO RE: PBR (0.5). |
| MEISLER RE | 11/29/06 | 1.10 | REVIEW SCRIPT RE: DELPHI MEDICAL TEXAS (0.3); CONTINUE TO PREPARE FOR HEARING RE: DELPHI MEDICAL TEXAS (0.8). |
| | | **10.30** | |
| STUART NL | 11/20/06 | 2.40 | REVIEW AND REVISE STIPULATION FOR IBJTC (2.4). |
| | | **2.40** | |
| **Total Associate** | | **78.60** | |
| DEMMA J | 11/02/06 | 0.60 | UPDATE DTM MATERIALS (0.6). |
| DEMMA J | 11/29/06 | 0.60 | UPDATE DTM MATERIALS (0.6). |
| | | **1.20** | |
| ROSEN R | 11/01/06 | 0.40 | REVIEW, COMPARE PBR LLC CLEAN AND BLACKLINED LETTER AGREEMENTS (0.3); REVIEW COMMENTS TO SAME WITH REQUESTING TEAM ATTORNEY (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 11/06/06 | 0.60 | REVIEW WITH E. GERSHBEIN, KCC RE: APPLERA MOTION 664 SPECIAL PARTIES SERVICE LIST, PREPARATIONS FOR FILING AND SERVICE OF SAME (0.6). |
| ROSEN R | 11/07/06 | 0.40 | FURTHER REVIEW SERVICE ISSUES RE: UPCOMING APPLERA MOTION 664 SPECIAL PARTIES SERVICE LIST WITH E. GERSHBEIN, KCC (0.4). |
| ROSEN R | 11/08/06 | 0.60 | FURTHER REVIEW APPLERA 664 SPECIAL PARTIES SERVICE ISSUES WITH E. GERSHBEIN (0.5); REVIEW INFORMATION RE: SAME WITH TEAM ATTORNEYS (0.1). |
| ROSEN R | 11/09/06 | 3.20 | ASSIST TEAM ATTORNEY WITH PREPARATION OF APPLERA MOTION, EXHIBITS AND NOTICE FOR FILING (1.8); REVIEW SERVICE PREPARATIONS, FILING STATUS RE: SAME WITH E. GERSHBEIN, KCC (0.5); COMPILE, FORWARD DOCUMENTS TO E. GERSHBEIN, KCC AND COORDINATE SERVICE RE: SAME (0.9). |
| ROSEN R | 11/10/06 | 0.60 | REVIEW WITH E. GERSHBEIN RE: 11/9 SPECIAL PARTIES SERVICE AND 11/10 SPECIAL PARTIES SERVICE COMPLETION RE: APPLERA MOTION 664 SPECIAL PARTIES SERVICE LIST (0.6). |
| | | 5.80 | |
| **Total Legal Assistant** | | 7.00 | |
| **TOTAL TIME** | | **110.60** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/10/07
Business Operations/Strategic Planning                     Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/10/06 | Copy Center, D | 3.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 4.67 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 5.68 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.43 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.22 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$11.00** |
| Westlaw | 11/17/06 | Grant K | 730.00 |
| | | **TOTAL WESTLAW** | **$730.00** |
| Reproduction - color | 11/10/06 | Copy Center, D | 686.35 |
| Reproduction - color | 11/11/06 | Copy Center, D | 112.55 |
| Reproduction - color | 11/12/06 | Copy Center, D | 191.10 |
| | | **TOTAL REPRODUCTION - COLOR** | **$990.00** |
| Vendor Hosted Telecon-ferencing | 10/06/06 | Teleconferencing Services, LLC | 10.18 |
| Vendor Hosted Telecon-ferencing | 10/06/06 | Teleconferencing Services, LLC | 0.24 |
| Vendor Hosted Telecon-ferencing | 10/20/06 | Teleconferencing Services, LLC | 60.10 |
| Vendor Hosted Telecon-ferencing | 10/24/06 | Teleconferencing Services, LLC | 25.38 |
| Vendor Hosted Telecon-ferencing | 10/27/06 | Teleconferencing Services, LLC | 15.56 |
| Vendor Hosted Telecon-ferencing | 11/03/06 | Teleconferencing Services, LLC | 40.11 |
| Vendor Hosted Telecon-ferencing | 11/10/06 | Teleconferencing Services, LLC | 17.48 |
| Vendor Hosted Telecon-ferencing | 11/27/06 | Teleconferencing Services, LLC | 30.95 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$200.00** |
| Air/Rail Travel (external) | 11/12/06 | Butler, Jr. J | 171.47 |
| Air/Rail Travel (external) | 11/19/06 | Butler, Jr. J | 645.53 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$817.00** |
| Out-of-Town Travel | 10/11/06 | Meisler RE | 404.70 |
| Out-of-Town Travel | 10/11/06 | Meisler RE | 154.20 |
| Out-of-Town Travel | 10/11/06 | Meisler RE | 10.92 |
| Out-of-Town Travel | 11/12/06 | Butler, Jr. J | 96.28 |
| Out-of-Town Travel | 11/12/06 | Butler, Jr. J | 209.35 |
| Out-of-Town Travel | 11/12/06 | Butler, Jr. J | 9.50 |
| Out-of-Town Travel | 11/12/06 | Butler, Jr. J | 22.51 |
| Out-of-Town Travel | 11/19/06 | Butler, Jr. J | 226.91 |
| Out-of-Town Travel | 11/19/06 | Butler, Jr. J | 108.62 |
| Out-of-Town Travel | 11/19/06 | Butler, Jr. J | 14.01 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,257.00** |
| Messengers/ Courier | 11/10/06 | Dist Serv/Mail/Page, D | 25.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$25.00** |
| Out-of-Town Meals | 10/03/06 | Meisler RE | 5.08 |
| Out-of-Town Meals | 10/11/06 | Meisler RE | 3.55 |
| Out-of-Town Meals | 10/11/06 | Meisler RE | 15.31 |
| Out-of-Town Meals | 10/11/06 | Meisler RE | 13.49 |
| Out-of-Town Meals | 11/12/06 | Butler, Jr. J | 14.52 |
| Out-of-Town Meals | 11/19/06 | Butler, Jr. J | 29.05 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$81.00** |
| Contracted Catering-NY | 11/15/06 | Butler, Jr. J | 240.00 |
| Contracted Catering-NY | 11/15/06 | Butler, Jr. J | 400.00 |
| Contracted Catering-NY | 11/15/06 | Butler, Jr. J | 120.00 |
| | | **TOTAL CONTRACTED CATERING-NY** | **$760.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL MATTER** | **$4,874.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)         Bill Date: 01/31/07
Business Operations/Strategic Planning            Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/03/06 | 0.30 | PREPARE FOR DECEMBER 4TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.3). |
| BUTLER, JR. J | 12/04/06 | 5.50 | PREPARE FOR (0.3) AND PARTICIPATE IN (2.5) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY; TELECONFERENCE WITH J. SHEEHAN REGARDING DTM AGENDA (0.2); CONFERENCE WITH S. MILLER AT COMPANY IN TROY REGARDING STRATEGIC MATTERS (2.5). |
| BUTLER, JR. J | 12/06/06 | 1.50 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.9) EXECUTIVE MANAGEMENT STRATEGY TELECONFERENCE WITH S. MILLER AND EXECUTIVE MANAGEMENT TEAM AND FTI AND ROTHSCHILD ADVISORS; CONFERENCE WITH J. SHEEHAN REGARDING 2007 BUSINESS PLAN REVIEW MATTERS AND NEXT STEPS (0.3). |
| BUTLER, JR. J | 12/10/06 | 0.80 | PREPARE FOR DECEMBER 11TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY INCLUDING REVIEW OF PRELIMINARY 2007-2011 BUSINESS PLAN (0.8). |
| BUTLER, JR. J | 12/11/06 | 2.20 | PREPARE FOR (0.4) AND PARTICIPATE IN (1.8) STRATEGY MEETINGS AT COMPANY IN TROY WITH S. MILLER (VIA TELECONFERENCE), R. O'NEAL, J. SHEEHAN, M. WEBER, D. SHERBIN AND D. RESNICK. |
| BUTLER, JR. J | 12/12/06 | 0.30 | REVIEW TAX PRESENTATION FOR DECEMBER 18TH DELPHI TRANSFORMATION COMMITTEE MEETING (0.3). |
| BUTLER, JR. J | 12/14/06 | 0.60 | CONTINUE TO REVIEW DRAFT 2007-2011 BUSINESS PLAN (0.6). |
| BUTLER, JR. J | 12/15/06 | 0.60 | BEGIN TO PREPARE FOR DECEMBER 18TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY INCLUDING REVIEW AND COMMENT ON TAX PRESENTATION (0.4); EMAILS FROM/TO J. SHEEHAN AND WORKING GROUP REGARDING SAME (0.2). |
| BUTLER, JR. J | 12/17/06 | 0.80 | PREPARE FOR DECEMBER 18TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY INCLUDING REVIEW OF DTM PRESENTATIONS (0.6); EMAILS FROM/TO J. SHEEHAN REGARDING SAME (0.2). |
| BUTLER, JR. J | 12/18/06 | 3.80 | PREPARE FOR (0.4) AND ATTEND (3.4) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 12/29/06 | 0.90 | PREPARE FOR (0.2) AND PARTICIPATE (0.7) WEEKLY SENIOR LEGAL STRATEGY MEETING. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BUTLER, JR. J | 12/31/06 | 1.10 | PREPARE FOR JANUARY 2ND DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY INCLUDING REVIEW OF DTM PRESENTATIONS (0.8); EMAILS FROM/TO J. SHEEHAN REGARDING SAME (0.3). |
| | | 18.40 | |
| COCHRAN EL | 12/04/06 | 2.80 | PARTICIPATE IN DTM (2.8). |
| | | 2.80 | |
| **Total Partner** | | **21.20** | |
| **TOTAL TIME** | | **21.20** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/07
Business Operations/Strategic Planning                     Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/01/06 | Copy Center, D | 23.46 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 19.15 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 4.91 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 20.05 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 0.20 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 7.02 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 4.21 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$79.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 6.06 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 7.37 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.81 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.38 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.38 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$15.00** |
| Vendor Hosted Telecon-ferencing | 12/03/06 | Teleconferencing Services, LLC | 22.91 |
| Vendor Hosted Telecon-ferencing | 12/08/06 | Teleconferencing Services, LLC | 185.39 |
| Vendor Hosted Telecon-ferencing | 12/15/06 | Teleconferencing Services, LLC | 1.38 |
| Vendor Hosted Telecon-ferencing | 12/29/06 | Teleconferencing Services, LLC | 44.32 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$254.00** |
| Air/Rail Travel (external) | 12/03/06 | Butler, Jr. J | 226.64 |
| Air/Rail Travel (external) | 12/19/06 | Butler, Jr. J | 235.36 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$462.00** |
| Out-of-Town Travel | 12/03/06 | Butler, Jr. J | 173.95 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 12/03/06 | Butler, Jr. J | 428.96 |
| Out-of-Town Travel | 12/03/06 | Butler, Jr. J | 17.99 |
| Out-of-Town Travel | 12/19/06 | Butler, Jr. J | 9.50 |
| Out-of-Town Travel | 12/19/06 | Butler, Jr. J | 8.87 |
| Out-of-Town Travel | 12/19/06 | Butler, Jr. J | 34.49 |
| Out-of-Town Travel | 12/19/06 | Butler, Jr. J | 219.75 |
| Out-of-Town Travel | 12/19/06 | Butler, Jr. J | 92.49 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$986.00** |
| Out-of-Town Meals | 12/03/06 | Butler, Jr. J | 21.10 |
| Out-of-Town Meals | 12/03/06 | Butler, Jr. J | 55.85 |
| Out-of-Town Meals | 12/19/06 | Butler, Jr. J | 10.05 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$87.00** |
| | | **TOTAL MATTER** | **$1,883.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                           Bill Date: 02/28/07
Business Operations/Strategic Planning             Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/01/07 | 1.10 | CONTINUE TO PREPARE FOR JANUARY 2ND DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY INCLUDING REVIEW OF DTM PRESENTATIONS (0.9); EMAILS TO/FROM J. SHEEHAN REGARDING SAME (0.2). |
| BUTLER, JR. J | 01/02/07 | 3.30 | PREPARE FOR (0.4) AND ATTEND (2.9) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 01/06/07 | 2.60 | PREPARE FOR (0.4) AND PARTICIPATE IN (2.2) SENIOR STRATEGY WORKING GROUP MEETING WITH J. SHEEHAN, S. CORCORAN, K. CRAFT AND WORKING GROUP. |
| BUTLER, JR. J | 01/07/07 | 0.40 | CONTINUE TO PREPARE FOR JANUARY 9TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.4). |
| BUTLER, JR. J | 01/08/07 | 1.10 | CONTINUE TO PREPARE FOR JANUARY 9TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.4); REVIEW BUSINESS PLAN MATERIALS FROM S. SALRIN (0.7). |
| BUTLER, JR. J | 01/09/07 | 2.80 | PREPARE FOR (0.2) AND ATTEND (1.7) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY; CONTINUE TO REVIEW BUSINESS PLAN MATERIALS FOR BOARD OF DIRECTORS (0.9). |
| BUTLER, JR. J | 01/15/07 | 0.30 | CONTINUE TO PREPARE FOR JANUARY 16TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.3). |
| BUTLER, JR. J | 01/16/07 | 4.30 | PREPARE FOR (0.4) AND ATTEND (2.5) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY; PARTICIPATE IN SENIOR MANAGEMENT WORKING GROUP MEETING AT COMPANY IN TROY REGARDING BUSINESS PLAN MATTERS (0.5); PREPARE FOR (0.2) AND ATTEND (0.7) MEETING WITH R. O'NEAL REGARDING STRATEGY MATTERS. |
| BUTLER, JR. J | 01/21/07 | 0.70 | CONTINUE TO PREPARE FOR JANUARY 22ND DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.5); EMAILS FROM/TO J. SHEEHAN RE: SAME (0.2). |
| BUTLER, JR. J | 01/22/07 | 3.20 | PREPARE FOR (0.3) AND ATTEND (2.9) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY. |
| BUTLER, JR. J | 01/25/07 | 5.20 | PREPARE FOR (0.4) AND PARTICIPATE IN (4.8) STRATEGY MEETINGS AT COMPANY IN TROY WITH R. O'NEAL, M. WEBER, B. DELLINGER, J. BERTRAND, K. BUTLER AND OTHERS TO REVIEW EPCA AND EMERGENCE TIMELINE AND GM/UNION SETTLEMENT MATTERS. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 01/28/07 | 0.70 | CONTINUE TO PREPARE FOR JANUARY 29TH DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY (0.7). |
| BUTLER, JR. J | 01/29/07 | 4.50 | PREPARE FOR (0.3) AND ATTEND (3.0) DELPHI TRANSFORMATION MEETING AT COMPANY IN TROY; ATTEND STRATEGIC PLANNING DISCUSSIONS AT COMPANY IN TROY WITH R. O'NEAL AND K. BUTLER (1.2). |
| | | **30.20** | |
| COCHRAN EL | 01/02/07 | 3.00 | PARTICIPATE IN DTM (3.0). |
| COCHRAN EL | 01/16/07 | 2.50 | PARTICIPATE IN DTM (2.5). |
| COCHRAN EL | 01/17/07 | 5.20 | PARTICIPATE WITH CLIENT ON CALL REGARDING SCHEDULE FOR BALANCE OF CASE (D. SHERBIN, S. CORCORAN, K. CRAFT, J. SHEEHAN) (3.1); REVIEW ISSUES FROM CALL (2.1). |
| COCHRAN EL | 01/19/07 | 0.60 | PARTICIPATE IN SENIOR STRATEGY CALL (0.6). |
| COCHRAN EL | 01/22/07 | 3.20 | PARTICIPATE IN DTM (3.2). |
| COCHRAN EL | 01/29/07 | 3.00 | PARTICIPATE IN DTM TELECONFERENCE (3.0). |
| | | **17.50** | |
| GIBSON ML | 01/06/07 | 0.90 | PARTICIPATE IN PART OF SR. STRATEGY CALL (0.9). |
| GIBSON ML | 01/19/07 | 0.50 | PARTICIPATE IN SENIOR STRATEGY CALL (0.5). |
| GIBSON ML | 01/26/07 | 0.30 | SENIOR STRATEGY TELECONFERENCE (0.3). |
| | | **1.70** | |
| ~~HIESTAND NL~~ | ~~01/06/07~~ | ~~1.10~~ | ~~TELECONFERENCE REGARDING GOING FORWARD (1.1).~~ |
| ~~HIESTAND NL~~ | ~~01/26/07~~ | ~~0.80~~ | ~~SENIOR STRATEGY TELECONFERENCE (0.8).~~ |
| | | ~~**1.90**~~ | |
| HOGAN III AL | 01/19/07 | 0.50 | PARTICIPATE IN SENIOR STRATEGY CONFERENCE (0.5). |
| HOGAN III AL | 01/26/07 | 0.60 | PARTICIPATE IN SENIOR STRATEGY CALL (0.6). |
| | | **1.10** | |
| LYONS JK | 01/06/07 | 1.80 | SENIOR STRATEGY CALL REGARDING UPCOMING DELIVERABLES (1.8). |
| LYONS JK | 01/26/07 | 0.60 | SENIOR STRATEGY TELECONFERENCE (0.6). |
| | | **2.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 01/06/07 | 2.60 | SENIOR STRATEGY CALL WITH CLIENT & ROTHSCHILD (1.8 ); FOLLOWUP (0.8). |
| MARAFIOTI KA | 01/19/07 | 0.50 | SENIOR STRATEGY CALL (0.5). |
| MARAFIOTI KA | 01/26/07 | 0.30 | SENIOR STRATEGY TELECONFERENCE (0.3). |
| | | **3.40** | |
| **Total Partner** | | **58.20** | |
| MATZ TJ | 01/05/07 | 0.50 | PREPARE AND DISTRIBUTE AGENDA FOR SENIOR STRATEGY TELECONFERENCE ON JANUARY 6 (0.5). |
| MATZ TJ | 01/18/07 | 0.60 | PREPARE AGENDA FOR SENIOR STRATEGY TELECONFERENCE (0.6). |
| MATZ TJ | 01/19/07 | 0.50 | PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE (0.5). |
| MATZ TJ | 01/25/07 | 0.70 | PREPARE AGENDA AND UPDATING OUTSTANDING MATTERS FOR SENIOR STRATEGY TELECONFERENCE (0.7). |
| MATZ TJ | 01/26/07 | 0.40 | PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE (0.4). |
| | | **2.70** | |
| RAMLO K | 01/06/07 | 1.90 | SENIOR STRATEGY CALL (1.9). |
| RAMLO K | 01/19/07 | 0.60 | SENIOR STRATEGY TELECONFERENCE (0.6). |
| RAMLO K | 01/26/07 | 0.40 | SENIOR STRATEGY TELECONFERENCE (0.4). |
| | | **2.90** | |
| **Total Counsel** | | **5.60** | |
| HARDIN AS | 01/19/07 | 1.20 | SENIOR STRATEGY TELECONFERENCE (1.2). |
| HARDIN AS | 01/26/07 | 0.70 | WEEKLY SENIOR STRATEGY WORKING GROUP TELECONFERENCE (0.7). |
| | | **1.90** | |
| MEISLER RE | 01/06/07 | 2.30 | PREPARE FOR SENIOR STRATEGY CALL (0.3); PARTICIPATE ON SAME (2.0). |
| | | **2.30** | |
| **Total Associate** | | **4.20** | |
| DEMMA J | 01/10/07 | 1.10 | UPDATE DTM MATERIALS (1.1). |
| DEMMA J | 01/23/07 | 0.90 | UPDATE DTM MATERIALS (0.9). |
| DEMMA J | 01/25/07 | 0.60 | UPDATE DTM MATERIALS (0.6). |
| | | **2.60** | |
| **Total Legal Assistant** | | **2.60** | |
| **TOTAL TIME** | | **70.60** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Business Operations/Strategic Planning                      Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/05/07 | Copy Center, D | 4.71 |
| In-house Reproduction | 01/09/07 | Copy Center, D | 21.12 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 9.31 |
| In-house Reproduction | 01/30/07 | Copy Center, D | 148.86 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$184.00** |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 4.46 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 3.64 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 1.08 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.38 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 3.44 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$13.00** |
| Vendor Hosted Teleconferencing | 01/19/07 | Teleconferencing Services, LLC | 25.48 |
| Vendor Hosted Teleconferencing | 01/26/07 | Teleconferencing Services, LLC | 19.62 |
| Vendor Hosted Teleconferencing | 01/30/07 | Teleconferencing Services, LLC | 16.90 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$62.00** |
| Air/Rail Travel (external) | 01/01/07 | Butler, Jr. J | 116.09 |
| Air/Rail Travel (external) | 01/07/07 | Butler, Jr. J | 171.64 |
| Air/Rail Travel (external) | 01/16/07 | Butler, Jr. J | 258.46 |
| Air/Rail Travel (external) | 01/21/07 | Butler, Jr. J | 460.81 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,007.00** |

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Out-of-Town Travel | 01/01/07 | Butler, Jr. J | 57.58 |
| Out-of-Town Travel | 01/01/07 | Butler, Jr. J | 42.67 |
| Out-of-Town Travel | 01/01/07 | Butler, Jr. J | 146.58 |
| Out-of-Town Travel | 01/01/07 | Butler, Jr. J | 9.00 |
| Out-of-Town Travel | 01/07/07 | Butler, Jr. J | 321.05 |
| Out-of-Town Travel | 01/07/07 | Butler, Jr. J | 127.43 |
| Out-of-Town Travel | 01/07/07 | Butler, Jr. J | 10.50 |
| Out-of-Town Travel | 01/16/07 | Butler, Jr. J | 8.50 |
| Out-of-Town Travel | 01/16/07 | Butler, Jr. J | 113.44 |
| Out-of-Town Travel | 01/16/07 | Butler, Jr. J | 92.30 |
| Out-of-Town Travel | 01/16/07 | Butler, Jr. J | 80.02 |
| Out-of-Town Travel | 01/21/07 | Butler, Jr. J | 202.32 |
| Out-of-Town Travel | 01/21/07 | Butler, Jr. J | 108.61 |
| Out-of-Town Travel | 01/21/07 | Butler, Jr. J | 19.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,339.00** |
| Out-of-Town Meals | 01/01/07 | Butler, Jr. J | 14.09 |
| Out-of-Town Meals | 01/07/07 | Butler, Jr. J | 29.18 |
| Out-of-Town Meals | 01/16/07 | Butler, Jr. J | 18.62 |
| Out-of-Town Meals | 01/21/07 | Butler, Jr. J | 18.11 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$80.00** |
| CLR/Disclosure | 01/31/07 | Global Securities | 130.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$130.00** |
| | | **TOTAL MATTER** | **$2,815.00** |

B438

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                            :
    In re                       :    Chapter 11
                            :
DELPHI CORPORATION, et al.,    :    Case No. 05–44481 (RDD)
                            :
              Debtors.    :    (Jointly Administered)
                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-18
SUPPLIER MATTERS
442.3 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Supplier Matters                                           Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 10/03/06 | 0.70 | FOLLOW UP ON FREESCALE AND TYCO MATTERS (0.7). |
| LYONS JK | 10/04/06 | 0.90 | REVIEW OF MABUCHI AGREEMENT AND FOLLOW RE: FREESCALE (0.9). |
| LYONS JK | 10/06/06 | 2.10 | REVIEW AND FOLLOW UP ON VARIOUS SUPPLIER MATTERS INCLUDING PTC ALLIANCE, TRW, TYCO, NILES, AND FREESCALE (2.1). |
| LYONS JK | 10/09/06 | 3.40 | WORK ON VARIOUS SUPPLIER MATTERS INCLUDING TYCO, CADENCE, AND FREESCALE INCLUDING ANALYSIS OF SET OFF ISSUES AND DOCUMENTS (3.4). |
| LYONS JK | 10/10/06 | 3.10 | WORK ON VARIOUS SUPPLIER MATTERS INCLUDING CONTINENTAL, FIRST DAY REQUESTS AND OTHER MATTERS (3.1). |
| LYONS JK | 10/12/06 | 2.30 | REVIEW OF VARIOUS SUPPLIER ISSUES INCLUDING TYCO CAP ISSUES AND OTHER SUPPLIER MATTERS (2.3). |
| LYONS JK | 10/16/06 | 1.80 | REVIEW OF VARIOUS SUPPLIER ISSUES AND CALLS RE: TRW (1.8). |
| LYONS JK | 10/17/06 | 1.30 | REVIEW OF VARIOUS SUPPLIER MATTERS AND FIRST DAY PAY REQUESTS (1.3). |
| LYONS JK | 10/19/06 | 1.40 | REVIEW OF VARIOUS SUPPLIER MATTERS INCLUDING NILES AND TRW (1.4). |
| LYONS JK | 10/23/06 | 2.00 | REVIEW OF FIRST DAY ORDER PAY REQUESTS (0.6), FREESCALE FOLLOW UP (0.3); DEVELOPED TRW STRATEGY RE: CAP AGREEMENT AND CONFERENCE WITH D. BATY (1.1). |
| LYONS JK | 10/31/06 | 1.10 | CONFERENCE WITH CLIENT RE: TYCO ASSUMPTION AND OTHER SUPPLIER FOLLOW UP (1.1). |
| | | 20.10 | |
| Total Partner | | 20.10 | |
| GRANT K | 10/05/06 | 0.40 | REVIEW/ANALYZE CORRESPONDENCE RE: AIRGAS DISPUTE (0.4). |
| GRANT K | 10/09/06 | 7.20 | REVIEW CORRESPONDENCE RE: DISPUTE WITH AIRGAS RE: PRORATION OF AMOUNTS DUE (1.1); TELECONFERENCE WITH J. HALLUM RE: SAME (0.2); REVIEW AND ANALYZE LIEN CLAIM OF S&D RE: KETTERING FACILITY (1.7); RESEARCH RE: SAME (4.2). |
| GRANT K | 10/10/06 | 1.60 | TELECONFERENCE WITH M. HALL RE: S&D LIEN (0.2); EMAIL WITH M. HALL RE: SAME (0.3); DRAFT LETTER TO AIRGAS RE: ATTEMPTED COLLECTION OF PREPETITION RENTALS (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRANT K | 10/19/06 | 0.40 | REVISE LETTER TO AIRGAS (0.3); EMAIL WITH K. CROFT RE: SAME (0.1). |
| GRANT K | 10/26/06 | 0.20 | TELECONFERENCE WITH K. CRAFT RE: AIRGAS LETTER (0.2). |
| GRANT K | 10/27/06 | 0.20 | FINALIZE AIRGAS LETTER (0.2). |
| GRANT K | 10/31/06 | 0.50 | TELECONFERENCE WITH T. MCFARLING RE: AIRGAS DISPUTE (0.3); EMAIL WITH K. CRAFT RE: SAME (0.2). |

**10.50**

| | | | |
|---|---|---|---|
| HERRIOTT AV | 10/03/06 | 0.40 | REVIEW AND RESPOND TO CPA MATTER AND FACTS IN CPA PLEADINGS (0.4). |
| HERRIOTT AV | 10/04/06 | 0.10 | SEND BATTELLE PLEADINGS TO DELPHI FOR DISCUSSION (0.1). |
| HERRIOTT AV | 10/05/06 | 1.50 | REVIEW CPA PLEADINGS AND CORRESPOND WITH THE CLIENT RE: CLAIMS IN THE PLEADINGS (1.5). |
| HERRIOTT AV | 10/06/06 | 0.60 | REVIEW AND COMMENT ON SETTLEMENT AGREEMENT WITH SUPPLIER (0.5); REVIEW PLEADINGS FILED BY BATTELLE (0.1). |
| HERRIOTT AV | 10/10/06 | 0.20 | REVIEW MATTERS RELATED TO CPA (0.2). |
| HERRIOTT AV | 10/11/06 | 0.30 | CONTINUE RESEARCH INTO CPA MATTERS (0.3). |
| HERRIOTT AV | 10/12/06 | 1.60 | DRAFT SCRIPT AND PROFFER FOR BATTELLE MATTER IN PREPARATION FOR OMNIBUS HEARING (1.4); DRAFT SCRIPT FOR CPA MATTER (0.2). |
| HERRIOTT AV | 10/13/06 | 0.60 | REVISE SCRIPT/PROFFER TO REFLECT UPDATES IN BATTELLE DISPOSITION (0.6). |
| HERRIOTT AV | 10/16/06 | 0.60 | CONDUCT FOLLOW UP ON CPA MATTER (0.1); COMMUNICATE WITH ATTORNEYS FOR BATTELLE RE: OMNIBUS HEARING AND UPDATE SCRIPT AND PROFFER WHERE APPROPRIATE (0.5). |
| HERRIOTT AV | 10/19/06 | 0.10 | CONDUCT FOLLOW UP RE: BATTELLE AFTER HEARING (0.1). |
| HERRIOTT AV | 10/20/06 | 0.10 | CORRESPOND WITH DELPHI RE: BATTELLE ORDER (0.1). |
| HERRIOTT AV | 10/23/06 | 0.30 | TELECONFERENCE WITH M. HARVEY, D. UNRUE AND M. RODER RE: PAYMENTS TO BATTELLE PER THE COURT'S ORDER (0.3). |
| HERRIOTT AV | 10/25/06 | 0.10 | CONDUCT FOLLOW UP WITH CLIENT ON PAYMENT TO BATTELLE PER COURT'S ORDER (0.1). |

**6.50**

| | | | |
|---|---|---|---|
| MEISLER RE | 10/06/06 | 0.40 | TELECONFERENCE WITH K. CRAFT RE: SUPPLIER ISSUE (0.1); REVIEW POTENTIAL SETTLEMENT RE: SAME (0.3). |
| MEISLER RE | 10/12/06 | 0.10 | REVIEW STATUS OF AKSYS LITIGATION (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/13/06 | 0.30 | REVIEW POTENTIAL SETTLEMENT WITH FLEX-TECH (0.3). |
| MEISLER RE | 10/18/06 | 1.20 | REVIEW SETTLEMENT WITH SUPPLIER (0.5); REVISE LANGUAGE TO SETTLEMENT AGREEMENT RE: SAME (0.3); DRAFT CORRESPONDENCE RE: SAME (0.1); REVIEW AND COMMENT ON CORRESPONDENCE TO AIRGAS (0.2); REVIEW AND RESPOND TO CORRESPONDENCE RE: ZYLUX (0.1). |
| MEISLER RE | 10/24/06 | 0.40 | REVIEW CORRESPONDENCE RE: SUPPLIER ISSUE (0.2); REVIEW STATUS OF SPS (0.2). |
| MEISLER RE | 10/25/06 | 0.80 | REVIEW SAMTECH COMPLAINT (0.8). |
| | | **3.20** | |
| REESE RG | 10/02/06 | 1.10 | REVIEW AND RESPOND TO INQUIRIES RE: SUPPLIER AGREEMENT PROVISIONS (0.9); TELECONFERENCE RE: SUPPLIER AGREEMENT WINDUP (0.2). |
| REESE RG | 10/03/06 | 1.30 | FOLLOW UP RE: SUPPLIER AGREEMENT NEGOTIATIONS (0.7); REVIEW AND REVISE DRAFT SUPPLIER AGREEMENTS (0.6). |
| REESE RG | 10/04/06 | 2.80 | MEETING RE: SUPPLIER ISSUES WITH G. SHAH AND R. FLETEMEYER (0.7); TELECONFERENCE RE: THREE-WAY AGREEMENTS WITH SUPPLIER AND CUSTOMER (0.6); REVIEW AND RESPOND TO INQUIRIES RE: SUPPLIER AGREEMENTS (0.9); TELECONFERENCES RE: SAME (0.6). |
| REESE RG | 10/05/06 | 3.10 | MEETING RE: FOREIGN CREDITORS (0.3); CONFERENCE CALL RE: CPA MOTION (0.4); REVIEW AND REVISE DRAFT SUPPLIER AGREEMENTS (2.4). |
| REESE RG | 10/06/06 | 2.80 | REVIEW AND RESPOND TO ISSUES RE: SUPPLIER PAYMENTS (0.3); REVIEW ISSUES RE: LIEN PAYMENT REQUESTS (0.2); FOLLOW UP RE: APPROVAL OF SAAP AGREEMENTS (0.2); REVIEW COMMUNICATION TO SUPPLIER RE: PRICE INCREASE DEMANDS (0.2); REVIEW AND REVISE PROPOSED SUPPLIER AGREEMENTS (1.0); REVIEW DOCUMENTS RE: SETOFF REQUEST (0.5); REVIEW AND FOLLOW UP RE: SUPPLIER SETTLEMENT MATTER (0.4). |
| REESE RG | 10/09/06 | 3.50 | TELECONFERENCE RE: METALLIC SUPPLIER DEMANDS (0.8); REVIEW AND RESPOND TO INQUIRIES RE: SUPPLIER DEMANDS (1.0); DRAFT SUMMARY OF AGREEMENTS WITH SUPPLIER RE: SETOFF DEMAND (0.9); REVIEW AND REVISE DRAFT SUPPLIER AGREEMENTS (0.8). |
| REESE RG | 10/10/06 | 1.90 | REVIEW AND REVISE DRAFT SUPPLIER AGREEMENTS (0.5); FOLLOW UP RE: CPA MOTION (0.8); RESPOND TO INQUIRIES FROM SUPPLIER COUNSEL (0.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 10/11/06 | 2.70 | REVIEW AND REVISE DRAFT SUPPLIER AGREEMENTS (1.0); REVIEW AND RESPOND TO INQUIRY RE: FOREIGN SUPPLIER ISSUE (0.6); RESEARCH RE: SAME (0.5); REVIEW AND RESPOND TO INQUIRY RE: SUPPLIER PAYMENT TERM DEMANDS (0.6). |
| REESE RG | 10/12/06 | 2.30 | REVIEW AND REVISE DRAFT SUPPLIER AGREEMENTS (0.7); TELECONFERENCES RE: SAME (0.5); REVIEW DOCUMENTS RE: SUPPLIER SAAP REQUEST (0.6); REVIEW AND COMMENT ON DOCUMENTS FROM SUPPLIER RE: CONTRACT EXTENSION REQUEST (0.3); RESPOND TO SUPPLIER DOCUMENT REQUESTS (0.2). |
| REESE RG | 10/13/06 | 0.60 | TELECONFERENCE RE: SUPPLIER SAAP REQUEST (0.6). |
| REESE RG | 10/15/06 | 0.50 | REVIEW AND REVISE DRAFT LETTER TO SUPPLIER (0.3); REVIEW DOCUMENTS RE: SAME (0.2). |
| REESE RG | 10/16/06 | 1.10 | TELECONFERENCE RE: METALLIC SUPPLIER (0.7); RESPOND TO INQUIRY RE: FOREIGN CREDITOR AGREEMENTS (0.4). |
| REESE RG | 10/19/06 | 0.40 | REVIEW PROPOSED DEPOSIT AGREEMENT (0.1); REVIEW AND REVISE LETTER TO METALLIC SUPPLIER (0.3). |
| REESE RG | 10/20/06 | 0.60 | TELECONFERENCE WITH K. CRAFT RE: SUPPLIER LIEN MATTERS (0.2); REVIEW DOCUMENTS RE: SAME (0.4). |
| REESE RG | 10/22/06 | 0.60 | REVIEW DOCUMENTS RE: LICENSING AGREEMENTS (0.6). |
| REESE RG | 10/23/06 | 1.10 | REVIEW AND RESPOND TO INQUIRIES RE: SUPPLIER AGREEMENTS (0.8); FOLLOW UP RE: LICENSING ISSUES (0.3). |
| REESE RG | 10/25/06 | 0.30 | MEETING RE: LIENHOLDER REQUESTS (0.3). |
| REESE RG | 10/30/06 | 0.30 | REVIEW SUPPLIER AGREEMENTS (0.3). |
| REESE RG | 10/31/06 | 0.80 | TELECONFERENCE RE: SAAP REQUEST (0.8). |
| | | 27.80 | |
| **Total Associate** | | 48.00 | |
| RIVERA M | 10/30/06 | 1.60 | CODE CORRESPONDENCE FOR DATABASE (1.6). |
| RIVERA M | 10/31/06 | 2.40 | CODE CORRESPONDENCE FOR DATABASE (2.4). |
| | | 4.00 | |
| **Total Legal Assistant Support** | | 4.00 | |
| **TOTAL TIME** | | **72.10** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                         Bill Date: 11/30/06
Supplier Matters                                 Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/06/06 | Copy Center, D | 0.10 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 14.90 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$15.00** |
| Westlaw | 10/09/06 | Grant K | 306.60 |
| Westlaw | 10/10/06 | Grant K | 51.71 |
| Westlaw | 10/19/06 | Grant K | 67.69 |
| | | **TOTAL WESTLAW** | **$426.00** |
| Messengers/ Courier | 10/17/06 | Dist Serv/Mail/Page, D | 22.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$22.00** |
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 18.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$18.00** |
| | | **TOTAL MATTER** | **$481.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/10/07
Supplier Matters                              Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 11/08/06 | 1.10 | REVIEW OF VARIOUS SUPPLIER MATTERS INCLUDING TYCO (1.1). |
| LYONS JK | 11/09/06 | 1.10 | FOLLOW UP RE: LONGWOOD AND OTHER SUPPLIER MATTERS (1.1). |
| LYONS JK | 11/13/06 | 2.10 | FOLLOW UP RE: SUPPLIER MATTERS INCLUDING LONGWOOD WAIVER AND OTHER MATTERS (2.1). |
| LYONS JK | 11/16/06 | 0.40 | FOLLOW UP ON VARIOUS SUPPLIER MATTERS INCLUDING FOREIGN VENDOR AND OTHER ISSUES (0.4). |
| LYONS JK | 11/22/06 | 0.30 | REVIEW OF SUPPLIER ISSUES INCLUDING NILES AND OTHER MATTERS (0.3). |
| | | 5.00 | |
| **Total Partner** | | **5.00** | |
| GRANT K | 11/14/06 | 0.40 | EMAIL WITH R. REESE (0.2) AND TELECONFERENCE WITH N. BERGER RE: ATP SET OFF CLAIM. (0.2). |
| GRANT K | 11/17/06 | 0.70 | REVIEW CORRESPONDENCE RE: SUIT FILED BY CLARION (0.4); TELECONFERENCE WITH C. CREEL RE: SAME (0.3). |
| GRANT K | 11/20/06 | 3.90 | REVIEW AND ANALYZE CONTRACTS AND CORRESPONDENCE WITH RESPECT TO CLARION DISPUTE (3.9). |
| GRANT K | 11/22/06 | 6.60 | REVIEW AND ANALYZE COMPLAINT FILED BY CLARION (2.3); DRAFT LETTER RE: SAME (1.4); RESEARCH RE: SAME (2.6); TELECONFERENCES WITH K. RAMLO RE: SAME (0.3). |
| GRANT K | 11/27/06 | 4.20 | CONTINUE TO RESEARCH RE: CLARION MATTER (4.2). |
| GRANT K | 11/28/06 | 4.90 | CONTINUE RESEARCH RE: CLARION ACTION AND DRAFTED MEMO RE: SAME (3.9); REVISE LETTER RE: SAME (0.5); RESEARCH RE: GEORGIA LIEN LAW (0.5). |
| GRANT K | 11/29/06 | 4.60 | TELECONFERENCE WITH N. BERGER RE: CLARION MOTION (0.4); ATTENTION TO FINANCING AND FILING SUGGESTION OF BANKRUPTCY (0.9); CONTINUE TO RESEARCH RE: SAME (2.5); TELECONFERENCE WITH C. BROWN, K. RAMLO, J. BOCKELMAN AND B. CHANEY RE: CLARION MATTER (0.8). |
| GRANT K | 11/30/06 | 1.70 | CONTINUE TO RESEARCH RE: TOOLING LIENS UNDER MICHIGAN AND GEORGIA LAW (1.7). |
| | | 27.00 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MEISLER RE | 11/09/06 | 2.00 | TELECONFERENCE WITH S. CORCORAN RE: CEP (0.1); REVIEW AND ANALYZE DOCUMENTATION RE: CEP TROUBLED SUPPLIER TRANSACTION (1.9). |
|---|---|---|---|
| MEISLER RE | 11/10/06 | 0.20 | CONFERENCE WITH K. CRAFT RE: CEP (0.2). |
| MEISLER RE | 11/14/06 | 0.10 | TELECONFERENCE WITH K. ROBINSON RE: CREDITOR INQUIRY (0.1). |
| MEISLER RE | 11/29/06 | 0.20 | REVIEW CORRESPONDENCE RE: CEP (0.2). |
| | | **2.50** | |
| REESE RG | 11/01/06 | 3.10 | MEETINGS RE: FIRST DAY PAYMENT APPROVALS (0.9); CONFERENCE CALL RE: SUPPLIER PAYMENT REQUEST (0.7); REVIEW PROPOSED SUPPLIER AGREEMENTS RE: SAME (0.9); TELECONFERENCES RE: SAME (0.6). |
| REESE RG | 11/02/06 | 0.70 | REVIEW AND REVISE SUPPLIER AGREEMENTS (0.7). |
| REESE RG | 11/03/06 | 0.60 | TELECONFERENCE WITH SUPPLIER COUNSEL RE: PREFUNDED TRANSFER REQUEST (0.3); REVIEW AND REVISE AGREEMENT RE: SAME (0.3). |
| REESE RG | 11/08/06 | 0.30 | FOLLOW UP RE: RESTRUCTURING OF SUPPLIER AGREEMENT (0.3). |
| REESE RG | 11/09/06 | 1.20 | TELECONFERENCE RE: SUPPLIER CLAIM AMOUNT ISSUES (0.4); REVIEW SETOFF ISSUES RE: CERTAIN SUPPLIERS/CUSTOMERS (0.5); TELECONFERENCE WITH SUPPLIER COUNSEL RE: ASSUMPTION REQUEST (0.3). |
| REESE RG | 11/10/06 | 1.60 | CONFERENCE CALLS RE: SUPPLIER REQUESTS FOR ASSUMPTION OF AGREEMENTS PURSUANT TO SAAP ORDER (1.2); REVIEW AND RESPOND TO ISSUES RE: SUPPLIER PAYMENT TERMS (0.4). |
| REESE RG | 11/13/06 | 0.70 | REVIEW AND RESPOND TO SUPPLIER FIRST DAY PAYMENT REQUESTS (0.3); TELECONFERENCES RE: SAME (0.4). |
| REESE RG | 11/14/06 | 2.90 | MEETINGS RE: SUPPLIER PAYMENT ISSUES (1.1); REVIEW INTERNAL PRESENTATION RE: SAME (0.4); REVIEW COMMUNICATIONS MATERIALS FOR COMMUNICATIONS WITH SUPPLIERS (0.3); REVIEW AND REVISE AGREEMENT RE: ASSUMPTION UNDER SAAP ORDER (0.6); CORRESPONDENCE AND CALLS RE: SAME (0.5). |
| REESE RG | 11/15/06 | 1.60 | TELECONFERENCES AND CORRESPONDENCE RE: SUPPLIER REQUEST FOR ASSUMPTION UNDER SAAP ORDER (0.9); REVIEW AND REVISE DOCUMENTS RE: SAME (0.7). |
| REESE RG | 11/16/06 | 1.50 | TELECONFERENCES AND CORRESPONDENCE RE: ASSUMPTION AGREEMENT WITH SUPPLIER (0.8); REVIEW OF DOCUMENTS RE: SAME (0.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 11/17/06 | 1.40 | REVIEW AND REVISE DRAFT SUPPLIER AGREEMENTS RE: ASSUMPTION AND FIRST DAY PAYMENTS (1.4). |
| REESE RG | 11/18/06 | 1.70 | REVISE PROPOSED ASSUMPTION AGREEMENT UNDER SAAP ORDER (1.3); REVIEW DOCUMENTS RE: PREFUNDED TRANSFER PROPOSAL (0.4). |
| REESE RG | 11/20/06 | 1.40 | TELECONFERENCE WITH COUNSEL TO SUPPLIER RE: ASSUMPTION AGREEMENT (0.4); REVISIONS TO SAME (0.3); REVIEW ISSUES RE: ESSENTIAL SUPPLIER AGREEMENT (0.4); REVIEW OF ISSUES RE: COMPLAINT FILED BY SUPPLIER (0.3). |
| | | 18.70 | |
| ~~ROHNER WM~~ | ~~11/01/06~~ | ~~0.90~~ | ~~CONFERENCE RE: ISSUES RELATING TO L&W CLAIMS AND ADVERSARY PROCEEDING (0.6); REVIEW DOCUMENTS RELATING TO L&W MATTER (0.3).~~ |
| ~~ROHNER WM~~ | ~~11/02/06~~ | ~~0.20~~ | ~~REVIEW DOCUMENTS AND CORRESPONDENCE RELATING TO L&W ADVERSARY PROCEEDING (0.2).~~ |
| ~~ROHNER WM~~ | ~~11/30/06~~ | ~~0.70~~ | ~~DRAFT AND REVISE SUMMARY ANALYSIS OF L&W'S ASSERTED CLAIM (0.5); CONFERENCE WITH COMPANY PERSONNEL RE: FACTUAL ISSUES UNDERLYING L&W'S ASSERTED CLAIM (0.2).~~ |
| | | ~~1.80~~ | |

Total Associate        50.00

TOTAL TIME            <u>55.00</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 01/10/07
Supplier Matters                                      Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/07/06 | Copy Center, D | 41.95 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 140.96 |
| In-house Reproduction | 11/21/06 | Copy Center, D | 81.09 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$264.00** |
| Westlaw | 11/22/06 | Grant K | 404.58 |
| Westlaw | 11/27/06 | Grant K | 360.87 |
| Westlaw | 11/28/06 | Grant K | 978.74 |
| Westlaw | 11/29/06 | Grant K | 143.81 |
| | | **TOTAL WESTLAW** | **$1,888.00** |
| | | **TOTAL MATTER** | **$2,152.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/31/07
Supplier Matters                                    Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 12/05/06 | 2.10 | TRW MEETING AND FOLLOW UP REVISIONS TO MOU AND OTHER SUPPLIER MATTERS (2.1). |
| LYONS JK | 12/07/06 | 2.50 | VARIOUS SUPPLIER MATTERS INCLUDING TRW AND MARK UP OF MOU (2.5). |
| LYONS JK | 12/11/06 | 2.30 | REVIEW OF TRW JUSTIFICATION SUMMARY, PREPARATION FOR TELECONFERENCE, AND OTHER SUPPLIER MATTERS (2.3). |
| LYONS JK | 12/12/06 | 1.30 | PREPARATION FOR AND PARTICIPATION IN CONTRACT ASSUMPTION MEETING INCLUDING TRW APPROVAL (1.3). |
| LYONS JK | 12/20/06 | 1.10 | REVIEW AND FOLLOW UP TO TRW AGREEMENT EXTENSION AND OTHER SUPPLIER MATTERS INCLUDING VALEO SETTLEMENT (1.1). |
| LYONS JK | 12/22/06 | 2.10 | REVIEW OF TRW MOU AND OTHER SUPPLIER MATTERS (2.1). |
| | | 11.40 | |
| Total Partner | | 11.40 | |
| CAMPANARIO ND | 12/01/06 | 4.10 | DRAFT NOTICE OF REMOVAL AND RELATED PAPERS IN CONNECTION WITH CLARION CORPORATION OF AMERICA'S ACTION AGAINST DELPHI AUTOMOTIVE SYSTEMS LLC (4.1). |
| CAMPANARIO ND | 12/02/06 | 7.90 | COMPLETE DRAFTING NOTICE OF REMOVAL REGARDING ACTION BY CLARION CORPORATION OF AMERICA AGAINST DELPHI AUTOMOTIVE SYSTEMS LLC (7.9). |
| CAMPANARIO ND | 12/04/06 | 0.70 | REVIEW NOTICE OF REMOVAL AND RELATED PAPERS IN CONNECTION WITH CLARION CORPORATION OF AMERICA'S ACTION AGAINST DELPHI AUTOMOTIVE SYSTEMS LLC (0.7). |
| CAMPANARIO ND | 12/12/06 | 1.50 | REVISE REMOVAL PAPERS IN CONNECTION WITH CLARION CORPORATION OF AMERICA'S ACTION AGAINST DELPHI AUTOMOTIVE SYSTEMS LLC (0.4); REVIEW LOCAL RULES FOR E.D. MICH. (0.6); DRAFT CIVIL COVER SHEET AND CORPORATE DISCLOSURE STATEMENT REQUIRED BY LOCAL RULES IN CONNECTION WITH SAME (0.5). |
| CAMPANARIO ND | 12/14/06 | 2.80 | REVISE NOTICE OF REMOVAL AND RELATED PAPERS IN CONNECTION WITH CLARION CORPORATION OF AMERICA'S ACTION AGAINST DELPHI AUTOMOTIVE SYSTEMS LLC (2.8). |
| CAMPANARIO ND | 12/17/06 | 6.00 | DRAFT ANSWER TO COMPLAINT FILED BY CLARION CORPORATION OF AMERICA AGAINST DELPHI AUTOMOTIVE SYSTEMS LLC (6.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 12/18/06 | 1.90 | DRAFT STIPULATION REGARDING STAY OF CLARION CORPORATION OF AMERICA'S ACTION AGAINST DELPHI AUTOMOTIVE SYSTEMS LLC (1.9). |
| | | **24.90** | |
| GRANT K | 12/01/06 | 3.30 | CONTINUE RESEARCH REGARDING COMPLAINT BY CLARION AND BEGAN WORK ON TRO COMPLAINT REGARDING SAME (3.3). |
| GRANT K | 12/04/06 | 7.80 | CONTINUED RESEARCH REGARDING CLARION MATTER AND BEGAN WORK ON ADVERSARY COMPLAINT REGARDING SAME (2.1); DRAFT TRO (1.2) PRELIMINARY INJUNCTION AND FINDING OF FACT AND CONCLUSIONS OF LAW (2.2); REVIEW NOTICE OF REMOVAL (0.9) AND OTHER CLARION PLEADINGS ON DOCKET (0.8); EMAIL WITH N. BERGER REGARDING ITAPSA SETOFF REQUEST (0.3); CONTINUE WORK REGARDING GEORGIA TOOLING LIEN ISSUE (0.3). |
| GRANT K | 12/05/06 | 8.30 | CONTINUE RESEARCH REGARDING CLARION ACTION (1.7); DRAFT COMPLAINT REGARDING SAME (5.8); REVIEW AND ANALYZE CLARION CLAIM AND OTHER CLARION PLEADINGS (0.8). |
| GRANT K | 12/06/06 | 7.90 | CONTINUE RESEARCH REGARDING GEORGIA LIEN LAW. (0.3); REVIEW AND ANALYZE DOCUMENTS FROM CLIENT REGARDING CLARION MATTER (1.4); ATTENTION TO FINALIZING SUGGESTION OF BANKRUPTCY IN CLARION MATTER AND PROVIDING OF COURT DOCUMENTS REGARDING SAME (0.5); TELECONFERENCE WITH COUNSEL FOR NEC (0.3); REVIEW OF DOCUMENTS REGARDING SAME (0.6); CONTINUE DRAFTING PLEADINGS FOR CLARION ADVERSARY AND MOTIONS (4.8). |
| GRANT K | 12/07/06 | 0.50 | TELECONFERENCE WITH S. KIESELSTEIN REGARDING NEC CONTACT (0.3); REVIEW MATERIALS FORWARDED BY CLIENT REGARDING CLARION MATTER (0.2). |
| GRANT K | 12/11/06 | 0.50 | REVIEW MATERIALS FORWARDED BY CLIENT REGARDING CLARION MATTER (0.5). |
| | | **28.30** | |
| HOWE EJ | 12/05/06 | 5.70 | DRAFT TRW ASSUMPTION AGREEMENT (5.7). |
| HOWE EJ | 12/11/06 | 0.80 | REVISE TRW ASSUMPTION AGREEMENT IN LIGHT OF CHANGES TO MEMORANDUM OF UNDERSTANDING (0.8). |
| HOWE EJ | 12/18/06 | 4.10 | REVISE MEMORANDUM OF UNDERSTANDING AND ASSUMPTION AGREEMENT REGARDING TRW IN LIGHT OF NEGOTIATIONS (4.1). |
| | | **10.60** | |
| MEISLER RE | 12/06/06 | 0.10 | REVIEW L&W CLAIMS (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 12/11/06 | 0.20 | DRAFT CORRESPONDENCE REGARDING L&W (0.2). |
| MEISLER RE | 12/18/06 | 1.00 | REVIEW VALEO SETTLEMENT (0.5); DRAFT CORRESPONDENCE TO R. FLETEMEYER REGARDING SAME (0.1); REVIEW CORRESPONDENCE REGARDING L&W (0.4). |
| MEISLER RE | 12/19/06 | 1.40 | REVIEW CORRESPONDENCE REGARDING SETTLEMENT DISCUSSION WITH L&W (0.2); REVIEW AND COMMENT ON MOTION REGARDING VALEO SETTLEMENT (0.7); REVIEW AND COMMENT ON SETTLEMENT AGREEMENT (0.5). |
| MEISLER RE | 12/20/06 | 0.30 | REVIEW UPDATED DRAFT MOTION, ORDER AND SETTLEMENT AGREEMENT REGARDING WARRANTY SETTLEMENT (0.3). |
| MEISLER RE | 12/21/06 | 1.50 | REVIEW L&W CORRESPONDENCE (0.4) AND DEPOSIT AGREEMENT (0.3); DRAFT NOTES TO FILE REGARDING SAME (0.1); REVIEW CORRESPONDENCE REGARDING VALEO SETTLEMENT (0.2) AND RESPOND (0.1); REVIEW DRAFT CORRESPONDENCE AND EDIT REGARDING SAME (0.2); REVIEW SPS CORRESPONDENCE (0.2). |
| MEISLER RE | 12/22/06 | 0.10 | DRAFT INTERNAL CORRESPONDENCE REGARDING L&W DEPOSIT AGREEMENT (0.1). |
| | | **4.60** | |
| PERL MW | 12/06/06 | 1.10 | REVIEW CORRESPONDENCE REGARDING SETTLEMENT OF THE VALEO LITIGATION, INCLUDING REVIEW OF DRAFT SETTLEMENT AGREEMENT (0.4); BEGIN REVIEW OF PRECEDENT FOR SETTLEMENT OF SAME (0.7). |
| PERL MW | 12/08/06 | 2.80 | BEGIN DRAFTING VALEO SETTLEMENT MOTION, INCLUDING REVIEW OF DRAFT SETTLEMENT AGREEMENT (2.3); STRATEGIZE WITH WORKING GROUP REGARDING SAME (0.2); REVIEW REQUIREMENTS FOR APPROVAL OF SAME (0.3). |
| PERL MW | 12/10/06 | 2.10 | CONTINUE TO DRAFT VALEO SETTLEMENT MOTION (1.8); DRAFT ORDER FOR SAME (0.3). |
| PERL MW | 12/11/06 | 2.30 | CONTINUE TO DRAFT MOTION TO APPROVE VALEO SETTLEMENT (1.6); REVIEW AND REVISE SAME (0.7). |
| PERL MW | 12/12/06 | 2.60 | TELECONFERENCE WITH C. BROWN REGARDING VALEO SETTLEMENT (0.2); REVIEW SETTLEMENT AGREEMENT WITH VALEO (0.4) AND PROVIDE COMMENTS TO SAME (0.3); STRATEGIZE REGARDING APPROACH TO RESOLVING MATTER, INCLUDING ATTENTION TO RELEVANT LAW (0.9); REVISE MOTION TO ENTER INTO SETTLEMENT WITH VALEO (0.8). |

B43B

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 12/13/06 | 1.40 | TELECONFERENCE WITH C. BROWN (0.1); DRAFT CORRESPONDENCE TO C. BROWN REGARDING REVISED SETTLEMENT AGREEMENT (0.1); REVIEW VALEO SETTLEMENT AGREEMENT (0.4) AND PROVIDE COMMENTS TO SAME (0.3); REVISE MOTION TO APPROVE VALEO SETTLEMENT AGREEMENT (0.5). |
| PERL MW | 12/14/06 | 1.10 | RESEARCH REGARDING ORDINARY COURSE OF BUSINESS REQUIREMENTS IN CONNECTION WITH VALEO SETTLEMENT MOTION AND FOLLOW UP CORRESPONDENCE REGARDING SAME (0.9); TELECONFERENCES WITH C. BRONW (0.1) AND T. SABLE REGARDING SAME (0.1). |
| PERL MW | 12/15/06 | 1.10 | TELECONFERENCE WITH C. BROWN REGARDING VALEO SETTLEMENT (0.1); MULTIPLE CORRESPONDENCES WITH T. SABLE AND C. BROWN REGARDING TELECONFERENCE TO DISCUSS SAME (0.2); PARTICIPATE IN TELECONFERENCE WITH C. BROWN AND T. SABLE REGARDING MOTION TO APPROVE SAME (0.2); REVIEW AND REVISE MOTION AND ORDER FOR SAME (0.6). |
| PERL MW | 12/18/06 | 5.10 | TELECONFERENCE WITH C. BROWN REGARDING VALEO MATTER (0.1); CORRESPOND WITH K. CRAFT REGARDING SAME (0.2); REVISE MOTION TO APPROVE SETTLEMENT AGREEMENT, INCLUDING INCORPORATING COMMENTS (2.6); REVIEW PRECEDENT REGARDING SAME (0.4); CORRESPOND WITH C. BROWN REGARDING SAME (0.3); REVIEW CORRESPONDENCE FROM C. BROWN AND REVISED SETTLEMENT AGREEMENT (0.3); FINALIZE DRAFT OF VALEO MOTION AND CIRCULATE TO VARIOUS REVIEWERS (1.2). |
| PERL MW | 12/19/06 | 6.00 | REVIEW AND REVISE MOTION TO APPROVE VALEO SETTLEMENT, INCLUDING REVIEW OF CITED CASE LAW (1.8); FOLLOW UP RESEARCH REGARDING SAME (0.5); REVIEW REVISED SETTLEMENT AGREEMENT (0.6); PROVIDE COMMENTS TO SETTLEMENT AGREEMENT; (1.4); PREPARE TWO SEPARATE VERSIONS OF SAME (0.5); CONSIDER ISSUES REGARDING COURT APPROVAL OF SAME (0.4); STARTEGIZE WITH WORKING GROUP REGARDING SAME (0.8). |
| PERL MW | 12/20/06 | 3.10 | DRAFT NOTICE OF FILING FOR VALEO MOTION (0.2); REVIEW REVISED SETTLEMENT AGREEMENT (0.4); DRAFT CORRESPONDENCES TO C. BROWN (0.3, 0.2); REVIEW CORRESPONDENCE FROM C. BROWN (0.2); FOLLOW UP REVISIONS TO VALEO MOTION AND ORDER (1.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 12/21/06 | 1.60 | TELECONFERENCES WITH C. BROWN REGARDING VALEO MATTER (0.1, 0.2); REVIEW CORRESPONDENCE (0.2) AND DRAFT SETTLEMENT AGREEMENT (0.3) REGARDING SAME; CONSIDER OPEN ISSUES IN REVISED SETTLEMENT AGREEMENT (0.4) AND DRAFT CORRESPONDENCE TO C. BROWN REGARDING COMMENTS TO SAME (0.4). |
| PERL MW | 12/22/06 | 0.40 | CORRESPONDENCE WITH C. BROWN REGARDING STATUS OF VALEO MATTER (0.3); REVIEW CORRESPONDENCE REGARDING SAME (0.1). |
| | | **30.70** | |
| PLATT SJ | 12/05/06 | 4.10 | BEGIN RESEARCH REGARDING 28 USC 959 (4.1). |
| PLATT SJ | 12/06/06 | 1.70 | CONTINUE RESEARCH REGARDING VIOLATION OF AUTOMATIC STAY (1.7). |
| PLATT SJ | 12/14/06 | 0.70 | REVIEW MATERIALS FROM JUKI AUTOMATION SYSTEMS (0.7). |
| PLATT SJ | 12/27/06 | 0.20 | TELECONFERENCE TO COUNSEL FOR JUKI AUTOMOTIVE TO REQUEST ADDITIONAL INFORMATION (0.2). |
| | | **6.70** | |
| REESE RG | 12/04/06 | 0.30 | FOLLOW UP REGARDING CAP NEGOTIATION ISSUES (0.3). |
| REESE RG | 12/05/06 | 1.70 | REVIEW OF CAP AGREEMENT ISSUES (0.3); REVIEW OF ISSUES REGARDING SUPPLIER TOOLING PAYMENT REQUEST (0.5); TELECONFERENCE REGARDING SAME (0.3); REVIEW OF ISSUES REGARDING SUPPLIER WITH EXPIRING CONTRACTS AND CORRESPONDENCE REGARDING SAME (0.3); TELECONFERENCE WITH SUPPLIER COUNSEL REGARDING LEASE EXPIRATION (0.1); CORRESPONDENCE REGARDING SAME (0.2). |
| REESE RG | 12/06/06 | 3.60 | MEETING REGARDING APPROVAL OF FIRST DAY TOOLING PAYMENT (0.5); MEETING REGARDING APPROVAL OF FIRST DAY ES PAYMENT (0.4); REVIEW OF DOCUMENTS REGARDING SAME (0.5); CORRESPONDENCE AND TELECONFERENCES REGARDING EXPIRING CONTRACT ISSUES (0.4); DRAFT SUPPLEMENTAL ES AGREEMENT (0.5); MEETING REGARDING SAME (0.2); REVISIONS REGARDING SAME (0.2); REVIEW OF ISSUES REGARDING GA LIEN STATUTES (0.6); REVIEW OF ISSUES REGARDING CAP PROPOSAL (0.3). |
| REESE RG | 12/07/06 | 3.10 | TELECONFERENCES REGARDING SUPPLIER CAP AGREEMENT (0.8); ADDITIONAL TELECONFERENCES REGARDING SAME (0.7); REVIEW AND REVISE DOCUMENT REGARDING SAME (0.5); REVIEW AND REVISE LTA (0.7); TELECONFERENCES REGARDING SUPPLIER EXPIRING CONTRACTS (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| REESE RG | 12/08/06 | 1.60 | TELECONFERENCE WITH SUPPLIER REGARDING CAP REQUEST (0.4); TELECONFERENCE WITH SUPPLIER COUNSEL REGARDING EXPIRING CONTRACTS (0.2); CORRESPONDENCE REGARDING SAME (0.4); REVIEW AND REVISE DRAFT CAP AGREEMENT (0.3); TELECONFERENCE WITH FTI REGARDING ASSUMABLE CONTRACTS (0.3). |
|---|---|---|---|
| REESE RG | 12/10/06 | 0.60 | REVIEW ISSUES REGARDING PREFUNDED TRANSFER AGREEMENT (0.3); CORRESPONDENCE REGARDING SAME (0.1); CORRESPONDENCE REGARDING CAP AGREEMENT (0.2). |
| REESE RG | 12/11/06 | 0.30 | TELECONFERENCE WITH SUPPLIER COUNSEL REGARDING DEPOSIT AGREEMENT (0.2); FOLLOW UP REGARDING SAME (0.1). |
| REESE RG | 12/12/06 | 0.50 | REVISE SUPPLIER CAP AGREEMENT (0.5). |
| REESE RG | 12/13/06 | 1.30 | REVIEW AND REVISE DRAFT CAP AGREEMENT (0.4); TELECONFERENCE REGARDING TROUBLED SUPPLIER (0.6); REVIEW PROPOSED DEPOSIT AGREEMENT (0.3). |
| REESE RG | 12/14/06 | 0.80 | REVISE SUPPLEMENTAL ES AGREEMENT (0.3); TELECONFERENCE REGARDING CAP PROPOSALS (0.5). |
| REESE RG | 12/15/06 | 1.20 | REVIEW AND REVISE DRAFT LTA (0.7); TELECONFERENCE REGARDING SAME (0.2); REVIEW LETTER TO SUPPLIER (0.3). |
| REESE RG | 12/16/06 | 1.80 | REVIEW AND REVISE DRAFT ASSUMPTION AGREEMENT PURSUANT TO SAAP ORDER (1.8). |
| REESE RG | 12/18/06 | 2.40 | DRAFT AGREEMENT REGARDING FOREIGN CREDITOR (0.9); TELECONFERENCE WITH COUNSEL TO SUPPLIER REGARDING PAYMENT ISSUES (0.3); REVIEW AGREEMENTS REGARDING SUPPLIER DISPUTE (0.8); TELECONFERENCE REGARDING INDIRECT MATERIAL CONTRACTS (0.4). |
| REESE RG | 12/19/06 | 3.70 | REVIEW OF DRAFT SUPPLIER AGREEMENT (0.4); DRAFT SUPPLEMENTAL ES AGREEMENT (0.3); TELECONFERENCE REGARDING SUPPLIER CAP REQUEST (0.3); DRAFT LETTER TO BANK REGARDING SUPPLIER OBLIGATIONS (0.9); LEGAL RESEARCH REGARDING SAME (0.7); REVIEW PAYMENT ISSUES (0.5); REVIEW AND REVISE SUPPLIER LTA (0.3); TELECONFERENCE REGARDING SAME (0.3). |
| REESE RG | 12/20/06 | 1.90 | TELECONFERENCE WITH COUNSEL TO SUPPLIER REGARDING EQUIPMENT LEASE (0.3); FOLLOW UP REGARDING SAME (0.6); TELECONFERENCE WITH SUPPLIER COUNSEL REGARDING CAP (0.4); REVIEW PROPOSED SUPPLIER AGREEMENT REGARDING DEPOSIT (0.3); REVIEW DRAFT LTA WITH SUPPLIER (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 12/21/06 | 1.60 | REVIEW OF CORRESPONDENCE FROM SUPPLIER REGARDING PAYMENT ISSUES (0.3); FOLLOW UP REGARDING SAME (0.2); TELECONFERENCE WITH COUNSEL TO SUPPLIERS REGARDING EXPIRING CONTRACTS (0.4); CORRESPONDENCE REGARDING SAME (0.2); TELECONFERENCE REGARDING SUPPLIER PAYMENT ISSUES (0.5). |
| REESE RG | 12/22/06 | 0.80 | TELECONFERENCES WITH J. LAND REGARDING EXPIRING SUPPLIER CONTRACT (0.3); TELECONFERENCE TO SUPPLIER COUNSEL REGARDING EQUIPMENT (0.1); REVIEW DOCUMENTS REGARDING SUPPLIER PAYMENT DISPUTE (0.4). |
| REESE RG | 12/26/06 | 0.30 | TELECONFERENCE WITH COUNSEL TO SUPPLIER OF EQUIPMENT (0.2); TELECONFERENCE WITH SUPPLIER COUNSEL REGARDING CAP (0.1). |
| REESE RG | 12/28/06 | 0.30 | REVIEW ON SEMICONDUCTOR PLEADING (0.3). |
| | | **27.80** | |
| **Total Associate** | | **133.60** | |
| RIVERA M | 12/01/06 | 4.20 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (4.2). |
| RIVERA M | 12/04/06 | 4.00 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (4.0). |
| RIVERA M | 12/05/06 | 3.60 | CODE SUPPLIER CORRESPONDENCE (3.6). |
| RIVERA M | 12/06/06 | 3.80 | CODE SUPPLIER CORRESPONDENCE (3.8). |
| RIVERA M | 12/07/06 | 4.00 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (4.0). |
| RIVERA M | 12/08/06 | 3.90 | PREPARE AND CODE CORRESPONDENCE FOR DATABASE (3.9). |
| RIVERA M | 12/11/06 | 3.70 | CODE SUPPLIER CORRESPONDENCE (3.7). |
| RIVERA M | 12/12/06 | 2.20 | CODE SUPPLIER CORRESPONDENCE (2.2). |
| RIVERA M | 12/18/06 | 4.00 | CODE SUPPLIER CORRESPONDENCE (4.0). |
| RIVERA M | 12/19/06 | 3.90 | CODE SUPPLIER CORRESPONDENCE (3.9). |
| RIVERA M | 12/20/06 | 3.30 | CODE SUPPLIER CORRESPONDENCE (3.3). |
| RIVERA M | 12/21/06 | 3.00 | CODE SUPPLIER CORRESPONDENCE (3.0). |
| RIVERA M | 12/22/06 | 3.30 | CODE SUPPLIER CORRESPONDENCE (3.3). |
| RIVERA M | 12/26/06 | 3.50 | CODE SUPPLIER CORRESPONDENCE (3.5). |
| RIVERA M | 12/27/06 | 3.40 | CODE SUPPLIER CORRESPONDENCE (3.4). |
| RIVERA M | 12/28/06 | 3.80 | CODE SUPPLIER CORRESPONDENCE (3.8). |
| RIVERA M | 12/29/06 | 4.00 | CODE SUPPLIER CORRESPONDENCE (4.0). |
| | | **61.60** | |
| **Total Legal Assistant Support** | | **61.60** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**TOTAL TIME**                    **206.60**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/07
Supplier Matters                                           Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/01/06 | Copy Center, D | 1.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 3.25 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 3.89 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.42 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.19 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.25 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$8.00** |
| Westlaw | 12/05/06 | Platt SJ | 167.05 |
| Westlaw | 12/19/06 | Reese RG | 61.95 |
| | | **TOTAL WESTLAW** | **$229.00** |
| | | **TOTAL MATTER** | **$238.00** |

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                    Bill Date: 02/28/07
Supplier Matters                            Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LYONS JK | 01/08/07 | 2.20 | REVIEW OF VARIOUS CONTRACT ASSUMPTION MATTERS INCLUDING TYCO AND TRW (2.2). |
| LYONS JK | 01/18/07 | 0.80 | TELECONFERENCE REGARDING TRIQUINT MATTER AND DRAFT LANGUAGE TO RESOLVE (0.8). |
| LYONS JK | 01/19/07 | 1.30 | REVIEW OF TRW REVISIONS, COMMENTS AND ANALYSIS (1.3). |
| LYONS JK | 01/22/07 | 3.90 | VARIOUS SUPPLIER MATTERS FOLLOW UP INCLUDING REVIEW OF OGURA LTA AND CAP ISSUES, TRW AND OTHER MATTERS (3.1); TRW FOLLOW UP REGARDING CHANGES TO MOU (0.8). |
| LYONS JK | 01/25/07 | 3.30 | REVIEW OF TRW MOU AND ASSUMPTION AGREEMENT, REVISIONS AND COMMENTS THERETO AND OTHER SUPPLIER MATTERS INCLUDING ALPINE AND OTHERS (3.3). |
| LYONS JK | 01/31/07 | 2.80 | FOLLOW UP ON VARIOUS SUPPLIER MATTERS, CONFIDENTIALITY ISSUES, TALKING POINTS AND TRW (2.8). |
| | | 14.30 | |
| Total Partner | | 14.30 | |
| RAMLO K | 01/05/07 | 0.40 | CORRESPONDENCE WITH M. HULKA REGARDING DISTRICT COURT FILING AND REGARDING SETTLEMENT MEETING (0.4). |
| RAMLO K | 01/09/07 | 0.10 | CORRESPONDENCE WITH C. BROWN REGARDING CLARION MEETING (0.1). |
| RAMLO K | 01/10/07 | 0.70 | TELECONFERENCE AND CORRESPONDENCE WITH M. HULKA AND C. BROWN REGARDING CLARION MEETING (0.5); REVIEW AND CALENDAR STIPULATED ORDER FROM MICHIGAN FEDERAL COURT (0.2). |
| RAMLO K | 01/12/07 | 0.10 | CORRESPONDENCE WITH C. BROWN REGARDING CLARION MEETING (0.1). |
| RAMLO K | 01/15/07 | 0.40 | CORRESPONDENCE AND TELECONFERENCES WITH M. HULKA AND C. BROWN REGARDING CLARION MEETING (0.4). |
| RAMLO K | 01/16/07 | 0.40 | TELECONFERENCE WITH C. BROWN REGARDING CLARION MEETING AND MOTION (0.4). |
| RAMLO K | 01/17/07 | 0.30 | FURTHER REVIEW OF CLARION DOCUMENTS AND WORK ON STRATEGY FOR RESPONSE (0.2); CORRESPONDENCE TO M. HULKA (0.1). |
| RAMLO K | 01/18/07 | 0.10 | CORRESPONDENCE FROM C. BROWN, R. MACGILL AND M. HULKA REGARDING CLARION MEETINGS (0.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RAMLO K | 01/22/07 | 1.20 | REVIEW CORRESPONDENCE FROM C. BROWN REGARDING CLARION MEETING (0.1); TELECONFERENCES WITH M. MCCROY AND MEETING, HEARING AND DISCOVERY (0.8); WORK ON CLARION STRATEGY (0.3). |
| RAMLO K | 01/23/07 | 1.30 | REVIEW CORRESPONDENCE FROM AND TELECONFERENCE WITH C. BROWN REGARDING CLARION MEETING, DISCOVERY AND HEARING (0.2); STRATEGY REGARDING DEFENSES AND ANALYSIS REGARDING SCHEDULING (1.1). |
| RAMLO K | 01/24/07 | 1.30 | TELECONFERENCE WITH C. BROWN REGARDING CLARION DISCUSSIONS (0.4); TELECONFERENCE WITH M. MCCROY AND M. OWENS REGARDING SCHEDULING (0.4); ANALYSIS REGARDING FURTHER HANDLING (0.5). |
| RAMLO K | 01/25/07 | 1.80 | MEMO TO FILE REGARDING CLARION SCHEDULING AND STRATEGY (0.9); TELECONFERENCE WITH M. MCCROY AND M. OWENS REGARDING DISCOVERY AND HEARING (0.5); CORRESPONDENCE TO M. MCCRORY AND C. BROWN REGARDING SAME (0.4). |
| RAMLO K | 01/30/07 | 0.10 | TELECONFERENCE WITH C. BROWN REGARDING CLARION MEETING (0.1). |
| | | 8.20 | |
| **Total Counsel** | | **8.20** | |
| CAMPANARIO ND | 01/16/07 | 1.40 | REVIEW FILINGS IN CLARION CORPORATION OF AMERICA'S ACTION AGAINST DELPHI AUTOMOTIVE SYSTEMS LLC (1.4). |
| CAMPANARIO ND | 01/17/07 | 5.90 | CONTINUE REVIEW OF FILINGS IN CLARION CORPORATION OF AMERICA'S ACTION AGAINST DELPHI AUTOMOTIVE SYSTEMS LLC (5.9). |
| | | 7.30 | |
| GUZZARDO J | 01/24/07 | 2.50 | REVIEW OF CLARION LITIGATION MATERIALS IN PREPARATION FOR POSSIBLE DISCOVERY REQUESTS (2.5). |
| | | 2.50 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 01/19/07 | 0.20 | DRAFT CORRESPONDENCE REGARDING SPS (0.2). |
| MEISLER RE | 01/22/07 | 1.10 | PREPARE FOR TELECONFERENCE REGARDING SPS (0.3); PARTICIPATE ON TELECONFERENCE WITH A. WINCHELL, A. HOGAN, J. LYONS, AND N. STUART REGARDING SAME (0.3); DRAFT CORRESPONDENCE REGARDING SAME (0.2); REVIEW TOWER MOTION FOR RELIEF FROM STAY (0.3). |
| MEISLER RE | 01/24/07 | 0.30 | TELECONFERENCE WITH K. CRAFT REGARDING SUPPLIER ISSUES (0.3). |
| MEISLER RE | 01/29/07 | 0.20 | REVIEW STATUS OF SPS DISPUTE (0.2). |
| MEISLER RE | 01/30/07 | 0.10 | TELECONFERENCE WITH K. CRAFT REGARDING SUPPLIER INQUIRY (0.1). |
| | | 1.90 | |
| REESE RG | 01/03/07 | 2.00 | TELECONFERENCE REGARDING SUPPLIER DEMANDS (0.5); TELECONFERENCE REGARDING CAP REQUEST (0.8); TELECONFERENCE REGARDING PAYMENT ISSUES (0.7). |
| REESE RG | 01/04/07 | 3.30 | TELECONFERENCE REGARDING EQUIPMENT MOVE (1.1); MEETING REGARDING SUPPLIER ES REQUEST (0.9); TELECONFERENCE REGARDING NO-SHIP THREAT (0.4); TELECONFERENCE REGARDING SUPPLIER CPA REQUEST (0.9). |
| REESE RG | 01/05/07 | 1.30 | TELECONFERENCE REGARDING EQUIPMENT MOVE (0.6); MEETING REGARDING ES REQUEST (0.7). |
| REESE RG | 01/08/07 | 0.60 | TELECONFERENCE REGARDING EQUIPMENT MOVE (0.6). |
| REESE RG | 01/09/07 | 1.10 | TELECONFERENCE REGARDING SUPPLIER CAP DEMAND (0.9); PRECALL REGARDING SAME (0.2). |
| REESE RG | 01/10/07 | 0.80 | REVIEW DOCUMENTS REGARDING CAP REQUEST (0.8). |
| REESE RG | 01/12/07 | 0.70 | FOLLOW UP REGARDING CALLS AND EMAILS REGARDING SUPPLIER MATTERS (0.7). |
| REESE RG | 01/15/07 | 0.30 | REVISE EMAIL TO SUPPLIER REGARDING PAYMENT (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| REESE RG | 01/16/07 | 0.80 | TELECONFERENCE REGARDING CAP REQUEST (0.8). |
| REESE RG | 01/18/07 | 1.60 | TELECONFERENCE REGARDING CAP APPROVALS (0.7); DRAFT LETTER REGARDING SUPPLIER 547 ISSUE (0.4); MEETING REGARDING SUPPLIER ISSUES (0.2); TELECONFERENCE REGARDING SUPPLIER ES LETTER (0.3). |
| REESE RG | 01/19/07 | 1.60 | TELECONFERENCE REGARDING SUPPLIER CAP APPROVAL (0.6); TELECONFERENCE REGARDING SUPPLIER CAP REQUEST (0.4); FOLLOW UP CALL REGARDING SAME (0.2); TELECONFERENCE REGARDING SUPPLEMENTAL ES AGREEMENT (0.2); REVISIONS REGARDING SAME (0.2). |
| | | 14.10 | |
| WHARTON JN | 01/19/07 | 0.60 | TELECONFERENCE WITH C. SHAEFER OF DELPHI, T. HOUDERMAN AND A. REICHBLUM OF GE PLASTICS, AND J. O'NEILL, COUNSEL TO GE PLASTICS (0.6). |
| WHARTON JN | 01/24/07 | 0.20 | TELECONFERENCE WITH G. SHAH REGARDING GE PLASTICS (0.2). |
| WHARTON JN | 01/25/07 | 0.20 | TELECONFERENCE WITH C. SCHEFFER OF DELPHI REGARDING GE PLASTICS (0.2). |
| WHARTON JN | 01/26/07 | 0.30 | TELECONFERENCE WITH C. SHAEFER OF DELPHI, T. HOUDERMAN AND A. REICHBLUM OF GE PLASTICS (0.3). |
| WHARTON JN | 01/29/07 | 0.30 | WORK ON AGREEMENT WITH FLOFORM (0.3). |
| WHARTON JN | 01/31/07 | 0.90 | WORK ON AGREEMENT REGARDING VANGUARD PREFUNDED TRANSFER (0.3); FINALIZE AGREEMENTS WITH SOKYMAT (0.3) AND FLOFORM (0.3). |
| | | 2.50 | |
| Total Associate | | 28.30 | |
| RIVERA M | 01/02/07 | 3.50 | CODE SUPPLIER CORRESPONDENCE (3.5). |
| RIVERA M | 01/03/07 | 3.80 | CODE SUPPLIER CORRESPONDENCE (3.8). |
| RIVERA M | 01/04/07 | 3.40 | CODE SUPPLIER CORRESPONDENCE (3.4). |
| RIVERA M | 01/05/07 | 4.00 | CODE SUPPLIER CORRESPONDENCE (2.8); SEARCH AND PREPARE DOCUMENTS FOR ATTORNEY REVIEW (1.2). |
| RIVERA M | 01/10/07 | 3.80 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (3.8). |
| RIVERA M | 01/11/07 | 3.70 | CODE SUPPLIER CORRESPONDENCE (3.7). |
| RIVERA M | 01/12/07 | 3.90 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (3.9). |
| RIVERA M | 01/16/07 | 3.70 | CODE SUPPLIER CORRESPONDENCE (3.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| RIVERA M | 01/17/07 | 4.00 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (4.0). |
| RIVERA M | 01/18/07 | 3.10 | CODE SUPPLIER CORRESPONDENCE (3.1). |
| RIVERA M | 01/22/07 | 3.50 | CODE SUPPLIER CORRESPONDENCE (3.5). |
| RIVERA M | 01/24/07 | 3.60 | CODE SUPPLIER CORRESPONDENCE (3.6). |
| RIVERA M | 01/25/07 | 4.20 | CODE SUPPLIER CORRESPONDENCE (2.2); PREPARE DOCUMENTS FOR DATABASE (2.0). |
| RIVERA M | 01/26/07 | 3.80 | PREPARE AND CODE SUPPLIER CORRESPONDENCE FOR DATABASE (3.8). |
| RIVERA M | 01/30/07 | 4.10 | CODE SUPPLIER CORRESPONDENCE (3.0); PREPARE DOCUMENTS FOR DATABASE/ATTORNEY REVIEW (1.1). |
| RIVERA M | 01/31/07 | 3.50 | CODE SUPPLIER CORRESPONDENCE (3.5). |
| | | 59.60 | |

**Total Legal Assistant Support** 59.60

**TOTAL TIME** <u>**110.40**</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                        Bill Date: 02/28/07
Supplier Matters                                Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/09/07 | Copy Center, D | 12.39 |
| In-house Reproduction | 01/23/07 | Copy Center, D | 7.61 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$20.00** |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 1.30 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 1.04 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.38 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.11 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 1.17 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$4.00** |
| | | **TOTAL MATTER** | **$24.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                        :

     In re                   :      Chapter 11

                        :

DELPHI CORPORATION, et al.,     :      Case No. 05–44481 (RDD)

                        :

               Debtors.    :      (Jointly Administered)

                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-19
EMPLOYEE MATTERS (LABOR UNIONS)
280.7 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Employee Matters (Labor Unions)                            Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERKE JS | 10/16/06 | 2.00 | PARTICIPATE IN DISCUSSION AND INDEPENDENT CONSIDERATION RELATING TO NOTICE AND OTHER REQUIREMENTS IN CONNECTION WITH UPCOMING STATUS CONFERENCE AND STRATEGY QUESTIONS RELATING TO UPCOMING CONFERENCE. (2.0). |
| BERKE JS | 10/17/06 | 1.00 | CONSIDERING ISSUE OF 1113 NOTICE TO PARTIES AND ADDITIONAL STRATEGY FOR THIS WEEK'S COURT CONFERENCE (1.0). |
| BERKE JS | 10/18/06 | 1.80 | CONSIDERATION OF UNION CLAIMS ISSUE (1.0); TELECONFERENCE WITH WORKING GROUP RE: UNION CLAIMS AND OTHER TELECONFERENCES RE: THIS ISSUE. (0.8). |
| BERKE JS | 10/19/06 | 2.50 | PREPARE FOR COURT CONFERENCE (0.5); ATTEND COURT CONFERENCE (2.0). |
| BERKE JS | 10/24/06 | 0.80 | PARTICIPATE IN TELECONFERENCES AND PARSING APPROPRIATE LANGUAGE FOR US CAVIAT CLAUSE (0.8). |
|  |  | **8.10** |  |
| BUTLER, JR. J | 10/03/06 | 1.80 | PREPARE FOR (0.3) AND PARTICIPATE (1.3) MEETING WITH J. BERTRAND, K. BUTLER, B. SAX, S. GEBBIA AND F. KUPLICKI RE: PROPOSED GM BENEFIT TRIGGER TERMSHEET AND NEXT STEPS; REVIEW AND COMMENT ON REVISED DOCUMENT (0.2). |
| BUTLER, JR. J | 10/09/06 | 0.40 | REVIEW GM BENEFIT TRIGGER RISKS ANALYSIS FROM B. SAX RE: DISCUSSIONS (0.4). |
| BUTLER, JR. J | 10/10/06 | 0.20 | REVIEW AND EVALUATE IBEW REQUEST FOR IT CONTRACT INFORMATION (0.2). |
| BUTLER, JR. J | 10/12/06 | 0.30 | REVIEW MATERIALS FROM F. KUPLICKI RE: PROPOSED GM BENEFIT TRIGGER TERM SHEET MATTERS (0.3). |
| BUTLER, JR. J | 10/13/06 | 0.80 | TELECONFERENCES WITH B. SAX (0.2) AND S. CORCORAN (0.2) RE: PROPOSED GM BENEFIT TRIGGER TERM SHEET AND NEXT STEPS; CONTINUE TO REVIEW REVISED DOCUMENT (0.4). |
| BUTLER, JR. J | 10/16/06 | 0.20 | CONSIDER NEXT STEPS RE: OCTOBER 19TH CHAMBERS CONFERENCE (WITH DELPHI WORKING GROUP AT COMPANY (0.2). |
| BUTLER, JR. J | 10/17/06 | 1.90 | REVIEW PROPOSED NOTICES RE: OCTOBER 19TH CHAMBERS CONFERENCE (0.2); CONFERENCES WITH DELPHI WORKING GROUP AT COMPANY RE: SAME (0.2); PREPARE FOR (0.3) AND PARTICIPATE IN (1.2) WORKING GROUP MEETING AT COMPANY LEAD BY K. BUTLER AND J. BERTRAND RE: GM BENEFIT TRIGGER AGREEMENT. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 10/18/06 | 0.50 | PREPARE FOR OCTOBER 19TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS (0.3); CONSIDER WILMINGTON TRUST PROPOSAL TO FURTHER ADJOURN ATTRITION APPEALS (0.2). |
| BUTLER, JR. J | 10/19/06 | 0.80 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.3) CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS; REVIEW DRAFT SCHEDULING ORDER (0.2). |
| BUTLER, JR. J | 10/20/06 | 0.20 | REVIEW AND FINALIZE DRAFT SCHEDULING ORDER (0.2). |
| BUTLER, JR. J | 10/30/06 | 0.30 | EMAILS FROM/TO L. PETERSON AND B. SAX RE: MOTION TO COMPEL RE: DETRICK INDEPENDENT MEDICAL REVIEW (0.3). |
| BUTLER, JR. J | 10/31/06 | 1.30 | CONTINUE TO FOLLOW-UP RE: MOTION TO COMPEL RE: DETRICK INDEPENDENT MEDICAL REVIEW INCLUDING ADDITIONAL EMAILS FROM/TO L. PETERSON AND B. SAX (0.2); REVIEW AND REVISE DRAFT MOU RE: HOME AVENUE AGREEMENT WITH USW (0.7); EMAILS FROM/TO B. SAX AND T. JERMAN RE: SAME (0.2); REVIEW EMAIL AND MATERIALS FROM J. BERTRAND RE: UAW (LAZARD) DUE DILIGENCE REQUEST (0.2). |
| | | **8.70** | |
| FURFARO JP | 10/11/06 | 0.60 | REVIEW OF UNION REPORT FOR INFORMATION/RESPONSE (0.2); REVIEW OF LABOR DISCLOSURE (0.4). |
| FURFARO JP | 10/12/06 | 0.80 | REVIEW OF DRAFT DISCLOSURE/UPDATE (0.8). |
| FURFARO JP | 10/16/06 | 0.30 | REVIEW OF SCHEDULING ORDER/UPCOMING CONFERENCES RE: PROCEEDING (0.3). |
| FURFARO JP | 10/17/06 | 0.40 | REVIEW OF SCHEDULING ORDER/PREP. FOR COURT APPEARANCE (0.4). |
| FURFARO JP | 10/20/06 | 0.50 | REVIEW OF SCHEDULING ORDER/REVISIONS (0.5). |
| FURFARO JP | 10/23/06 | 0.50 | REVIEW OF QUARTERLY REPORT/REVISIONS (0.5). |
| FURFARO JP | 10/31/06 | 0.40 | REVIEW OF PROVISIONS RE: USW APPROVAL (0.4). |
| | | **3.50** | |
| MARAFIOTI KA | 10/17/06 | 0.50 | UPDATE RE: STATUS OF 1113 HEARING PREPARATION AND PROSPECTS (0.2) AND SCHEDULING OF STATUS CONFERENCE (0.1); CORRESPONDENCE RE: STATUS CONFERENCE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/19/06 | 0.90 | ATTEND CHAMBERS CONFERENCE RE: SECTIONS 1113 AND 365 (0.4); FOLLOWUP CONFERENCES WITH CLIENT (0.1); WORK ON 7TH SCHEDULING ORDER FOR 1113/1114 (0.4). |
| MARAFIOTI KA | 10/20/06 | 0.20 | REVIEW AND REVISE 1113/1114 SCHEDULING ORDER (0.2). |
| MARAFIOTI KA | 10/31/06 | 0.40 | REVIEW PROVISION OF PROPOSED USW AGREEMENT (0.2); REVIEW CORRESPONDENCE RE: COOPERSVILLE/ROCHESTER MEMO OF UNDERSTANDING (0.2). |
| | | **2.00** | |
| **Total Partner** | | **22.30** | |
| FERN BM | 10/05/06 | 0.80 | REVIEW REVISED ASEC CBA (0.8). |
| FERN BM | 10/06/06 | 1.00 | REVIEW DISCOVERY RULES FOR 1113 HEARING (0.6); EMAILS FROM M. LOEB AND B. SAX RE: IBEW'S REQUEST FOR INFORMATION (0.4). |
| FERN BM | 10/09/06 | 0.40 | ASSESS ISSUES RE: PRODUCING IT AGREEMENTS IN CONTEXT OF 1113 HEARING (0.4). |
| FERN BM | 10/10/06 | 1.20 | REVIEW ISSUES RE: IBEW'S REQUEST FOR INFORMATION RE: IT OUTSOURCING (0.4); REVIEW EMAILS AND DOCUMENTS RE: SAME (0.5); SUMMARIZE STATUS RE: IBEW REQUEST FOR INFORMATION (0.3). |
| FERN BM | 10/11/06 | 0.30 | ADDITIONAL ANALYSIS OF IBEW'S REQUEST FOR INFORMATION (0.3). |
| FERN BM | 10/20/06 | 0.40 | REVIEW MEMO RE: 1113 DAMAGES (0.4). |
| | | **4.10** | |
| WILSON LD | 10/06/06 | 0.40 | PARTICIPATE ON CONFERENCE CALL TO DISCUSS LABOR UPDATES (0.4). |
| WILSON LD | 10/09/06 | 0.30 | CONFER INTERNAL ON DTM AND 1113 RESEARCH (0.3). |
| WILSON LD | 10/13/06 | 0.20 | REVIEW ORDERS FOR DATES AND ISSUES (0.2). |
| WILSON LD | 10/16/06 | 0.30 | CONFERENCE ON NOTIFICATION TO PARTIES ON STATUS CONFERENCE (0.3). |
| WILSON LD | 10/17/06 | 0.70 | NOTIFY PARTIES ON STATUS CONFERENCE (0.7). |
| WILSON LD | 10/18/06 | 0.30 | REVIEW HEARING SCHEDULE (0.3). |
| WILSON LD | 10/19/06 | 3.80 | PREPARE FOR STATUS CONFERENCE (0.5); ATTEND STATUS CONFERENCE ON 1113 MATTERS (0.7); DRAFT SCHEDULING ORDER (1.6); REVISE AND CIRCULATE SCHEDULING ORDER (0.7); CIRCULATE REVISED PROPOSED ORDER TO 1113 PARTICIPANTS (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WILSON LD | 10/20/06 | 2.50 | PARTICIPATE ON SENIOR STRATEGY CALL TO ADDRESS LABOR MATTERS (0.9); REVIEW AND REVISE ORDER PER COMMENTS (0.8); UPDATE AND CIRCULATE REVISED ORDER (0.4); MAKE ARRANGEMENTS FOR SUBMISSION OR ORDER TO COURT (0.4). |
| WILSON LD | 10/26/06 | 0.40 | REVIEW ORDERS POSTED TO DOCKET (0.4). |
| WILSON LD | 10/27/06 | 0.40 | PARTICIPATE ON WEEKLY STATUS CALL TO CONFER ON LABOR ISSUES (0.4). |
| WILSON LD | 10/30/06 | 0.40 | REVIEW CLIPS FROM CLIP SERVICE ON LABOR ISSUES (0.4). |
| WILSON LD | 10/31/06 | 0.40 | REVIEW AND ASSESS USW LANGUAGE ON SETTLEMENT (0.4). |
| | | **10.10** | |
| **Total Associate** | | **14.20** | |
| ROSEN R | 10/24/06 | 2.40 | MONITOR DISTRICT COURT DOCKETS IN WILMINGTON TRUST APPEAL CASES' (06-CV-6286 AND 06-CV-6287) FOR ENTRY OF STIPULATIONS EXTENDING APPELLANT'S BRIEF FILING DEADLINES (0.7); REVIEW INCOMING CORRESPONDENCE AND CONTACT E. MOSER, KILPATRICK TO REQUEST COPY OF TRANSMITTAL LETTER AND STIPULATION FORWARDED TO JUDGE SAND (RE: 06-CV-6287) (0.3); CIRCULATE STIPULATION ENTERED BY JUDGE BERMAN (RE: 06-CV-628) TO TEAM ATTORNEYS (0.3); REVIEW BANKRUPTCY COURT DOCKET RE: ENTRY OF 1113/1114 SCHEDULING ORDER (0.3); FURTHER RESEARCH SERVICE ISSUES RE: HUMAN CAPITAL OBLIGATIONS BRIDGE ORDER, FINAL ORDER AND OTHER FIRST DAY MOTIONS FOR REQUESTING TEAM ATTORNEY (0.8). |
| ROSEN R | 10/25/06 | 1.60 | CONTINUE TO MONITOR DISTRICT COURT DOCKET IN WILMINGTON TRUST APPEAL CASE (06-CV-6287) RE: ENTRY OF STIPULATION EXTENDING APPELLANT'S BRIEF FILING DEADLINE (0.6); CONTINUE TO MONITOR CASE DOCKET RE: 1113/1114 SCHEDULING ORDER (0.6); UPDATE TASK LIST RE: SAME (0.2); REVIEW SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.2). |
| ROSEN R | 10/26/06 | 0.90 | CONTINUE TO MONITOR DISTRICT COURT DOCKET IN WILMINGTON TRUST APPEAL CASE (06-CV-6287) RE: ENTRY OF STIPULATION EXTENDING APPELLANT'S BRIEF FILING DEADLINE AND CIRCULATE SAME TO TEAM ATTORNEYS (0.7); UPDATE TASK LIST RE: SAME (0.2). |
| | | **4.90** | |
| **Total Legal Assistant** | | **4.90** | |
| **TOTAL TIME** | | **41.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                           Bill Date: 11/30/06
Employee Matters (Labor Unions)                    Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/06/06 | Copy Center, D | 11.98 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 63.50 |
| In-house Reproduction | 10/10/06 | Copy Center, D | 29.45 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 0.40 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 6.29 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 90.26 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 48.12 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$250.00** |
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 9.81 |
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 27.19 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$37.00** |
| Wireless - Mo-bile/Cellular/Pager | 07/15/06 | Meisler RE | 3.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$3.00** |
| | | **TOTAL MATTER** | **$290.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/10/07
Employee Matters (Labor Unions)                        Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERKE JS | 11/02/06 | 0.40 | CONSIDERING USW MOTION (0.4). |
| BERKE JS | 11/03/06 | 2.00 | PARTICIPATE IN SENIOR STRATEGY CALL (1.0); CONSIDER MONDAY NOTICE REQUIREMENT AND PARTICIPATE IN DISCUSSIONS RE: SAME (1.0). |
| BERKE JS | 11/06/06 | 1.20 | CONSIDER ISSUES FOR UPCOMING COURT CONFERENCE, INCLUDING NOTICE ISSUES DUE TODAY (1.2). |
| BERKE JS | 11/08/06 | 1.80 | PREPARE FOR AND ATTEND COURT CONFERENCE (1.8). |
| BERKE JS | 11/10/06 | 1.00 | PARTICIPATE IN STRATEGY CALL (1.0). |
| BERKE JS | 11/13/06 | 1.60 | REVIEW OF CLAIMS ISSUES RELATING TO UNION CLAIMS (1.6). |
| BERKE JS | 11/15/06 | 2.60 | REVIEW OF DETRICK MOTION AND DISCUSSION OF ISSUES AND RESPONSE (2.6). |
| BERKE JS | 11/17/06 | 2.40 | PREPARE FOR AFTERNOON COURT CONFERENCE (0.8), ATTENDANCE AT AFTERNOON COURT CONFERENCE (1.6). |
| BERKE JS | 11/20/06 | 2.00 | REVIEW REVISED DETRICK OPPOSITION BRIEF AND SUPPORTING AFFIDAVIT AND COMMENTS RE: FURTHER REVISION (2.0). |
| BERKE JS | 11/21/06 | 1.80 | REVIEW DETTRICK MOTION DRAFT RESPONSE (1.0); EMAILS AND DISCUSSION OF DETTRICK DRAFT (0.8). |
| BERKE JS | 11/27/06 | 1.40 | DISCUSS USW NEW BRUNSWICK ISSUE (0.6), SUBSEQUENT DISCUSSION OF DRAFT LETTER TO ATTORNEY MONTGOMERY (0.3); REVIEW OF DRAFT AND COMMENTS (0.3); COORDINATION ON FINALIZATION OF LETTER (0.2). |
| BERKE JS | 11/28/06 | 0.90 | WORK AND COORDINATE ON ISSUES FOR THURSDAY USW MOTION ARGUMENT AND STATUS CONFERENCE (0.9). |
| BERKE JS | 11/29/06 | 1.00 | COORDINATE ON POSITIONS TO BE TAKEN ON USW MOTION ARGUMENT (1.0). |
| BERKE JS | 11/30/06 | 1.80 | REVIEW SCHEDULING ISSUES AND ISSUES OF CONTINUING 1113, 1114 AND ATTEND STATUS CONFERENCE (1.8). |

21.90

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/02/06 | 0.60 | EVALUATE UAW (LAZARD) DUE DILIGENCE REQUEST RE: EXECUTIVE COMPENSATION (0.2); EMAILS FROM/TO B. SHAW AND D. SHERBIN RE: SAME (0.2); REVIEW LETTER TO BANKRUPTCY COURT FROM COUNSEL TO FORMER NEW BRUNSWICK EMPLOYEES RE: SPECIAL ATTRITION PROGRAM AND OUTLINE NEXT STEPS (0.2). |
| BUTLER, JR. J | 11/03/06 | 0.20 | FOLLOW-UP ON COUNSEL LETTER TO BANKRUPTCY COURT FROM COUNSEL TO FORMER NEW BRUNSWICK EMPLOYEES RE: SPECIAL ATTRITION PROGRAM AND OUTLINE NEXT STEPS (0.2). |
| BUTLER, JR. J | 11/04/06 | 0.50 | REVIEW REVISE USW MEMORANDUM OF UNDERSTANDING (0.3); REVIEW REVISED GM BENEFIT TRIGGER DOCUMENT (0.2). |
| BUTLER, JR. J | 11/06/06 | 0.30 | CONTINUE TO PREPARE FOR NOVEMBER 8TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION INCLUDING CONFERENCE WITH DELPHI EXECUTIVE LEADERSHIP AND REVIEW AND APPROVE NOTICE TO SECTION 1113/1114 RESPONDENTS RE: CHAMBERS CONFERENCE AGENDA (0.3). |
| BUTLER, JR. J | 11/07/06 | 0.50 | PREPARE FOR NOVEMBER 8TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS (0.3); FOLLOW-UP ON JCI / NEW BRUNSWICK ISSUES (0.2). |
| BUTLER, JR. J | 11/08/06 | 0.50 | PREPARE FOR (0.3) AND ATTEND (0.2) CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS. |
| BUTLER, JR. J | 11/09/06 | 0.90 | TELECONFERENCE WITH K. BUTLER RE: UAW UPDATE (0.4); DRAFT EMAIL TO B. SIMON RE: SAME (0.3); REVIEW AND FINALIZE SCHEDULING ORDER (0.2). |
| BUTLER, JR. J | 11/13/06 | 0.80 | TELECONFERENCE WITH B. SIMON RE: UAW UPDATE (0.2); EMAILS FROM/TO T. JERMAN RE: 1113/1114 WORKING GROUP STRATEGY MEETING (0.2); CONFERENCE WITH K. BUTLER RE: LABOR UPDATE (0.4). |
| BUTLER, JR. J | 11/15/06 | 0.30 | BEGIN TO PREPARE FOR NOVEMBER 17TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS INCLUDING EXTENSION OF NOVEMBER 30TH RULING DEADLINE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| BUTLER, JR. J | 11/16/06 | 1.00 | CONTINUE TO PREPARE FOR NOVEMBER 17TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS (0.2); TELECONFERENCES AND EMAILS FROM/TO B. MEHLSACK AND M. ROBBINS RE: IAM, IBEW AND IUOE MATTERS (0.4); TELECONFERENCE WITH K. BUTLER RE: SAME (0.2); EMAILS FROM/TO T. KENNEDY RE: IUE-CWA DUE DILIGENCE ON FRAMEWORK DISCUSSIONS (0.2). |
| BUTLER, JR. J | 11/17/06 | 2.10 | PREPARE FOR (0.5) AND ATTEND (0.5) CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS (0.3); FOLLOW-UP ON IAM, IBEW AND IOUE MEET AND CONFER AND INFORMATION REQUESTS (0.4); EMAILS FROM/TO K. BUTLER, B. MEHLSACK AND M. ROBBINS RE: SAME (0.4). |
| BUTLER, JR. J | 11/18/06 | 0.20 | FOLLOW-UP ON NOVEMBER 17TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS INCLUDING EMAILS TO B. MEHLSACK AND M. ROBBINS RE: SAME (0.2). |
| BUTLER, JR. J | 11/19/06 | 0.20 | EMAILS FROM/TO M. ROBBINS RE: SECTION 1113/1114 SCHEDULING ORDER (0.2). |
| BUTLER, JR. J | 11/20/06 | 0.90 | PREPARE FOR (0.2) AND ATTEND (0.5) STRATEGY MEETING WITH K. BUTLER AT COMPANY IN TROY RE: UAW DISCUSSIONS INCLUDING TEMP TO PERMANENT EMPLOYEE CONVERSION; EMAILS FROM/TO B. MEHLSACK AND M. ROBINS RE: IAM, IBEW AND IUOE MATTERS (0.2). |
| BUTLER, JR. J | 11/24/06 | 0.50 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: IUE-CWA MOTION FOR DIRECTION TO MEDICAL REVIEW (0.3); EMAILS TO/FROM SECTION 1113/1114 WORKING GROUP (INCLUDING K. BUTLER AND B. SAX) RE: NOVEMBER 28TH STRATEGY TELECONFERENCE (0.2). |
| BUTLER, JR. J | 11/26/06 | 0.70 | CONTINUE TO PREPARE FOR NOVEMBER 28TH MEET AND CONFER WITH DELPHI REPRESENTATIVES (K. BUTLER, B. SAX, D. KIDD, C. MCWEE) AND IAM, IBEW AND IUOE REPRESENTATIVES (INCLUDING B. MEHLSACK AND M. ROBBINS) (0.4); EMAILS FROM/TO B. SAX AND J. KOHN RE: NOVEMBER 28TH SECTION 1113/1114 STRATEGY AND UPDATE TELECONFERENCE (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 11/27/06 | 1.20 | CONTINUE TO PREPARE FOR NOVEMBER 28TH MEET AND CONFER WITH DELPHI REPRESENTATIVES (K. BUTLER, B. SAX, D. KIDD, C. MCWEE) AND IAM, IBEW AND IUOE REPRESENTATIVES (INCLUDING B. MEHLSACK AND M. ROBBINS) (0.5); SEVERAL EMAILS FROM/TO K. BUTLER, B. SAX, B. MEHLSACK AND M. ROBBINS (0.4); FOLLOW-UP ON IUE ISSUES IN NEW BRUNSWICK TRANSACTION AND DRAFT MATERIALS TO G. MONTGOMERY (0.3). |
| BUTLER, JR. J | 11/28/06 | 3.40 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: IUE-CWA MOTION FOR DIRECTION TO MEDICAL REVIEW (0.3); CONTINUE TO PREPARE FOR NOVEMBER 30TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS (0.4); PREPARE FOR (0.3) AND PARTICIPATE IN (1.3) MEET AND CONFER WITH DELPHI REPRESENTATIVES (K. BUTLER, B. SAX, D. KIDD, C. MCWEE) AND IAM, IBEW AND IUOE REPRESENTATIVES (INCLUDING B. MEHLSACK AND M. ROBBINS ); PREPARE FOR (0.3) AND PARTICIPATE IN (0.8) SECTION 1113/1114 STRATEGY AND UPDATE TELECONFERENCE WITH K. BUTLER, B. SAX, S. CORCORAN, T. JERMAN AND WORKING GROUP. |
| BUTLER, JR. J | 11/29/06 | 0.70 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: IUE-CWA MOTION FOR DIRECTION TO MEDICAL REVIEW (0.2); CONTINUE TO PREPARE FOR NOVEMBER 30TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS (0.2); REVIEW BENEFIT GUARANTY TRIGGER AGREEMENT REVISIONS (0.3). |
| BUTLER, JR. J | 11/30/06 | 1.60 | PREPARE FOR (0.2) AND ATTEND (INCLUDING RECESSES) (0.5) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: IUE-CWA MOTION FOR DIRECTION TO MEDICAL REVIEW; PREPARE FOR (0.2) AND ATTEND (0.2) CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 1113/1114 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS; REVIEW EXECUTED MOUS RE: TEMPORARY EMPLOYEES (0.4); EMAILS FROM/TO J. SHEEHAN RE: SAME (0.1). |
| | | **17.10** | |
| FURFARO JP | 11/02/06 | 1.30 | REVIEW OF ISSUES RE: EMPLOYEE TRANSFERS/RETURN TO WORK (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FURFARO JP | 11/03/06 | 2.30 | CONFERENCE WITH PARTNERS RE: CASE ADMINISTRATION (0.8); ANALYZE ISSUES RE: TRANSFER OF EMPLOYEES (1.2); REVIEW OF RETURN TO WORK ISSUE (0.3). |
| FURFARO JP | 11/06/06 | 1.60 | REVIEW OF STATUS OF 1113 PROCEEDING/UPDATE (0.3); REVIEW OF CORRES/DRAFT RESPONSE RE: EMPLOYEE TRANSFER (0.9); REVIEW OF RESEARCH RE: REINSTATEMENT ISSUE (0.4). |
| FURFARO JP | 11/08/06 | 1.10 | CONFERENCE WITH COUNSEL/FOLLOW UP RE: EMPLOYMENT MATTER (0.9); REVIEW OF DRAFT ORDER/REVISIONS (0.2). |
| FURFARO JP | 11/09/06 | 0.20 | SCHEDULING ORDER AND RELATED MATTERS (0.2). |
| FURFARO JP | 11/10/06 | 1.00 | REVIEW OF UNION CLAIMS/PROCESS (0.9); REVIEW OF SCHEDULING ORDER (0.1). |
| FURFARO JP | 11/13/06 | 0.40 | UPDATE TO STATUS OF 1113 (0.20); UPDATE TO CLAIMS ANALYSIS (0.2). |
| FURFARO JP | 11/15/06 | 0.20 | UPDATE TO 1113/SCHEDULING ITEMS (0.2). |
| FURFARO JP | 11/21/06 | 1.80 | REVIEW OF REVISED DRAFTS OF RESPONDING BRIEF/DECLARATIONS IN USW MATTER (1.6); REVIEW OF FILING QUESTION (0.2). |
| FURFARO JP | 11/27/06 | 1.80 | REVIEW OF CORRES. FROM COUNSEL RE: NEW BRUNSWICK/PREPARATION OF RESPONSE (1.0); REVIEW OF MATERIALS FOR CONFERENCES ON 1113 ISSUES (0.8). |
| FURFARO JP | 11/28/06 | 2.80 | PREPARE/DISCUSSION WITH REPRESENTATIVES OF THE IAM/IBEW/IUOE (1.4); CONFERENCES WITH B. SAX, T. JERMAN TO DISCUSS 1113/1114 ISSUES (0.8); REVIEW OF RESPONSE TO USW MATTER (0.6). |
| FURFARO JP | 11/29/06 | 0.30 | REVIEW OF USW REPLY (0.3). |
| FURFARO JP | 11/30/06 | 0.30 | REVIEW ITEMS FOR 1113 CONFERENCE (0.3). |
| | | **15.10** | |
| MARAFIOTI KA | 11/06/06 | 0.20 | CONSIDER ISSUES RE: NOTICE OF ADJOURNED STATUS CONFERENCE (0.2). |
| MARAFIOTI KA | 11/08/06 | 0.50 | STATUS CONFERENCE RE: SECTION 1113/1114 AND 365 MOTIONS (0.5). |
| MARAFIOTI KA | 11/17/06 | 1.40 | CONFERENCES WITH COUNSEL TO VARIOUS PARTIES-IN-INTEREST IN ADVANCE OF COURT CONFERENCE (0.4); CHAMBERS CONFERENCE RE: 1113/365 (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MARAFIOTI KA | 11/20/06 | 2.50 | REVIEW CORRESPONDENCE RE: SCHEDULING ORDER (0.1); REVIEW USW MOTION TO COMPEL DEBTORS TO SUBMIT EMPLOYEE MATTER TO MEDICAL AUTHORITY (0.5); REVIEW AND REVISE RESPONSE TO SAME (0.8); CONSIDER STRATEGY RE: SAME (0.6); REVIEW AND REVISE PETRIE DECLARATION RE: SAME (0.4); CORRESPONDENCE RE: IBEW SCHEDULING ORDER (0.1). |
|---|---|---|---|
| MARAFIOTI KA | 11/21/06 | 0.10 | REVIEW FINAL VERSION OF OBJECTION TO DETRICK MOTION (0.1). |
| MARAFIOTI KA | 11/28/06 | 1.00 | MEETING WITH O'MELVENY, ROTHSCHILD, AND FTI RE: LABOR STRATEGY (1.0). |
| MARAFIOTI KA | 11/30/06 | 1.00 | PREPARE J. PETRIE FOR POSSIBLE TESTIMONY RE: USW/DETRICK MOTION (0.3); ATTEND HEARING RE: SAME (0.3); ATTEND STATUS CONFERENCE RE: 1113/114 AND GM MOTIONS (0.4). |
| | | **6.70** | |
| **Total Partner** | | **60.80** | |
| MATZ TJ | 11/01/06 | 0.60 | TELECONFERENCE WITH CHAMBERS RE: STATUS CONFERENCE (0.2); CORRESPONDENCE WITH B. MEHLSACK RE: SAME (0.1); UPDATE RE: STATUS ON LABOR NEGOTIATIONS 1113/1114 MOTIONS (0.3). |
| MATZ TJ | 11/03/06 | 1.20 | REVIEW USW DETRICK MOTION (0.4); CONSIDERING RESPONSE FOR SAME (0.2); CORRESPONDENCE WITH B. SAX RE: RESPONSE TO USW DETRICK MOTION (0.3); CORRESPONDENCE WITH J. KASTIN RE: SAME (0.1); REVIEW AND FOLLOW UP RE: NOV. 6 NOTICE RE: STATUS CONFERENCE (0.2). |
| MATZ TJ | 11/06/06 | 0.90 | TWO TELECONFERENCES WITH CHAMBERS RE: NOVEMBER 8 AND 17 STATUS CONFERENCE (0.3); REVIEW NOTICE TO RESPONDENTS RE: SAME (0.2); CORRESPONDENCE WITH B. MEHLSACK RE: SAME (0.1); TELECONFERENCE WITH J. HARTLEY RE: SAME (0.1); TELECONFERENCE WITH CHAMBERS RE: TELECONFERENCE FOR 11/8 STATUS CONFERENCE (0.2). |
| MATZ TJ | 11/07/06 | 0.80 | TELECONFERENCE WITH CHAMBERS RE: NEW BRUNSWICK EMPLOYEES LAYOFF QUESTION (0.2); TELECONFERENCE WITH CHAMBERS RE: 11/8 STATUS CONFERENCE (0.2); PREPARATION FOR SAME (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/08/06 | 1.60 | FOLLOW UP TELECONFERENCE WITH CHAMBERS RE: NEW BRUNSWICK EMPLOYEES (0.2); PREPARATION FOR 11/8 STATUS CONFERENCE (0.5); REVIEW CORRESPONDENCE FROM S. SINGH RE: STATUS CONFERENCE (0.1); FOLLOW UP WITH S. SINGH RE: SAME (0.1); ATTENDING 1113/1114 STATUS CONFERENCE (0.5); TELECONFERENCE WITH C. PICCINEN RE: 11/8 AND 11/17 STATUS CONFERENCES (0.2). |
| MATZ TJ | 11/09/06 | 0.40 | REVIEW AND COMMENT ON SCHEDULING ORDERS FOR 11/17 (0.2); TELECONFERENCE FROM CHAMBERS RE: SAME (0.2). |
| MATZ TJ | 11/10/06 | 0.40 | REVIEW AND CONSIDER NOTICE RE: STATUTORY RULING DEADLINE (0.2); FURTHER REVIEW OF SAME (0.2). |
| MATZ TJ | 11/13/06 | 1.00 | REVIEW MATERIALS RE: USW DETRICK MOTION RESPONSE (0.6); REVIEW 1113/1114 STATUTORY RULING MATTER (0.2); TELECONFERENCE WITH CLERKS OFFICE RE: SCHEDULING ORDERS (0.2). |
| MATZ TJ | 11/15/06 | 1.60 | TELECONFERENCE FROM CHAMBERS RE: 11/17 STATUS CONFERENCES (0.2); REVIEW AND CONSIDER 11/15 NOTICE REQUIREMENTS RE: 1113/1114 STATUS CONFERENCE (0.5); FURTHER REVIEW OF SAME (0.2); REVIEW CORRESPONDENCE FROM J. KASTIN RE: USW (DETRICK) MOTION, RESPONSE (0.2); CONSIDER ISSUES RE: SAME (0.3); TELECONFERENCE WITH J. KASTIN RE: USW (DETRICK) MOTION RESPONSE (0.2). |
| MATZ TJ | 11/16/06 | 0.60 | PREPARATION RE: 11/17 1113/1114 STATUS CONFERENCE (0.4); TELECONFERENCE WITH CHAMBER RE: 11/27 DATE FOR STATUS CONFERENCE (0.2). |
| MATZ TJ | 11/17/06 | 4.00 | DISCUSSION WITH L. PETERSON RE: USW (DETRICK) MOTION (0.4); ATTEND IN CHAMBERS 1113/1114 STATUS CONFERENCE UPDATE RE: CONTINUING RESCHEDULING (1.0); TELECONFERENCE WITH J. KASTIN RE: USW (DETRICK) MOTION (0.3); REVIEW USW (DETRICK) MOTION RESPONSE MATTERS (0.5); FOLLOW UP TELECONFERENCE WITH J. KASTIN RE: USW (DETRICK) RESPONSE (0.6); REVIEW NINTH AMENDED 1113/1114 SCHEDULING ORDER (0.2); FORWARD TO ALL COUNSEL RESPONDENTS FOR COMMENT (0.1); REVIEW DRAFT DECLARATION OF PETRIE IN SUPPORT OF RESPONSE TO USW (DETRICK) MOTION (0.7); TELECONFERENCE WITH J. KASTIN RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/20/06 | 5.00 | REVIEW AND COMMENT ON DRAFT RESPONSE TO USW (DETRICK) MOTION (1.3); REVIEW AND COMMENT ON DRAFT PETRIE DECLARATION (0.2); CONSIDER AND ANALYZE PROOF OF CLAIM AND ADDITIONAL ISSUES RE: UST (DETRICK) MATTER (1.2); COMPLETE COMMENTS TO USW (DETRICK) RESPONSE (0.4); FORWARD SAME TO J. KASTIN OF O'MELVENY (0.1); CORRESPONDENCE WITH M. ROBBINS RE: 1113/1114 SCHEDULING ORDER (0.1); TELECONFERENCE WITH CHAMBERS RE: ORDER (0.1); REVIEW AND CONSIDER REVISED USW (DETRICK) RESPONSE, PETRIE DECLARATION (0.7); TELECONFERENCE WITH J. KASTIN RE: SAME (0.2); REVIEW AND COMMENT ON REVISED RESPONSE TO USW (DETRICK) MOTION (0.7). |
| MATZ TJ | 11/21/06 | 2.60 | CORRESPONDENCE WITH J. KASTIN RE: COMMENTS, REVISIONS TO USW (DETRICK) RESPONSE (0.3); CONSIDER JURISDICTION MATTER (0.4); PREPARATION OF MOTION TO FILE UNDER SEAL RESPONSE TO USW (DETRICK) MOTION (0.9); THREE TELECONFERENCES WITH J. KASTIN RE: SAME (0.6); REVIEW AND COMMENT ON DRAFT SEALING MOTION (0.2); FINAL REVIEW OF SEALING MOTION FOR FILING (0.1); TELECONFERENCE WITH CHAMBERS RE: EX PRATE SEALING USW (DETRICK) MOTION (0.1). |
| MATZ TJ | 11/22/06 | 1.50 | TELECONFERENCE TO CHAMBERS RE: USW (DETRICK) SEALING MOTION/ORDER (0.2); TELECONFERENCE WITH J. KASTIN RE: REDACTED AND UNREDACTED VERSIONS OF PLEADINGS (0.2); CORRESPONDENCE WITH J. KASTIN RE: SAME (0.3); FINAL REVIEW OF SAME FOR FILING (0.1); CORRESPONDENCE WITH L. PETERSEN RE: USW (DETRICK) MATTER (0.2); TELECONFERENCE WITH J. KASTIN RE: SAME (0.2); REVIEW ENTERED NINTH AMENDED SCHEDULING ORDER (0.1); UPDATE DELPHIDOCKET.COM WITH KCC RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 11/27/06 | 3.70 | REVIEW CORRESPONDENCE FROM G. MONTGOMERY RE: NEW BRUNSWICK WORKERS (0.2); TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); REVIEW NEW BRUNSWICK EMPLOYEES MATTER (0.3); TELECONFERENCE WITH G. MONTGOMERY RE: CORRESPONDENCE WITH CHAMBERS (0.3); TELECONFERENCE WITH B. SAX RE: NEW BRUNSWICK EMPLOYEES CORRESPONDENCE (0.2); FURTHER TELECONFERENCE WITH B. SAX RE: SAME (0.2); REVIEW AND REVISE LETTER TO G. MONTGOMERY, CHAMBERS RE: NEW BRUNSWICK EMPLOYEES MOTION (0.5); FOLLOW UP TELECONFERENCE WITH CHAMBERS RE: SAME (0.2); TELECONFERENCE WITH T. KENNEDY RE: NEW BRUNSWICK EMPLOYEE MATTER (0.2); TELECONFERENCE WITH T. KENNEDY RE: SAME (0.2); FOLLOW UP TELECONFERENCE WITH L. PETERSEN RE: DETRICK MOTION (0.3); TELECONFERENCE WITH B. SAX RE: SAME (0.2); FURTHER TELECONFERENCE WITH B. SAX RE: NEW BRUNSWICK EMPLOYEE MATTER (0.2); TELECONFERENCE WITH J. KASTIN RE: USW (DETRICK) ARGUMENT PREPARATION OF WITNESS (PETRIE) (0.5). |
| MATZ TJ | 11/28/06 | 1.10 | FOLLOW UP WITH J. KASTIN RE: SCRIPTS FOR 11/30 HEARING RE: USW (DETRICK) (0.2); TELECONFERENCE WITH B. SAX, J. KOHN, T. JERMAN, B. SHAW, N. TORACCO, R. EISENBERG, S. CORCORAN RE: STATUS OF LABOR NEGOTIATIONS, 1113/1114 MATTER (0.9). |
| MATZ TJ | 11/29/06 | 2.70 | TELECONFERENCE WITH J. KASTIN RE: USW (DETRICK) HEARING (0.2); TELECONFERENCE WITH L. PETERSEN RE: USW (DETRICK) REPLY TO MOTION (0.2); REVIEW SAME (0.4); TELECONFERENCE WITH J. KASTIN RE: REPLY AND RESPONSES TO SAME (0.4); FOLLOW UP REVIEW OF SAME, (0.4); TELECONFERENCE WITH CHAMBERS RE: USW MOTION (0.1); CONTINUE CONSIDERATION OF USW (DETRICK) REPLY WITH J. KASTIN (0.5); FURTHER REVIEW OF JURISDICTION ISSUES IN RESPECT THEREOF (0.5). |
| MATZ TJ | 11/30/06 | 1.10 | ATTEND IN CAMERA MATTER CONFERENCE (0.4); FOLLOW UP TELECONFERENCE WITH S. SINGH RE: SAME (0.2); DISCUSSION WITH L. PETERSEN RE: USW (DETRICK) MOTION (0.3); REVIEW MATTERS OF NON-DISCLOSURE AGREEMENTS RE: VARIOUS UNIONS (0.2). |
| | | 30.80 | |
| **Total Counsel** | | **30.80** | |
| JJINGO MJ | 11/28/06 | 1.70 | HELP COORDINATE AND SEND LETTER TO G. MONTGOMERY RELATED TO NEW BRUNSWICK EMPLOYEE MATTER (1.7). |
| | | 1.70 | |

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/01/06 | 0.40 | REVIEW CORRESPONDENCE FROM J. SHEEHAN, RESEARCH (0.3) AND RESPOND (0.1) RE: RETENTION OF LAZARD. |
| MEISLER RE | 11/03/06 | 0.10 | REVIEW CORRESPONDENCE RE: EMPLOYEE CLAIMS (0.1). |
| MEISLER RE | 11/07/06 | 0.20 | REVIEW CORRESPONDENCE RE: NEW BRUNSWICK ATTRITION PLAN (0.2). |
| MEISLER RE | 11/13/06 | 0.20 | REVIEW STATUS OF WTC APPEALS (0.2). |
| MEISLER RE | 11/16/06 | 0.20 | REVIEW UPDATE OF DATA RE: SIGN UPS TO ATTRITION PLANS (0.2). |
| MEISLER RE | 11/29/06 | 0.10 | REVIEW LETTER TO G. MONTGOMERY RE: NEW BRUNSWICK (0.1). |
| MEISLER RE | 11/30/06 | 0.20 | REVIEW CORRESPONDENCE RE: WTC APPEAL (0.2). |
| | | **1.40** | |
| ROHNER WM | 11/27/06 | 2.30 | CONDUCT LEGAL RESEARCH RELATING TO ISSUE ARISING IN APPEALS FROM ATTRITION PROGRAM ORDERS (2.2); CONFERENCE RE: STATUS OF APPEALS FROM ATTRITION PROGRAM ORDERS (0.1). |
| | | **2.30** | |
| STUART NL | 11/17/06 | 3.60 | RESEARCH RE: CORE AND ADVERSARY PROCEEDINGS FOR OBJECTION TO USW MOTION (2.4); BEGIN DRAFTING MEMO ON SAME (1.2). |
| STUART NL | 11/19/06 | 2.30 | RESEARCH FOR USW MOTION TO COMPEL RELATED TO CORE AND ADVERSARY PROCEEDINGS (2.3). |
| STUART NL | 11/20/06 | 1.40 | FINISH RESEARCH RE: CORE AND ADVERSARY PROCEEDINGS FOR DRAFT OBJECTION TO USW MOTION (1.4). |
| STUART NL | 11/29/06 | 2.10 | RESEARCH RE: ADVERSARY PROCEEDINGS FOR USW MOTION (2.1). |
| | | **9.40** | |
| WHARTON JN | 11/02/06 | 0.70 | REVIEW LETTER FROM FORMER NEW BRUNSWICK EMPLOYEES AND PREPARE RESPONSE (0.7). |
| WHARTON JN | 11/03/06 | 1.30 | CONTINUE TO PREPARE RESPONSE TO LETTER FROM FORMER NEW BRUNSWICK EMPLOYEES (1.2); TELECONFERENCE WITH B. SAX RE: SAME (0.1). |
| WHARTON JN | 11/06/06 | 1.10 | CONTINUE TO COORDINATE AND WORK ON RESPONSE TO LETTER TO CHAMBERS FROM FORMER NEW BRUNSWICK EMPLOYEES (1.1). |
| WHARTON JN | 11/07/06 | 0.80 | CONTINUE TO WORK ON AND COORDINATE RESPONSE TO LETTER TO CHAMBERS FROM NEW BRUNSWICK EMPLOYEES (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 11/08/06 | 0.90 | CONTINUE WORK ON RESPONDING TO LETTER FROM NEW BRUNSWICK EMPLOYEES (0.9). |
| WHARTON JN | 11/09/06 | 0.20 | CONTINUE TO COORDINATE RESPONSE TO NEW BRUNSWICK EMPLOYEES (0.2). |
| WHARTON JN | 11/27/06 | 2.50 | DRAFT RESPONSE TO G. MONTGOMERY RE: FORMER NEW BRUNSWICK EMPLOYEES (1.6) AND FORMULATE STRATEGY RE: SAME (0.9). |
| WHARTON JN | 11/28/06 | 0.70 | CONTINUE TO REVISE AND PREPARE FOR TRANSMITTAL OF LETTER TO G. MONTGOMERY RE: CERTAIN FORMER NEW BRUNSWICK EMPLOYEES (0.7). |
| WHARTON JN | 11/29/06 | 3.80 | RESEARCH CASE LAW RE: STANDING TO BRING ACTIONS IN BANKRUPTCY COURT UNDER LABOR MANAGEMENT RELATIONS ACT AND ERISA (3.8). |
| | | 12.00 | |
| WILSON LD | 11/01/06 | 0.70 | CONFER UNION COUNSEL ON SCHEDULING OF CONFERENCE (0.3); REVIEW 1113 PRECEDENTS (0.4). |
| WILSON LD | 11/02/06 | 1.20 | REVIEW MOTION FILED BY USW (0.8); CONFER CLIENT AND OMM ON SAME (0.4). |
| WILSON LD | 11/03/06 | 3.00 | PARTICIPATE ON WEEKLY CALL TO DISCUSS LABOR MATTERS (1.1); REVIEW LABOR MATERIALS ADDED TO DELPHI DOCKET (0.5); REVIEW MATERIALS RELATED TO SAME (1.2); CONTACT CLIENT ON SAME (0.2). |
| WILSON LD | 11/06/06 | 1.40 | REVIEW NEW BRUNSWICK ISSUES WITH MATZ AND CLIENT (0.4); REVIEW DRAFT RESPONSE ON SAME PREPARED BY CLIENT (0.4); PREPARE AND CIRCULATE NOTICE TO PARTIES ON STATUS CONFERENCE (0.4); UPDATE ROSEN (0.2). |
| WILSON LD | 11/07/06 | 0.80 | COORDINATE MATTERS FOR STATUS CONFERENCE (0.8). |
| WILSON LD | 11/08/06 | 4.20 | UPDATE STATUS OF NEW BRUNSWICK (0.3); CONFER ATTORNEY CONTACTING COURT ON SAME (0.4); UPDATE IUE ATTORNEY ON SAME (0.3); DRAFT E-MAIL AND PREPARE DOCUMENTS TO SAME (0.5); PREPARE FOR STATUS CONFERENCE (0.4); ATTEND STATUS CONFERENCE (0.5); REVIEW AND REVISE DRAFT ORDER (1.2); CONFER DS ON SAME (0.2); UPDATE ON NEW BRUNSWICK (0.4). |
| WILSON LD | 11/09/06 | 2.30 | CONFER ON DRAFT ORDER (0.6); REVISE AND CIRCULATE SAME (0.7); UPDATE WITH COMMENTS FROM PARTIES (0.3); UPDATE CLIENT ON NEW BRUNSWICK ISSUES (0.2); COORDINATE SUBMISSION OF FINAL PROPOSED ORDER (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WILSON LD | 11/10/06 | 3.20 | PARTICIPATE ON WEEKLY CALL TO UPDATE LABOR MATTERS (1.0); CONFER ON CLAIMS ISSUE (0.3); CONFER 1113 NOTICE (0.4); DRAFT E-MAIL NOTIFYING PARTIES OF INTENT TO SEEK ADJOURNMENT (1.2); REVISE SAME PER CONFERENCE WITH BERKE (0.3). |
| WILSON LD | 11/13/06 | 2.90 | CONFER ON CLAIMS ESTIMATION (0.4); REVIEW PRESENTATION MATERIALS ON SAME (0.8); CONFER ON CLAIMS AND 1113 ISSUES (0.3); COORDINATE POTENTIAL CALL ON 1113 (0.4); REVISE AND CIRCULATE E-MAIL NOTICE TO 1113 PARTIES (0.6); REVIEW LABOR PIECES FROM ADMIN BINDER (0.4). |
| WILSON LD | 11/14/06 | 1.60 | CONFER ON STATUS CONFERENCE ISSUES (0.3); COORDINATE PHONE CONFERENCE ON 1113 ISSUES (0.3); DRAFT E-MAIL UPDATING AND SUMMARIZING VIEWS FOR CONFERENCE (0.4); CONFER OMM ON RESPONDING PAPERS (0.3); REVIEW ORDERS FOR PROPOSED REVISED (0.3). |
| WILSON LD | 11/15/06 | 2.30 | COORDINATE ON DRAFTING AND CIRCULATING OF NOTICE WITH BERKE ET AL (1.4); CONFER OMM ON DRAFTING OF RESPONSE TO USW MOTION (0.4); REVIEW MATERIALS RELATED TO SAME (0.5). |
| WILSON LD | 11/16/06 | 1.00 | COORDINATE DETAILS FOR STATUS CONFERENCE (0.7); ASSIST ON SPLINTER ISSUES (0.3). |
| WILSON LD | 11/17/06 | 2.50 | PREPARE FOR STATUS CONFERENCE (0.8); ATTEND 1113 STATUS CONFERENCE (0.5); REVIEW AND REVISE DRAFT ORDERS (1.2). |
| WILSON LD | 11/28/06 | 6.10 | PREPARE FOR 1113 MEET AND CONFER WITH SPLINTERS (0.8); REVIEW MATERIALS RE: NEW BRUNSWICK UNION EMPLOYEES (0.7); PARTICIPATE IN MEET AND CONFER WITH SPLINTER UNIONS (1.3); CONFER ON LABOR ISSUES (0.4); REVIEW FILINGS AND PROFER RE: USW MOTION (1.3); PARTICIPATE IN INTERNAL LABOR STRATEGY CALL (1.3); CONFER OMM ON MOTION PREP (0.3). |
| WILSON LD | 11/29/06 | 2.80 | REVIEW MATERIALS IN PREP FOR RESPONSE TO USW MOTION (2.3); CONFER WITH J. KASTIN ON SAME (0.2); UPDATE BERKE AND FURFARO (0.3). |
| WILSON LD | 11/30/06 | 2.20 | CONFER ON STATUS CONFERENCE (0.4); ATTEND STATUS CONFERENCE (0.5); CONFER ON USW MOTION AND HEARING DEVELOPMENTS (0.5); DRAFT SECTIONS OF SCHEDULING ORDER TO REFLECT DEVELOPMENTS AT STATUS CONFERENCE (0.8). |
| | | 38.20 | |
| **Total Associate** | | **65.00** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ~~CHAVALI A~~ | ~~11/16/06~~ | ~~0.50~~ | ~~COORDINATE WITH CLERK AND VENDOR FOR CHAMBERS STATUS CONFERENCE (0.5).~~ |
| ~~CHAVALI A~~ | ~~11/17/06~~ | ~~2.00~~ | ~~ATTEND CHAMBERS STATUS CONFERENCE (2.0).~~ |
| | | ~~2.50~~ | |
| ~~DONNELLY NP~~ | ~~11/03/06~~ | ~~1.00~~ | ~~REVIEW/REVISE SELECTED CBA FOR SPECIFIC LANGUAGE FOR ATTORNEY REVIEW (1.0).~~ |
| | | ~~1.00~~ | |
| ROSEN R | 11/01/06 | 2.10 | INVESTIGATION, RESEARCH, REVIEW AND COMPILE CASE DOCKETS, PLEADINGS FOR SUBMITTAL TO CLIENT TO UPDATE PLEADINGS BINDERS RE: 5 ADVERSARY CASES, 2 WILMINGTON TRUST APPEAL CASES AND SAMTECH CASE (S.D. TEX.) (2.1). |
| ROSEN R | 11/14/06 | 0.60 | MONITOR CASE DOCKET RE: ENTRY OF 1113/1114 SCHEDULING ORDER (0.4); REVIEW SPECIAL PARTIES SERVICE LIST, SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.2). |
| ROSEN R | 11/21/06 | 0.20 | REVIEW SPECIAL PARTY SERVICE LIST WITH E. GERSHBEIN, KCC RE: UPCOMING DEBTORS' RESPONSE TO USW MOTION TO COMPEL DEBTORS TO SUBMIT TO IMPARTIAL MEDICAL AUTHORITY FILING (0.2). |
| ROSEN R | 11/22/06 | 0.40 | ASSIST TEAM ATTORNEY WITH PREPARATION OF DEBTORS' RESPONSE TO USW MOTION TO COMPEL DEBTORS TO SUBMIT TO IMPARTIAL MEDICAL AUTHORITY (0.3); REVIEW, COORDINATE SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.1). |
| | | 3.30 | |
| ZSOLDOS AF | 11/08/06 | 1.80 | PREPARE DOCUMENTS FOR 1113.1114 STATUS CONFERENCE (1.3); ATTEND STATUS CONFERENCE (0.5). |
| | | 1.80 | |
| **Total Legal Assistant** | | 8.60 | |
| **TOTAL TIME** | | <u>165.20</u> | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                           Bill Date: 01/10/07
Employee Matters (Labor Unions)                    Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/03/06 | Copy Center, D | 25.41 |
| In-house Reproduction | 11/07/06 | Copy Center, D | 5.58 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 23.91 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 0.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$55.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 10.61 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 12.97 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.97 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.45 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$25.00** |
| Westlaw | 11/17/06 | Stuart NL | 56.32 |
| Westlaw | 11/21/06 | Donnelly NP | 115.09 |
| Westlaw | 11/27/06 | Rohner WM | 294.96 |
| Westlaw | 11/29/06 | Stuart NL | 130.94 |
| Westlaw | 11/29/06 | Wharton JN | 308.54 |
| Westlaw | 11/30/06 | Wharton JN | 56.15 |
| | | **TOTAL WESTLAW** | **$962.00** |
| Vendor Hosted Teleconferencing | 10/18/06 | Teleconferencing Services, LLC | 8.57 |
| Vendor Hosted Teleconferencing | 10/19/06 | Teleconferencing Services, LLC | 6.65 |
| Vendor Hosted Teleconferencing | 11/28/06 | Teleconferencing Services, LLC | 20.78 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$36.00** |
| Air/Rail Travel (external) | 11/03/06 | Butler, Jr. J | 56.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$56.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 11/05/06 | Butler, Jr. J | 4.62 |
| Out-of-Town Travel | 11/05/06 | Butler, Jr. J | 5.62 |
| Out-of-Town Travel | 11/05/06 | Butler, Jr. J | 31.98 |
| Out-of-Town Travel | 11/05/06 | Butler, Jr. J | 233.78 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$276.00** |
| Out-of-Town Meals | 11/05/06 | Butler, Jr. J | 5.27 |
| Out-of-Town Meals | 11/05/06 | Butler, Jr. J | 7.73 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$13.00** |
| | | **TOTAL MATTER** | **$1,423.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)       Bill Date: 01/31/07
Employee Matters (Labor Unions)                    Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 12/10/06 | 0.30 | PREPARE FOR DECEMBER 11TH MEETING WITH DELPHI AND IUE-CWA REPRESENTATIVES IN TROY (0.3). |
| BUTLER, JR. J | 12/11/06 | 2.80 | PREPARE FOR (0.3) AND PARTICIPATE IN (2.5) MEETING WITH DELPHI AND IUE-CWA REPRESENTATIVES IN TROY. |
| BUTLER, JR. J | 12/12/06 | 0.60 | PREPARE FOR DECEMBER 13TH SECTION 1113/1114 CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT; REVIEW IUE-CWA LETTER AGREEMENT (0.3); EMAILS FROM/TO B. SAX REGARDING SAME (0.3). |
| BUTLER, JR. J | 12/13/06 | 0.50 | PREPARE FOR (0.3) AND PARTICIPATE IN (0.2) SECTION 1113/1114 CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT. |
| | | 4.20 | |
| **Total Partner** | | **4.20** | |
| MATZ TJ | 12/01/06 | 0.90 | FOLLOW UP WITH J. KASTIN REGARDING USW DETRICK ORDER (0.2); TELECONFERENCE WITH L. PETERSEN REGARDING SAME (0.1); REVIEW AND REVISE DRAFT 1113/1114 ORDER (0.4); CORRESPONDENCE WITH J. KASTIN REGARDING USW DETRICK ORDER (0.2). |
| MATZ TJ | 12/12/06 | 1.10 | PREPARATION REGARDING 12/13 STATUS CONFERENCE (0.2); TELECONFERENCE WITH CHAMBERS REGARDING SAME (0.4); DRAFT NOTICE TO ALL STATUS CONFERENCE PARTICIPANTS REGARDING 12/13 STATUS CONFERENCE (0.3); PARTICIPATE IN CONFERENCE CALL WITH T. JERMAN, B. SAX, M. ROBBINS REGARDING SAME (0.2). |
| MATZ TJ | 12/29/06 | 0.80 | TWO TELECONFERENCE WITH CHAMBERS REGARDING SCHEDULING OF 1113/1114 STATUS CONFERENCE (0.3); PREPARING ELEVENTH 1113/1114 SCHEDULING ORDER REGARDING SAME (0.5). |
| | | 2.80 | |
| **Total Counsel** | | **2.80** | |
| GRANT K | 12/15/06 | 15.10 | CONTINUE TO WORK ON DIP REFINANCING MOTION AND REVISED SAME (8.8); DRAFT AND REVISE SCHEDULING MOTION AND ORDER (2.9); REVISE PROPOSED ORDER AND DEAL DOCUMENTS (3.4). |
| | | 15.10 | |
| JJINGO MJ | 12/01/06 | 2.10 | ASSIST WITH CERTAIN GENERAL CASE ADMINISTRATION INCLUDING FINDING PRECEDENT FOR USW ORDER (2.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| JJINGO MJ | 12/12/06 | 1.80 | OBTAIN CERTAIN 1113/1114 INFORMATION AND PREPARE CERTAIN CORRESPONDENCE WITH T. MATZ IN PREPARATION FOR CHAMBERS CONFERENCE (1.8). |
| | | **3.90** | |
| MEISLER RE | 12/04/06 | 0.10 | DRAFT INTERNAL CORRESPONDENCE REGARDING KECP (0.1). |
| MEISLER RE | 12/05/06 | 0.20 | REVIEW COURT ORDER REGARDING WTC APPEAL (0.1) AND DRAFT CORRESPONDENCE REGARDING SAME (0.1). |
| MEISLER RE | 12/07/06 | 1.70 | TELECONFERENCES WITH B. SAX AND F. KUPLICKI REGARDING STRANEY V. GM (0.4, 0.2); REVIEW AND ANALYZE SAME (0.5); REVIEW APPLICATION OF EMPLOYEE MATTERS AGREEMENT REGARDING SAME (0.4); REVIEW RESEARCH REGARDING SAME (0.2). |
| MEISLER RE | 12/18/06 | 0.20 | REVIEW ORDER ENTERED BY JUDGE BERMAN REGARDING WTC APPEAL AND DRAFT CORRESPONDENCE REGARDING SAME (0.2). |
| MEISLER RE | 12/19/06 | 0.10 | DRAFT CORRESPONDENCE TO B. SAX REGARDING STRANEY (0.1). |
| MEISLER RE | 12/20/06 | 0.10 | REVIEW CORRESPONDENCE REGARDING ADJOURNMENT OF KECP (0.1). |
| | | **2.40** | |
| WILSON LD | 12/01/06 | 2.90 | DRAFT AND REVISE SCHEDULING ORDER (1.4); CONFER ON SAME (0.7); UPDATE FINAL DRAFT AND CIRCULATE (0.2); REVIEW PRECEDENTS FOR USW ORDER PER OMM REQUEST (0.5); REVIEW BERKE SUGGESTED CHANGE (0.1). |
| WILSON LD | 12/04/06 | 0.60 | CONFER ON ORDERS (0.3); CONFER ON POTENTIAL ISSUE FOR JANUARY HEARING (0.3). |
| WILSON LD | 12/05/06 | 0.60 | REVISE ORDER PER COMMENTS FROM KAM (0.3); CONFER ON IUE-NEW BRUNSWICK MATTER (0.3). |
| WILSON LD | 12/06/06 | 0.70 | GATHER 1113 LABOR INFORMATION FOR POTENTIAL MOTION ON FRAMEWORK (0.4); CONFER ON ORDER MATTERS (0.2); REVIEW AND UPDATE ORDER (0.1). |
| WILSON LD | 12/11/06 | 0.80 | CONFER ON STATUS CONFERENCE ISSUE (0.2); GATHER UNION SERVICE INFORMATION FOR MOTION ON FRAMEWORK PLAN (0.6). |
| WILSON LD | 12/12/06 | 0.70 | MAKE ARRANGEMENTS FOR STATUS CONFERENCE (0.5); CONFER ON SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WILSON LD | 12/13/06 | 3.20 | CONFER ON STATUS CONFERENCE (0.3); PREPARE FOR TELECONFERENCE WITH NEW BRUNSWICK ATTORNEY (0.3); SPEAK WITH MONTGOMERY ON UPCOMING DEADLINES FOR PAPERS (0.2); EMAIL TO SAME WITH DETAILS ON CASE MANAGEMENT ORDERS (0.2); ATTEND STATUS CONFERENCE (0.4); CONFER ON VARIOUS ISSUES RELATED TO SAME (0.5); DRAFT AND CIRCULATE SUMMARY OF CONFERENCE (1.0); REVIEW DRAFT OF ORDER (0.3). |
| WILSON LD | 12/14/06 | 1.00 | UPDATE DRAFT ORDER TO ACCOUNT FOR STATUS CONFERENCE EVENTS (0.8); CIRCULATE DRAFT OF SAME (0.2). |
| WILSON LD | 12/15/06 | 0.30 | RESEARCH UNION ISSUE RELATED TO FINALIZATION OF FRAMEWORK AGREEMENT (0.3). |
| WILSON LD | 12/18/06 | 1.00 | RESPOND TO ROSEN REQUEST ON STATUS (0.3); REVIEW PRESS RELEASE (0.4); REVIEW MEDIA REPORTS ON LABOR PIECE (0.3). |
| | | **11.80** | |
| **Total Associate** | | **33.20** | |
| ZSOLDOS AF | 12/12/06 | 0.50 | DISTRIBUTE 1113/1114 AND GM SCHEDULING ORDERS TO TEAM (0.2); SET UP CONFERENCE CALL FOR STATUS CONFERENCE (0.3). |
| ZSOLDOS AF | 12/13/06 | 3.60 | SET UP 1113/1114 AND GM STATUS CONFERENCES CALL-IN INFORMATION (0.5); CORRESPONDENCE WITH TELEPHONIC PARTICIPANTS AND CLERK OF COURT REGARDING LOGISTICAL ISSUES (0.6); CREATE LIST OF PARTICIPANTS PHONE INFORMATION (0.4); PULL RELEVANT PLEADINGS (0.2); ATTEND STATUS CONFERENCE (1.9). |
| | | **4.10** | |
| **Total Legal Assistant** | | **4.10** | |
| **TOTAL TIME** | | **44.30** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/07
Employee Matters (Labor Unions)                            Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/01/06 | Copy Center, D | 1.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 1.31 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 1.36 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.17 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.08 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.08 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$3.00** |
| Air/Rail Travel (external) | 12/10/06 | Butler, Jr. J | 115.06 |
| Air/Rail Travel (external) | 12/12/06 | Butler, Jr. J | 450.94 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$566.00** |
| Out-of-Town Travel | 12/10/06 | Butler, Jr. J | 32.02 |
| Out-of-Town Travel | 12/10/06 | Butler, Jr. J | 106.50 |
| Out-of-Town Travel | 12/10/06 | Butler, Jr. J | 9.51 |
| Out-of-Town Travel | 12/10/06 | Butler, Jr. J | 40.01 |
| Out-of-Town Travel | 12/12/06 | Butler, Jr. J | 19.01 |
| Out-of-Town Travel | 12/12/06 | Butler, Jr. J | 10.01 |
| Out-of-Town Travel | 12/12/06 | Butler, Jr. J | 392.93 |
| Out-of-Town Travel | 12/12/06 | Butler, Jr. J | 11.01 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$621.00** |
| Out-of-Town Meals | 12/10/06 | Butler, Jr. J | 12.22 |
| Out-of-Town Meals | 12/12/06 | Butler, Jr. J | 15.78 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$28.00** |
| | | **TOTAL MATTER** | **$1,219.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                         Bill Date: 02/28/07
Employee Matters (Labor Unions)                  Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BUTLER, JR. J | 01/02/07 | 0.20 | REVIEW AND REVISE SCHEDULING ORDER (0.2). |
| BUTLER, JR. J | 01/04/07 | 0.20 | EMAILS FROM/TO E. FOX REGARDING WILMINGTON ATTRITION APPEALS (0.2). |
| BUTLER, JR. J | 01/07/07 | 0.20 | PREPARE FOR JANUARY 8TH MEETING AT COMPANY WITH GM AND PLAN INVESTORS TO DISCUSS LABOR STRATEGY MATTERS (0.2). |
| BUTLER, JR. J | 01/12/07 | 0.30 | REVIEW UPDATE ON UNION MATTERS FROM K. BUTLER (0.3). |
| BUTLER, JR. J | 01/14/07 | 0.80 | CONTINUE TO REVIEW MATERIALS ON UNION MATTERS FROM K. BUTLER (0.6); EMAILS FROM/TO M. ROBBINS RE: IAM/IBEW DUE DILIGENCE MATTERS (0.2). |
| BUTLER, JR. J | 01/17/07 | 0.90 | CONTINUE TO REVIEW MATERIALS ON UNION MATTERS FROM K. BUTLER (0.6); EMAILS FROM/TO M. ROBINS RE: IAM/IBEW DUE DILIGENCE MATTERS (0.2); REVIEW SCHEDULING ORDER (0.1). |
| BUTLER, JR. J | 01/18/07 | 0.20 | CONTINUE TO REVIEW MATERIALS ON UNION MATTERS FROM K. BUTLER RE: IUOE NEGOTIATIONS STATUS (0.2). |
| BUTLER, JR. J | 01/19/07 | 1.10 | EMAILS FROM/TO M. ROBBINS AND K. BUTLER RE: IAM/IBEW NEGOTIATIONS AND RELATED MATTERS AND FOLLOW-UP ON SAME (0.4); REVIEW MATERIALS FROM K. BUTLER FOR PLAN INVESTOR TELECONFERENCE RE: LABOR MATTERS (0.7). |
| BUTLER, JR. J | 01/20/07 | 0.20 | EMAILS FROM/TO B. SAX RE: IAM/IBEW NEGOTIATIONS AND RELATED MATTERS AND FOLLOW-UP ON SAME (0.2). |
| BUTLER, JR. J | 01/21/07 | 0.90 | REVIEW EMAILS FROM/TO B. SAX AND T. JERMAN RE: IAM/IBEW NEGOTIATIONS AND DRAFT DOCUMENTS (0.2); REVIEW AND EVALUATE SAME (0.7). |
|  |  | **5.00** |  |
| FURFARO JP | 01/03/07 | 2.00 | REVIEW OF DRAFT ORDER/REVISIONS (0.2); REVIEW OF USW INQUIRY (0.2); REVIEW OF FILINGS REGARDING AGREEMENTS/SCHEDULING (0.9); REVIEW OF UNION RESPONSE TO FILING REGARDING EQUITY AGREEMENT (0.7). |

B4JE

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FURFARO JP | 01/05/07 | 2.40 | REVIEW OF MOTIONS REGARDING EQUITY/PARTICIPATION AGREEMENTS (1.4); REVIEW OF OBJECTIONS (1.0). |
| FURFARO JP | 01/06/07 | 1.50 | CASE ADMINISTRATION WITH PARTNERS (1.5). |
| FURFARO JP | 01/15/07 | 0.60 | UPDATE TO PROCEEDINGS (0.2); REVIEW OF FILINGS (0.4). |
| FURFARO JP | 01/19/07 | 0.30 | REVIEW OF FILING (0.3). |
| | | **6.80** | |
| MARAFIOTI KA | 01/02/07 | 0.40 | CORRESPONDENCE FROM L. PETERSON REGARDING USW ATTRITION PLAN (0.1); REVIEW AND REVISE GM REJECTION MOTION SCHEDULING ORDER (0.2); CORRESPONDENCE REGARDING USW BRAKE HOSE SALE (0.1). |
| MARAFIOTI KA | 01/25/07 | 0.10 | CORRESPONDENCE FROM L. PETERSON REGARDING USW (0.1). |
| MARAFIOTI KA | 01/30/07 | 0.50 | CONSIDER ISSUES REGARDING CONTINUED SUSPENSION OF 1113/114 PROCEEDINGS AND UNION CONSENT (0.3); TELECONFERENCE WITH L. WILLIAMS REGARDING SAME (0.1) AND CORRESPONDENCE REGARDING SAME (0.1). |
| | | **1.00** | |
| **Total Partner** | | **12.80** | |
| ~~BERMAN JA~~ | ~~01/08/07~~ | ~~4.80~~ | ~~PREPARE FOR AND ATTEND CONFERENCE BEFORE JUDGE BERMAN (1.4); REVIEW NEW RULES REGARDING PRO HAC VICE PAPERS; DRAFT PRO HAC VICE PAPERS; ARRANGE FOR FILING PAPERS WITH JUDGE BERMAN; DISCUSSION WITH JUDGE BERMAN'S CLERK (2.0).~~ |
| ~~BERMAN JA~~ | ~~01/12/07~~ | ~~1.30~~ | ~~REVISE AFFIDAVIT IN SUPPORT OF FILING OF PRO HAC VICE APPLICATION; PREPARE COVER LETTER TO JUDGE BERMAN; ARRANGE FOR FILING AND SERVICE OF AFFIDAVIT AND COVER LETTER (1.3).~~ |
| ~~BERMAN JA~~ | ~~01/19/07~~ | ~~0.10~~ | ~~REVIEW DOCKET (0.1).~~ |
| | | ~~6.20~~ | |
| ~~**Total Special Counsel**~~ | | ~~**6.20**~~ | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 01/02/07 | 0.30 | CORRESPONDENCE WITH L. PETERSEN REGARDING ATTRITION PROGRAM (0.1); REVISE DRAFT ELEVENTH AMENDED 1113/1114 SCHEDULING ORDER (0.2). |
| MATZ TJ | 01/03/07 | 1.40 | TELECONFERENCE FROM CHAMBERS REGARDING NEXT STATUS CONFERENCE (0.2); FINAL REVISIONS TO 1113/1114 SCHEDULING ORDER FOR 1/12 STATUS CONFERENCE (0.2); SUBMIT SAME TO CHAMBERS AND DISTRIBUTE TO ALL RESPONDENTS (0.3); TELECONFERENCE WITH L. PETERSON REGARDING SAME (0.2); TELECONFERENCE WITH B. MEHLSACK REGARDING SAME (0.2); TELECONFERENCE WITH M. ROBBINS REGARDING SAME (0.1); TELECONFERENCE WITH B. SIMON REGARDING SAME (0.1); TELECONFERENCE WITH T. KENNEDY REGARDING SAME (0.1). |
| MATZ TJ | 01/10/07 | 0.50 | TELECONFERENCE FROM B. MEHLSACK REGARDING STATUS CONFERENCE ON 1/12 (0.1); TELECONFERENCE WITH L. PETERSEN REGARDING SAME (0.2); PREPARATION FOR 1/12 1113/1114 STATUS CONFERENCE (0.2). |
| MATZ TJ | 01/17/07 | 0.40 | REVISE 1113/1114 SCHEDULING ORDER (0.4). |
| MATZ TJ | 01/27/07 | 0.10 | REVIEW CORRESPONDENCE FROM M. ROBBINS REGARDING 1113/1114 SCHEDULING ORDER (0.1). |
| MATZ TJ | 01/28/07 | 0.20 | CONSIDER FORM OF 1113/1114 SUSPENSION ORDER (0.2). |
| MATZ TJ | 01/29/07 | 2.20 | REVISE 1113/1114 PROCEEDING SUSPENSION ORDER (0.1); FORWARD SAME TO ALL RESPONDENTS' COUNSEL FOR AGREEMENT (0.3); REVIEW CORRESPONDENCE FROM P. O'HEARN REGARDING SAME (0.1); REVIEW CORRESPONDENCE FROM B. ROSENBERG REGARDING SAME (0.1); REVIEW CORRESPONDENCE FROM M. ROBBINS REGARDING SAME (0.1); REVIEW CORRESPONDENCE FROM B. MEHLSACK REGARDING SAME (0.1); CONSIDER SAME (0.2); REVISE AND REDISTRIBUTE REVISED PROPOSED SUSPENSION ORDER (0.5); TELECONFERENCE WITH CHAMBERS REGARDING PROPOSED STATUS CONFERENCE 4/26 (0.1); CORRESPONDENCE WITH B. CECCOTTI REGARDING WILMINGTON TRUST APPEAL OF ATTRITION ORDERS (0.2); CONFIRM STATUS OF SAME (0.2); TELECONFERENCE WITH B. MEHLSACK REGARDING 1113/1114 SUSPENSION ORDER (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MATZ TJ | 01/30/07 | 2.10 | TELECONFERENCES WITH CHAMBERS REGARDING PROPOSED 1113/1114 STATUS CONFERENCE DATE (0.3); FINAL REVISIONS TO AND DISTRIBUTE PROPOSED 1113/1114 SUSPENSION ORDER (0.5); TELECONFERENCES TO. M. ROBBINS REGARDING REVISED ORDER (0.1); TELECONFERENCE WITH D. HOCK REGARDING SAME (0.2); TELECONFERENCE WITH S. JENNICK REGARDING SAME (0.2); TELECONFERENCE WITH T. KENNEDY REGARDING SAME (0.1); FINALIZE FORM OF SUSPENSION ORDER AND FORWARD TO CHAMBERS (0.3); CORRESPONDENCE WITH S. CORCORAN REGARDING 1113/1114 SUSPENSION ORDER, TIMING (0.2); TELECONFERENCE WITH L. WILLIAMS REGARDING SAME (0.2). |
| MATZ TJ | 01/31/07 | 0.30 | TELECONFERENCE FROM L. WILLIAMS REGARDING 1113/1114 SUSPENSION ORDER (0.2); TELECONFERENCE TO CHAMBERS REGARDING SAME (0.1). |
| | | 7.50 | |
| **Total Counsel** | | 7.50 | |
| WILSON LD | 01/08/07 | 2.20 | GATHER INFORMATION ON 1113 STATUS CONFERENCES PER HOGAN REQUEST (0.5); REVIEW UNION PLEADINGS FILED IN CONNECTION WITH PLAN INVESTOR MOTION (1.3); REVIEW UNION STATEMENTS ON PLANT CLOSING AND LEADERSHIP CHANGE (0.4). |
| WILSON LD | 01/09/07 | 0.70 | RESEARCH POTENTIAL LABOR ISSUES RAISED BY FRAMEWORK OPPOSITION (0.7). |
| WILSON LD | 01/10/07 | 0.40 | COORDINATE MATTERS FOR STATUS HEARING (0.4). |
| WILSON LD | 01/11/07 | 0.30 | COORDINATE HEARING MATTERS (0.3). |
| WILSON LD | 01/12/07 | 1.10 | COORDINATE PREPARATIONS FOR STATUS CONFERENCE (0.8) AND NOTIFY PARTIES OF POSTPONEMENT (0.3). |
| WILSON LD | 01/16/07 | 2.10 | CONFER MATZ ON HEARING AND ORDER DETAILS (0.4); REVIEW DOCUMENTS RELATED TO SAME (0.5); DRAFT SCHEDULING ORDER (1.2). |
| WILSON LD | 01/17/07 | 1.40 | REVIEW AND REVISE ORDER (0.4); INCORP COMMENTS (0.2); REVIEW APPLICABLE FRAMEWORK DOCUMENTS (0.7); CIRCULATE ORDER (0.1). |
| WILSON LD | 01/19/07 | 0.80 | PARTICIPATE ON WEEKLY CALL FOR UPDATES (0.6); CONFER ON TRANSCRIPTS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WILSON LD | 01/23/07 | 0.80 | CONFER ON STATUS OF ORDERS (0.2); REVIEW AND UPDATE SAME (0.3); PULL UNION DATA ROOM INFO PER MEISLER REQUEST (0.3). |
| WILSON LD | 01/25/07 | 0.30 | CONTACT ON 1113 DEADLINE (0.3). |
| WILSON LD | 01/26/07 | 1.10 | PARTICIPATE ON WEEKLY TELECONFERENCE FOR UPDATES (0.7); REVIEW ORDERS (0.3) AND CONFER ON SAME (0.1). |
| | | **11.20** | |
| **Total Associate** | | **11.20** | |
| ROSEN R | 01/04/07 | 0.70 | COORDINATE SERVICE OF 1113/1114 SCHEDULING ORDER WITH E. GERSHBEIN, KCC (0.6); UPDATE TASK LIST REGARDING SAME (0.1). |
| ROSEN R | 01/29/07 | 0.20 | INVESTIGATION, REVIEW WILMINGTON TRUST DISTRICT COURT CASE DOCKET FOR POTENTIAL ENTRY OF ORDER SUSPENDING WILMINGTON TRUST APPEAL (0.2). |
| ROSEN R | 01/31/07 | 0.90 | REVIEW FILING, COORDINATE SERVICE OF SECTION 1113/1114 PROCEEDINGS SUSPENSION ORDER WITH E. GERSHBEIN, KCC (0.5); UPDATE TASK LIST REGARDING ORDER INFORMATION (0.3); REVIEW SERVICE COMPLETION STATUS WITH E. GERSHBEIN (0.1). |
| | | **1.80** | |
| **Total Legal Assistant** | | **1.80** | |
| **TOTAL TIME** | | **39.50** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Employee Matters (Labor Unions)                            Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/12/07 | Copy Center, D | 24.86 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 107.14 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$132.00** |
| | | **TOTAL MATTER** | **$132.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                      :
          In re                                       :      Chapter 11
                                                      :
DELPHI CORPORATION, et al.,                           :      Case No. 05–44481 (RDD)
                                                      :
                          Debtors.                    :      (Jointly Administered)
                                                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-20
LEASES (REAL PROPERTY)
261.9 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Leases (Real Property)                                     Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/02/06 | 0.30 | PREPARE FOR OCTOBER 3RD MEETING AT COMPANY WITH K. HEALY AND OTHERS RE: PROJECT VANTAGE (0.3). |
| BUTLER, JR. J | 10/03/06 | 1.30 | PREPARE FOR (0.2) AND ATTEND (1.1) STRATEGY MEETING WITH K. HEALEY AND WORKING GROUP AT COMPANY IN TROY RE: PROJECT VANTAGE. |
| | | **1.60** | |
| WEXLER MP | 10/03/06 | 0.40 | REVIEW ISSUES FOR RESPONSE TO ORIX WARREN'S OBJECTION TO 365(D)(4) EXTENSION (0.4). |
| WEXLER MP | 10/06/06 | 0.20 | CORRESPONDENCE WITH C. COMERFORD RE: MEETING TO DISCUSS NEGOTIATING TACTICS WITH LANDLORDS OF TERMINATING LEASES (0.2). |
| WEXLER MP | 10/10/06 | 0.30 | REVIEW ISSUES AND STRATEGY IN CONNECTION WITH REJECTION OF IRVINE LEASE AND ASSIGNMENT CLAIMS (0.3). |
| WEXLER MP | 10/11/06 | 0.60 | TELECONFERENCE WITH C. COMERFORD AND FOLLOW UP ON ISSUES OF REJECTION OF ASSIGNED LEASES (0.6). |
| WEXLER MP | 10/12/06 | 2.10 | REVIEW STRATEGY AND PROCEDURES REQUIRED FOR LEASE AMENDMENTS (0.6); REVIEW ISSUES IN CONNECTION WITH REJECTION OF ASSIGNED LEASES AND DISCUSS WITH C. COMERFORD AND J. BEAUDOEN (0.8) AND FOLLOW UP ON RESEARCH REQUIRED AND PRECEDENT (0.7). |
| WEXLER MP | 10/13/06 | 1.70 | REVIEW AND COMMENT ON MEMO RE: OBLIGATIONS UNDER ASSIGNED LEASES AND FOLLOW UP ON ISSUES IN CONNECTION WITH PROJECT VANTAGE (1.4); REVIEW STATUS AND STRATEGY FOR RESPONSE TO ORIX WARREN (0.3). |
| WEXLER MP | 10/16/06 | 0.60 | TELECONFERENCE WITH C. COMERFORD (0.2) AND FOLLOW UP ON RESEARCH RE: OBLIGATIONS OF ASSIGNOR ON ASSIGNED LEASES (0.4). |
| WEXLER MP | 10/17/06 | 1.70 | REVIEW AND COMMENT ON SEVERAL DRAFTS OF MEMO RE: GM LEASE ASSIGNMENTS (0.7); REVIEW ISSUES FOR FORM BONDABLE LEASE FOR POTENTIAL LEASEBACK OF MICHIGAN PROPERTY (0.6); TELECONFERENCE WITH C. COMERFORD RE: PROJECT VANTAGE (0.2); REVIEW AND COMMENT ON MOSCOW DE MINIMUS LEASE NOTICE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WEXLER MP | 10/19/06 | 1.80 | TELECONFERENCE WITH C. COMERFORD RE: REJECTION DAMAGES ON ASSIGNED LEASES AND PROJECT VANTAGE (1.3); REVIEW BACKGROUND ISSUES/STRATEGY FOR RESPONSE TO ORIX WARREN OBJECTION TO 365(D)(4) (0.3) AND EMAIL TO CLIENT RE: SAME (0.2). |
| WEXLER MP | 10/20/06 | 1.50 | FOLLOW UP ON ISSUES RE: LEASE ASSIGNMENTS FOR PROJECT VANTAGE (0.6); REVIEW AND COMMENT ON LEASE NOTICE FOR BIRMINGHAM, AL (0.1); REVIEW AND COMMENT ON REVISED MEMO RE: LEASE ASSIGNMENTS AND LIABILITY (0.6); REVIEW ORIX WARREN RESPONSE SCHEDULE AND STRATEGY (0.2). |
| WEXLER MP | 10/23/06 | 0.90 | REVIEW AND COMMENT ON REVISED DRAFT OF MEMO RE: LIABILITY FOR ASSIGNED LEASES AND OTHER ISSUES TO BE RESEARCHED (0.9). |
| WEXLER MP | 10/24/06 | 0.60 | REVIEW REVISED LEASE ASSIGNMENT MEMO AND CORRESPONDENCE TO CLIENT RE: SAME (0.6). |
| WEXLER MP | 10/31/06 | 1.30 | REVIEW AND COMMENT ON DEBTORS' REPLY TO ORIX WARREN OBJECTION TO 365(D)(4) EXTENSION (0.7); TELECONFERENCE WITH C. COMERFORD AND J. BEAUDOEN RE: NEGOTIATION OF LEASE TERMINATIONS WITH LANDLORDS AND ISSUES TO BE CONSIDERED, INERDEL SUBLEASE AND OTHER LEASING MATTERS (0.6). |
| | | **13.70** | |
| **Total Partner** | | **15.30** | |
| DANZ CE | 10/02/06 | 1.70 | COMMENTS TO CREDITORS COMMITTEE PRESENTATION MATERIALS AND DRAFTED ADDITIONAL DISCLOSURES (1.3), ATTENTION TO ENVIRONMENTAL ISSUES W/R/T LEASED LOCATIONS (0.4). |
| DANZ CE | 10/03/06 | 0.60 | REVIEW OF THE DOCKET (0.3), REVIEW OF RECENTLY RECEIVED CORRESPONDENCE (0.3). |
| DANZ CE | 10/06/06 | 1.40 | REVIEW OF THE DOCKET (0.3); ATTENTION TO RECENT CORRESPONDENCE (0.4); COMMUNICATION WITH J. LANDMAR RE: POTENTIAL SALE/LEASE SITES (0.7). |
| DANZ CE | 10/09/06 | 3.00 | PARTICIPATE IN TELECONFERENCE RE: SOUTHEASTERN MICHIGAN CONSOLIDATION AND RELATED FOLLOW-UP CALL (0.8); ATTENTION TO RESEARCH RE: LEASE ISSUE (1.5); COMMUNICATION WITH C. COMERFORD (0.3); ATTENTION TO MECHANICS LIEN ISSUE IN OHIO (0.4). |
| DANZ CE | 10/10/06 | 1.30 | TELECONFERENCE WITH C. COMMERFORD RE: IRVINE ISSUES (0.4), REVIEW OF IRVINE LEASE (0.5), RESEARCH INTO REJECTION ISSUE (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DANZ CE | 10/11/06 | 0.60 | REVISIONS TO THE MOSCOW LEASE NOTICE AND COMMUNICATION WITH J. GAGE, J. BEAUDEON AND C. COMERFORD (0.6). |
| DANZ CE | 10/12/06 | 0.70 | COMMUNICATION WITH COMPANY RE: STATUS OF LEASE CONSOLIDATION ISSUE AND REVIEW OF PROCEDURES ORDERS RE: THE SAME (0.7). |
| DANZ CE | 10/13/06 | 1.70 | REVIEW OF ORIX WARREN OBJECTION, REVIEW OF NOTES RE: SETTLEMENT, ASSISTED WITH STRATEGY RE: RESPONSE RE: ORIX WARREN (0.7); PARTICIPATE IN TELECONFERENCE RE: STRATEGY RE: ORIX WARREN AND MICHIGAN LEASE CONSOLIDATION ANALYSIS (1.0). |
| DANZ CE | 10/16/06 | 2.60 | REVIEW OF DELPHI MEMO ON LEASE ASSIGNMENTS AND COMMENTS TO MEMO (1.7); WASHINGTON, D.C. EMAILS; REVISIONS TO THE D.C. NOTICE (0.6); COMMUNICATION WITH C. COMERFORD RE: SALE LEASE BACK (0.3). |
| DANZ CE | 10/17/06 | 3.90 | DISCUSSION OF POTENTIAL BANK CONFIRMATION ISSUE; DRAFTED LEASE FOR SALE LEASEBACK TRANSACTION (3.3); WORKED ON LEASE MEMO (0.6). |
| DANZ CE | 10/18/06 | 0.90 | REVIEW AND REVISE MOSCOW LEASE NOTICE; REVIEW OF MOSCOW LEASE; COORDINATE AND SUPERVISE SERVICE OF LEASE NOTICE (0.9). |
| DANZ CE | 10/19/06 | 1.40 | TELECONFERENCE WITH C. COMERFORD RE: IRVINE, MICHIGAN LEASE CONSOLIDATION AND OTHER CURRENT LEASE RELATED ISSUES, ATTENTION TO SERVICE OF LEASE NOTICE (1.4). |
| DANZ CE | 10/20/06 | 0.90 | ATTENTION TO FAULTY SERVICE ISSUE (0.4); TELECONFERENCE FROM R. BROWN AND COMMUNICATION WITH J. BEAUDEON (0.5). |
| DANZ CE | 10/23/06 | 0.80 | ATTENTION TO REVIEW AND COMMENTS TO THE LEASE REJECTION MEMO (0.8). |
| DANZ CE | 10/24/06 | 0.70 | CONTINUED COMMENTS TO THE LEASE REJECTION MEMO AND DISTRIBUTION OF THE SAME TO C. COMERFORD (0.7). |
| DANZ CE | 10/27/06 | 0.50 | RECEIVE COMMUNICATION FROM C. COMERFORD, ATTENTION TO RESEARCH FOR ANSWER TO REJECTION CLAIM ISSUE (0.5). |
| | | **22.70** | |
| GRANT K | 10/04/06 | 0.40 | DRAFT MEMO RE: RESOLUTION OF LANDLORD'S CLAIM FOR 3535 KETTERING (0.4). |
| GRANT K | 10/11/06 | 3.20 | RESEARCH RE: POTENTIAL INDEMNITY CLAIMS ARISING FROM REJECTION OF LEASES (3.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRANT K | 10/12/06 | 7.60 | CONTINUE TO RESEARCH RE: GUARANTOR INDEMNITY CLAIMS (1.1); RESEARCH RE: MODIFICATION OF UNDERLYING OBLIGATION AND EFFECT ON GUARANTY UNDER CALIFORNIA, ILLINOIS AND MICHIGAN LAW (4.1); DRAFT MEMO RE: SAME (2.4). |
| GRANT K | 10/13/06 | 5.90 | REVIEW CORRESPONDENCE AND INVOICES WITH RESPECT TO IRVINE, CA LEASE (1.1); REVIEW AND ANALYZE LEASE DOCUMENTS FOR BRIGHTON, MI LEASE (1.2); REVIEW AND ANALYZE LEASE DOCUMENTS FOR DOWNERS GROVE, IL LEASE (0.9); REVIEW AND ANALYZE LEASE DOCUMENTS FOR 1401 CROOKS LEASE (1.3); PREPARE SUMMARY RE: SAME (1.4). |
| GRANT K | 10/15/06 | 2.10 | REVISE MEMO RE: ASSIGNED LEASES (2.1). |
| GRANT K | 10/16/06 | 6.30 | REVISE MEMO RE: ASSIGNED LEASES (5.4); REVIEW LEASE SUMMARY (0.9). |
| GRANT K | 10/17/06 | 2.60 | REVISE MEMO RE: ASSIGNED LEASES (2.6). |
| GRANT K | 10/19/06 | 1.20 | REVISE MEMO RE: ASSIGNED LEASES (1.2). |
| GRANT K | 10/20/06 | 0.30 | REVIEW AMENDMENTS FOLLOWING ASSIGNMENT (0.3). |
| GRANT K | 10/23/06 | 0.40 | REVIEW MEMO RE: ASSIGNED LEASES (0.4). |
| GRANT K | 10/24/06 | 1.60 | CONTINUE RESEARCH RE: ASSIGNED LEASES (1.3); REVISE MEMORANDUM RE: SAME (0.3). |
| | | **31.60** | |
| MEISLER RE | 10/04/06 | 0.10 | DRAFT CORRESPONDENCE RE: ORIX WARREN NOTICE OF OBJECTION TO 365(D)(4) (0.1). |
| MEISLER RE | 10/05/06 | 0.20 | CONTINUE ANALYSIS OF ORIX WARREN OBJECTION (0.2). |
| MEISLER RE | 10/12/06 | 0.60 | REVIEW 502(E) APPLICATION TO GUARANTOR CLAIMS AND REVIEW CASE LAW RE: SAME (0.6). |
| MEISLER RE | 10/17/06 | 0.70 | REVIEW AND COMMENT ON MEMO RE: LEGAL RESEARCH AND ASSESSMENT OF POTENTIAL LIMITATIONS OF LIABILITY IN CONNECTION WITH LEASE CONSOLIDATION (0.7). |
| MEISLER RE | 10/18/06 | 0.90 | REVIEW AND COMMENT ON NOTICE AND EXHIBIT OF RENEWAL OF MOSCOW LEASE (0.3); CONTINUED TO REVIEW AND REVISE EXHIBIT TO SAME (0.3); DRAFT INTERNAL CORRESPONDENCE RE: ORIX WARREN 365(D)(4) NOTICE (0.3). |
| MEISLER RE | 10/20/06 | 0.30 | REVIEW CORRESPONDENCE RE: ORIX NOTICE OF OBJECTION (0.1); REVIEW NOTICE OF RENEWAL OF BIRMINGHAM LEASE (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| MEISLER RE | 10/23/06 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE RE: SERVICE OF NOTICE ENTRY INTO NEW LEASE (0.1); CONTINUE TO REVIEW RESEARCH RE: LEASE CONSOLIDATION (0.7). |
| --- | --- | --- | --- |
| MEISLER RE | 10/24/06 | 0.60 | CONTINUE TO REVIEW RESEARCH RE: LEASE CONSOLIDATION (0.6). |
| MEISLER RE | 10/26/06 | 0.10 | REVIEW LEASE RENEWAL RE: HOOVER (0.1). |
| MEISLER RE | 10/27/06 | 0.50 | REVIEW RESPONSE TO ORIX WARREN OBJECTION (0.5). |
| MEISLER RE | 10/30/06 | 0.10 | CONTINUE ATTENTION TO ORIX WARREN OBJECTION RE: 365(D)(4) (0.1). |

**4.90**

| PERL MW | 10/23/06 | 8.20 | RESEARCH RE: EFFECT OF INDEMNIFICATION PROVISIONS ON STATUTORY CAP UNDER 502(B)(6) (7.2); TELECONFERENCES WITH WORKING GROUP RE: SAME (0.2, 0.5); FOLLOW UP CORRESPONDENCE RE: SAME (0.3). |
| --- | --- | --- | --- |
| PERL MW | 10/24/06 | 6.10 | REVIEW MEMO RE: LIABILITY OF INDEMNITY UNDER LEASE ASSIGNMENT (0.3); STRATEGIZE WITH WORKING GROUP RE: SAME (1.5); FOLLOW UP RESEARCH RE: SAME (4.1); FOLLOW UP CORRESPONDENCES WITH WORKING GROUP RE: SAME (0.2). |

**14.30**

| WHARTON JN | 10/04/06 | 1.30 | CONTINUE WORK ON RESPONSE TO ORIX WARREN OBJECTION TO EXTENSION OF 365(D)(4) DEADLINE RE: WARREN OH LEASE (0.9); REVIEW RESEARCH RE: ACCRUAL V. BILLING METHODS FOR DETERMINING DEBTOR'S OBLIGATIONS UNDER LEASES PURSUANT TO SECTION 365(D)(3) (0.4). |
| --- | --- | --- | --- |
| WHARTON JN | 10/05/06 | 1.70 | CONTINUE TO DRAFT REPLY TO ORIX WARREN OBJECTION (1.0); REVIEW MEMO SUMMARIZING CASE LAW ON ACCRUAL AND BILLING METHODS OF DETERMINING LIABILITY FOR LEASE OBLIGATIONS UNDER SECTION 365(D)(3) (0.3); BEGIN WORK ON MOTION TO APPROVE CONSOLIDATION OF CERTAIN LEASES (0.4). |
| WHARTON JN | 10/06/06 | 3.20 | CONTINUE TO DRAFT REPLY TO ORIX WARREN OBJECTION (2.7); CONTINUE WORK ON MOTION TO APPROVE PROPOSED LEASE CONSOLIDATION (0.5). |
| WHARTON JN | 10/09/06 | 0.80 | CONTINUE TO DRAFT REPLY TO ORIX WARREN OBJECTION TO EXTENSION OF ASSUMPTION / REJECTION DEADLINE (0.8). |
| WHARTON JN | 10/10/06 | 1.20 | ANALYZE ISSUES RE: REJECTION OF IRVINE CA LEASE (0.3); CONTINUE TO DRAFT REPLY TO ORIX WARREN OBJECTION (0.5) AND MOTION TO APPROVE LEASE CONSOLIDATION (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 10/11/06 | 0.40 | ANALYSIS OF POTENTIAL DAMAGES CLAIMS OF LEASE GUARANTORS ON REJECTED LEASES (0.4). |
| WHARTON JN | 10/12/06 | 0.70 | CONTINUE TO DRAFT REPLY TO ORIX WARREN OBJECTION (0.7). |
| WHARTON JN | 10/13/06 | 2.30 | FORMULATE STRATEGY RE: ORIX WARREN REPLY (0.4) AND LEASE CONSOLIDATION MOTION (0.7); CONTINUE WORK ON ORIX WARREN REPLY (0.8) AND DECLARATION IN SUPPORT OF REPLY (0.4). |
| WHARTON JN | 10/16/06 | 2.30 | CONTINUE TO DRAFT REPLY TO ORIX WARREN OBJECTION (1.7); RESEARCH RE: CAP ON REJECTION DAMAGES UNDER SECTION 502(B)(6) (0.6). |
| WHARTON JN | 10/17/06 | 3.80 | REVIEW DRAFT LEASE FOR SALE-LEASEBACK TRANSACTION (1.3); RESEARCH ISSUES RELATING TO SALE-LEASEBACK LEASE (2.5). |
| WHARTON JN | 10/18/06 | 7.40 | CONTINUE TO ANALYZE SALE-LEASEBACK LEASE AGREEMENT (1.2); CONTINUE TO DRAFT REPLY TO ORIX WARREN OBJECTION (3.8) AND DECLARATION OF J. SHEEHAN IN SUPPORT (2.4). |
| WHARTON JN | 10/19/06 | 4.60 | REVISE REPLY TO ORIX WARREN'S OBJECTION (3.2) AND DECLARATION OF J. SHEEHAN IN SUPPORT (1.4). |
| WHARTON JN | 10/20/06 | 1.20 | CONTINUE TO DRAFT REPLY TO ORIX WARREN OBJECTION (1.2). |
| WHARTON JN | 10/25/06 | 1.20 | CONTINUE TO DRAFT MOTION TO APPROVE LEASE CONSOLIDATION TRANSACTION (1.2). |
| WHARTON JN | 10/26/06 | 3.00 | CONTINUE TO REVISE REPLY TO ORIX WARREN OBJECTION (0.8) AND DRAFT MOTION TO APPROVE LEASE CONSOLIDATION TRANSACTION (2.2). |
| WHARTON JN | 10/27/06 | 3.50 | CONTINUE TO REVISE REPLY TO ORIX WARREN OBJECTION (2.8) AND DRAFT MOTION TO APPROVE LEASE CONSOLIDATION TRANSACTION (0.7). |
| WHARTON JN | 10/30/06 | 2.00 | CONTINUE TO REVISE REPLY TO ORIX WARREN OBJECTION (0.6) AND DRAFT LEASE CONSOLIDATION MOTION (1.4). |
| | | 40.60 | |
| **Total Associate** | | 114.10 | |
| ~~SALAZAR AG~~ | ~~10/18/06~~ | ~~1.00~~ | ~~FINALIZE AND COORDINATE SERVICE OF LEASE NOTICE (1.0).~~ |
| | | ~~1.00~~ | |
| ~~Total Legal Assistant~~ | | ~~1.00~~ | |
| **TOTAL TIME** | | <u>**130.40**</u> | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Leases (Real Property)                                      Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/17/06 | Copy Center, D | 7.65 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 2.35 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$10.00** |
| Telephone Expense | 10/27/06 | Telecommunications, D | 1.86 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 2.71 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.17 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.26 |
| | | **TOTAL TELEPHONE EXPENSE** | **$5.00** |
| Westlaw | 10/06/06 | Wharton JN | 13.40 |
| Westlaw | 10/11/06 | Grant K | 442.02 |
| Westlaw | 10/12/06 | Grant K | 771.27 |
| Westlaw | 10/13/06 | Grant K | 606.99 |
| Westlaw | 10/15/06 | Grant K | 20.52 |
| Westlaw | 10/16/06 | Grant K | 584.50 |
| Westlaw | 10/17/06 | Wharton JN | 67.51 |
| Westlaw | 10/19/06 | Platt SJ | 172.99 |
| Westlaw | 10/23/06 | Perl MW | 299.04 |
| Westlaw | 10/24/06 | Perl MW | 206.76 |
| | | **TOTAL WESTLAW** | **$3,185.00** |
| Car Service (manual entries) | 10/18/06 | Flash Cab Co. | 42.00 |
| | | **TOTAL CAR SERVICE (MANUAL ENTRIES)** | **$42.00** |
| Wireless - Mobile/Cellular/Pager | 10/07/06 | Danz CE | 7.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$7.00** |
| | | **TOTAL MATTER** | **$3,249.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/10/07
Leases (Real Property)                              Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HOGAN III AL | 11/22/06 | 0.40 | ADVISE RESTRUCTURING TEAM RE: NECESSARY MEET AND CONFER PROCESS WITH ORIX WARREN COUNSEL IN PREPARATION FOR CONTESTED HEARING, AND REVIEW DRAFT COMMUNICATIONS WITH RESPECT TO SAME (0.4). |
| HOGAN III AL | 11/27/06 | 0.80 | REVIEW AND APPROVE MEET AND CONFER COMMUNICATIONS CONCERNING ORIX WARREN OBJECTION TO REAL ESTATE MOTION (0.3); REVIEW STATUS OF MATTERS FOR OMNIBUS HEARING AND ASSESS LITIGATION ISSUES (0.5). |
| HOGAN III AL | 11/28/06 | 2.10 | MEET AND CONFER CONFERENCES WITH COUNSEL FOR ORIX WARREN, RESULTING IN WITHDRAWAL OF OBJECTION TO LEASE REJECTION TIMELINE (2.1). |
|  |  | **3.30** |  |
| MARAFIOTI KA | 11/07/06 | 0.10 | REVIEW AND REVISE KOKOMO, INDIANA LEASE RENEWAL (0.1). |
| MARAFIOTI KA | 11/16/06 | 0.60 | REVIEW AND REVISE REPLY TO OBJECTION OF ORIX TO MOTION EXTENDING TIME TO ASSUME OR REJECT REAL PROPERTY LEASE (0.6). |
| MARAFIOTI KA | 11/17/06 | 0.80 | REVIEW AND REVISE REPLY TO ORIX MOTION (0.6) AND SUPPORTING DECLARATION OF JOHN SHEEHAN (0.2). |
| MARAFIOTI KA | 11/21/06 | 0.30 | CONSIDER ISSUES RE: IBJ (0.3). |
| MARAFIOTI KA | 11/28/06 | 0.10 | WORK ON ORDER RE: WITHDRAWAL OF ORIX OBJECTION OF EXTENSION OF GTIME TO ASSUME OR REJECT REAL PROPERTY LEASE (0.1). |
| MARAFIOTI KA | 11/29/06 | 0.30 | REVIEW AND REVISE ORIX WARREN ORDER (0.3). |
|  |  | **2.20** |  |
| WEXLER MP | 11/01/06 | 0.90 | REVIEW STRATEGY FOR ORIX WARREN OBJECTION TO 365(D)(4) EXTENSION (0.3); REVIEW STATUS AND ISSUES FOR CONSOLIDATION OF LEASES FOR PROJECT VANTAGE AND DOCUMENTS TO BE DRAFTED (0.6). |
| WEXLER MP | 11/10/06 | 0.20 | REVIEW ISSUES RE: STAFFORD, TX (0.2). |
| WEXLER MP | 11/11/06 | 0.20 | CORRESPONDENCE AND REVIEW ISSUES WITH JLL FEES ON PROJECT VANTAGE (0.2). |
| WEXLER MP | 11/20/06 | 0.40 | REVIEW REPLY TO ORIX WARREN OBJECTION TO 365(D)(4) EXTENSION (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WEXLER MP | 11/27/06 | 0.50 | REVIEW ISSUES IN CONNECTION WITH COLUMBIA, TN LEASE (0.4); REVIEW STATUS OF ORIX WARREN OBJECTION TO 365(D)(4) (0.1). |
| WEXLER MP | 11/28/06 | 0.80 | REVIEW LANDLORD OFFER FOR SETTLEMENT FOR ORIX WARREN OBJECTION TO 365(D)(4) EXTENSION AND STRATEGY (0.3); REVIEW COLUMBIA, TN LEASE ISSUES AND STRATEGY (0.3); TELECONFERENCE WITH C. COMERFORD RE: LEASE MATTERS (0.2). |
| | | 3.00 | |
| **Total Partner** | | 8.50 | |
| MATZ TJ | 11/16/06 | 1.90 | REVIEW AND COMMENT ON RESPONSES TO ORIX WARREN LLC MOTION TO COMPEL RE: REAL PROPERTY LEASE (0.7); FURTHER REVIEW OF RESPONSE TO ORIX WARREN MOTION (0.6); FURTHER REVIEW AND REVISIONS TO ORIX WARREN MOTION RESPONSE (0.3); FURTHER REVIEW AND REVISIONS TO ORIX WARREN MOTION RESPONSE (0.3). |
| MATZ TJ | 11/17/06 | 0.40 | CONSIDER MATTER RE: ORIX WARREN RESPONSE (0.2); FURTHER REVIEW OF ORIX WARREN RESPONSE FILING MATTER (0.2). |
| | | 2.30 | |
| **Total Counsel** | | 2.30 | |
| DANZ CE | 11/01/06 | 1.20 | ATTENTION TO THE JONES LANG LASALLE FEE DISPUTE, REVIEW OF THE SERVICES CONTRACT (0.3); REVIEW OF BANKRUPTCY CODE SECTIONS (0.4); COMMUNICATION WITH COUNSEL (0.2), AND COMMUNICATION WITH C. COMERFORD (0.3). |
| DANZ CE | 11/02/06 | 1.20 | COMMUNICATION WITH JLL'S COUNSEL RE: FEE DISPUTE (0.3); COMMUNICATION WITH J. BEAUDOEN RE: JLL ISSUE (0.3); ATTENTION TO KOKOMO LEASE NOTICE (0.3); REVIEW OF THE DOCKET (0.3). |
| DANZ CE | 11/03/06 | 1.50 | DRAFT KOKOMO LEASE NOTICE, FOLLOW-UP WITH THE COMPANY RE: THE SAME AND REVISED THE LEASE NOTICE (0.7); REVIEW RECENT CORRESPONDENCE (0.4); COMMUNICATION WITH JLL'S COUNSEL (0.4). |
| DANZ CE | 11/06/06 | 2.80 | REVIEW OF CORRESPONDENCE AND REVIEW OF DOCKET (0.5); ATTENTION TO PREPARING LEASE NOTICE (KOKOMO) FOR SERVICE (0.4); COMMUNICATION WITH J. BEAUDEON AND C. COMERFORD RE: THE JLL FEE DISPUTE (0.4); REVIEW OF CORRESPONDENCE OF AND RESPOND TO J. BEAUDEON (0.4); RESEARCH OF LAUREL, MISSISSIPPI LEASE ISSUE (0.7); COMMUNICATION WITH J. KLEINMAN (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DANZ CE | 11/07/06 | 0.60 | REVIEW OF ORIX WARREN REPLY AND REVIEW OF PREVIOUS ORIX WARREN SETTLEMENT (0.6). |
|---|---|---|---|
| DANZ CE | 11/08/06 | 4.20 | CONTINUE REVISIONS TO THE KOKOMO LEASE NOTICE BASED ON COMMENTS RECEIVED AND SUPERVISED SERVICE (0.6); TELECONFERENCE WITH J. BEAUDEON, C. COMERFORD, D. SOKOL AND FTI RE: COLUMBIA, TENNESSEE LEASE ISSUES AND COMMUNICATION WITH C. COMERFORD AND J. BEAUDEON RE: OUTSTANDING LEASE ISSUES (1.6); PREPARATION OF COMMITTEE PRESENTATION MATERIALS (0.5); ATTENTION TO DEVELOPMENT OF STRATEGY RE: DELPHI/JLL FEE ISSUE (0.5); COMMUNICATION WITH J. BEAUDEON RE: LAUREL, MS LEASE ISSUE (0.6); COMMUNICATION WITH K. SIMON AND FOLLOW-UP ON REQUESTS (0.4). |
| DANZ CE | 11/09/06 | 1.60 | TELECONFERENCE WITH J. BEAUDEON AND T. FALTERTY RE: WARREN STREET, DANA STREET LOCATION AND RELATED FOLLOW-UP (0.8); ATTENTION TO FEE REQUESTS AND MARKUP OF FEE STATEMENT FOR LEASES (0.4); COMMUNICATION WITH R. FLETMEYER RE: UCC PRESENTATION (0.4). |
| DANZ CE | 11/10/06 | 1.30 | COMMUNICATION WITH R. FLETMEYER RE: LEASING ISSUES AND RELATED FOLLOW-UP (0.6); TELECONFERENCE WITH J. BEAUDEON RE: STAFFORD, TEXAS AND FOLLOW-UP REVIEW OF THE MOTION (0.7). |
| DANZ CE | 11/13/06 | 0.30 | COMMUNICATION WITH R. FLETMEYER RE: SPRING HILL LEASE (0.3). |
| DANZ CE | 11/14/06 | 0.70 | ATTENTION TO SERVICE ISSUES ON ORIX WARREN (0.4), COMMUNICATION WITH J. BEAUDEON (0.3). |
| DANZ CE | 11/16/06 | 0.50 | PARTICIPATION IN CALL RE: IRVINE, CA LEASE (0.5). |
| DANZ CE | 11/20/06 | 1.30 | COMMUNICATION WITH C. COMERFORD, J. BEAUDEON AND T. FLAREY RE: ORIX WARREN RESPONSE (0.4); COMMUNICATION WITH R. FLETMEYER RE: STAFFORD, TEXAS (0.4); TELECONFERENCE WITH CIARA AND JEFF TO DISCUSS LEASE RELATED ISSUES AND RELATED FOLLOW-UP (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| DANZ CE | 11/27/06 | 4.40 | REVISIONS TO THE WEST LAFAYETTE, IN LEASE NOTICE AND COMMUNICATION WITH B. COLLINGS RE: THE SAME (0.5); PARTICIPATION THE DELPHI ASSOCIATES CALL (0.4); RESPONSE TO J. GUGLIELMO (FTI) RE: COLUMBIA AND OTHER LEASE ISSUES (0.6); FORWARD LEASE FEE DISPTUE LETTER FROM JLL AND REVIEW OF THE SAME (0.6); REVIEW OF LEASE CLAIM DISPUTE ISSUES (0.5); REVIEW OF DOCKET (0.4); FOLLOW-UP ON STRATEGY RE: SALE LEASEBACK COURT APPROVAL (0.7); REVIEW OF RESEARCH ON POST-CONFIRMATION EFFECTIVE REJECTIONS (0.7). |
| DANZ CE | 11/28/06 | 1.20 | TELECONFERENCE WITH C. COMERFORD RE: THE STATUS OF LEASE RELATED ISSUES (0.4); COMMUNICATION WITH C. COMERFORD RE: ORIX WARREN OFFER (0.4); COMMUNICATION WITH C. COMERFORD AND J. BEAUDEON RE: RESOLUTION OF ORIX WARREN (0.4). |
| DANZ CE | 11/29/06 | 0.90 | REVIEW OF PROPOSED ORDER FOR ORIX WARREN MATTER AND FORWARDED THE SAME FOR APPROVAL BY C. COMERFORD (0.4); TELECONFERENCE WITH A. CARGILE RE: COLUMBIA, TN LOCATION AND RELATED FOLLOW-UP WITH C. COMERFORD AND J. BEAUDEON RE: LOCATION (0.5). |
| | | **23.70** | |
| GRANT K | 11/01/06 | 1.40 | OBTAIN AND REVIEW AND ANALYZE APPLICATION TO EMPLOY JLL AND UNDERLYING AGREEMENT. (1.4). |
| GRANT K | 11/27/06 | 3.20 | RESEARCH RE: LEASE CONSOLIDATION ISSUES (2.9); DRAFT MEMO RE: SAME (0.3). |
| | | **4.60** | |
| ~~HOWE EJ~~ | ~~11/09/06~~ | ~~1.70~~ | ~~RESEARCH RE: LESSOR'S DUTY TO MITIGATE DAMAGES UNDER OHIO LAW (1.7).~~ |
| | | ~~1.70~~ | |
| MEISLER RE | 11/05/06 | 0.70 | REVIEW AND COMMENT ON REPLY TO ORIX WARREN OBJECTION RE: 365(D)(4) DEADLINE (0.7). |
| MEISLER RE | 11/07/06 | 0.20 | REVIEW LEASE RENEWAL NOTICE RE: KOKOMO (0.2). |
| MEISLER RE | 11/08/06 | 0.20 | REVIEW CORRESPONDENCE RE: LAUREL, MS LEASE (0.1) AND COLUMBIA, TN LEASE (0.1). |
| MEISLER RE | 11/14/06 | 0.40 | REVIEW AND ANALYZE FACT PATTERN RE: COLUMBIA, TN LEASE (0.4). |
| MEISLER RE | 11/15/06 | 1.70 | REVIEW AND COMMENT ON REPLY TO ORIX WARREN OBJECTION RE: 365(D)(4) DEADLINE (1.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/16/06 | 1.70 | CONTINUE TO REVIEW AND COMMENT ON REPLY TO ORIX WARREN OBJECTION (1.7). |
| MEISLER RE | 11/17/06 | 2.60 | TELECONFERENCES WITH J. SHEEHAN RE: ORIX WARREN REPLY AND DECLARATION (0.1, 0.1, 0.1); DRAFT CORRESPONDENCE TO J. SHEEHAN RE: SAME (0.2); REVIEW COMMENTS RECEDED TO REPLY (0.2); TELECONFERENCE WITH S. CORCORAN RE: REPLY (0.1); REVISE SAME (1.4); FURTHER REVIEW AND REVISE SAME (0.4). |
| MEISLER RE | 11/20/06 | 1.90 | DRAFT CORRESPONDENCE TO S. CORCORAN RE: ORIX WARREN FILING (0.1); CONTINUE TO REVIEW AND REVISE REPLY TO ORIX WARREN OBJECTION (1.4); FINALIZE SAME (0.4). |
| MEISLER RE | 11/22/06 | 0.70 | ANALYZE ORIX WARREN PLEADINGS TO CONSIDER POTENTIAL EVIDENCE TO SUBMIT (0.7). |
| MEISLER RE | 11/27/06 | 0.80 | DRAFT CORRESPONDENCE RE: LEASE CONSOLIDATION (0.2); CONTINUE TO ANALYZE EVIDENCE NECESSARY FOR HEARING (0.3); CONTINUE ANALYSIS OF ORIX OBJECTION (0.3). |
| MEISLER RE | 11/28/06 | 0.90 | REVIEW 365(D)(4) ORDER (0.2); REVIEW ORIX OBJECTION (0.2); REVIEW AND COMMENT ON PROPOSED ORDER RE: ORIX SETTLEMENT (0.5). |
| MEISLER RE | 11/29/06 | 0.90 | REVIEW STATUS OF ORIX WARREN OBJECTION (0.2); CONTINUE TO REVIEW PROPOSED ORDER RE: SAME (0.2); CONTINUE TO PREPARE FOR OMNIBUS HEARING RE: ORIX WARREN (0.5). |
| MEISLER RE | 11/30/06 | 0.40 | REVIEW ORIX WARREN PROPOSED ORDER (0.2); TELECONFERENCE WITH J. WISLER RE: SAME (0.2). |
| | | **13.10** | |
| WHARTON JN | 11/01/06 | 0.70 | CONTINUE TO DRAFT MOTION TO APPROVE LEASE CONSOLIDATION TRANSACTION (0.7). |
| WHARTON JN | 11/02/06 | 0.80 | CONTINUE WORK ON MOTION TO APPROVE LEASE CONSOLIDATION TRANSACTION (0.8). |
| WHARTON JN | 11/06/06 | 2.30 | CONTINUE WORK ON REPLY TO ORIX WARREN OBJECTION (2.3). |
| WHARTON JN | 11/07/06 | 0.30 | PREPARE FOR CONTESTED HEARING ON ORIX WARREN OBJECTION (0.3). |
| WHARTON JN | 11/08/06 | 0.40 | CONTINUE TO PREPARE FOR HEARING RE: ORIX WARREN OBJECTION (0.4). |
| WHARTON JN | 11/10/06 | 0.30 | CONTINUE TO PREPARE FOR CONTESTED HEARING RE: ORIX WARREN OBJECTION (0.3). |
| WHARTON JN | 11/13/06 | 1.10 | WORK ON DECLARATION IN SUPPORT OF REPLY TO ORIX WARREN OBJECTION (1.1). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 11/15/06 | 3.60 | CONTINUE TO REVISE REPLY TO ORIX WARREN OBJECTION (1.4) AND DRAFT DECLARATION OF J. SHEEHAN IN SUPPORT OF REPLY (1.3) AND PREPARE FOR HEARING ON ORIX WARREN OBJECTION (0.9). |
| WHARTON JN | 11/16/06 | 8.80 | CONTINUE TO DRAFT REPLY TO ORIX WARREN OBJECTION (4.6) AND SHEEHAN DECLARATION IN SUPPORT (2.3); PREPARE SAME FOR FILING (1.1) AND PREPARE FOR NOV. 30 HEARING ON ORIX WARREN OBJECTION (0.8). |
| WHARTON JN | 11/17/06 | 5.10 | CONTINUE TO DRAFT REPLY TO ORIX WARREN OBJECTION (2.5) AND DECLARATION OF J. SHEEHAN IN SUPPORT OF REPLY (1.1) AND PREPARE FOR FILING OF SAME (0.9); PREPARE FOR HEARING RE: ORIX WARREN OBJECTION (0.6). |
| WHARTON JN | 11/21/06 | 1.70 | CONTINUE TO PREPARE FOR HEARING ON ORIX WARREN REPLY (1.5) AND TELECONFERENCE WITH J. WISLER, ORIX WARREN'S COUNSEL, RE: PROPOSED EXHIBITS AND WITNESSES FOR HEARING (0.2). |
| WHARTON JN | 11/22/06 | 1.60 | CONTINUE TO PREPARE FOR HEARING RE: ORIX WARREN (1.6). |
| WHARTON JN | 11/27/06 | 2.50 | CONTINUE TO PREPARE FOR HEARING ON ORIX WARREN OBJECTION (2.5). |
| WHARTON JN | 11/28/06 | 2.80 | CONTINUE TO PREPARE FOR HEARING RE: ORIX WARREN OBJECTION (1.2); TELECONFERENCES WITH J. WISLER RE: HEARING ON ORIX WARREN OBJECTION (0.4); DRAFT ORDER RE: WITHDRAWAL OF ORIX WARREN OBJECTION (1.2). |
| WHARTON JN | 11/29/06 | 1.20 | CONTINUE TO DRAFT AND REVISE ORDER RESOLVING ORIX WARREN MATTER (0.8) AND TELECONFERENCES WITH J. WISLER RE: SAME (0.4). |
| WHARTON JN | 11/30/06 | 0.80 | TELECONFERENCE WITH J. WISLER RE: FORM OF ORDER RESOLVING ORIX WARREN MATTER (0.2); REVISE SAME ORDER (0.3) AND PREPARE FOR TRANSMITTAL TO CHAMBERS (0.3). |
| | | 34.00 | |
| **Total Associate** | | **77.10** | |
| ~~DEMMA J~~ | ~~11/20/06~~ | ~~1.30~~ | ~~PREPARE DOCUMENTS FOR ATTORNEY REVIEW RE: ORIX WARREN (1.3).~~ |
| | | ~~1.30~~ | |
| ~~ROSEN R~~ | ~~11/15/06~~ | ~~0.40~~ | ~~REVIEW PREPARATIONS FOR SERVICE, ORIX WARREN SPECIAL PARTY SERVICE LIST WITH E. GERSHBEIN, KCC RE: UPCOMING FILING (0.4).~~ |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ~~ROSEN R~~ | ~~11/17/06~~ | ~~0.80~~ | ~~ASSIST TEAM ATTORNEY WITH PREPARATION OF ORIX WARREN REPLY EXHIBIT DOCUMENTS RE: UPCOMING FILING (0.6); REVIEW SPECIAL PARTIES SERVICE LIST WITH E. GERSHBEIN, KCC RE: SERVICE OF SAME (0.2).~~ |
| ~~ROSEN R~~ | ~~11/20/06~~ | ~~1.20~~ | ~~ASSIST TEAM ATTORNEY RE: PREPARATION OF ORIX WARREN REPLY, EXHIBITS AND SHEEHAN DECLARATION FOR COURT FILING (0.9); REVIEW, COORDINATE SERVICE OF SAME WITH E. GERSHBEIN, KCC (0.3).~~ |
| | | ~~2.40~~ | |
| ~~Total Legal Assistant~~ | | ~~3.70~~ | |

**TOTAL TIME**    <u>91.60</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Leases (Real Property)**

**Bill Date: 01/10/07**
**Bill Number: 1147918**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/21/06 | Copy Center, D | 11.79 |
| In-house Reproduction | 11/28/06 | Copy Center, D | 0.21 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$12.00** |
| Westlaw | 11/17/06 | Wharton JN | 82.94 |
| Westlaw | 11/27/06 | Grant K | 882.06 |
| | | **TOTAL WESTLAW** | **$965.00** |
| Vendor Hosted Telecon-ferencing | 11/01/06 | Teleconferencing Services, LLC | 31.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$31.00** |
| Out-of-Town Meals | 11/15/06 | Meisler RE | 10.34 |
| Out-of-Town Meals | 11/15/06 | Meisler RE | 5.43 |
| Out-of-Town Meals | 11/15/06 | Meisler RE | 10.34 |
| Out-of-Town Meals | 11/15/06 | Meisler RE | 2.89 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$29.00** |
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 24.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$24.00** |
| | | **TOTAL MATTER** | **$1,061.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/31/07
Leases (Real Property)                            Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DANZ CE | 12/04/06 | 1.30 | REVIEW OF DOCKET FOR REAL ESTATE RELATED MATTERS AND ORIX WARREN SETTLEMENT (0.4); REVIEW OF RECENTLY RECEIVED CORRESPONDENCE (0.4); ATTENTION TO THE SPRING HILL LEASE ISSUE AND REVIEW OF CODE SECTION (0.5). |
| DANZ CE | 12/06/06 | 0.90 | ATTENTION TO THE MICHIGAN LEASE CONSOLIDATION PROCESS AND LOGISTICS OF FILING AND SERVING THE MOTION (0.5); ATTENTION TO COMMITTEE MATERIALS (0.4). |
| DANZ CE | 12/08/06 | 0.60 | TELECONFERENCE WITH C. COMERFORD (0.3); TELECONFERENCE WITH J. FRANK (0.3). |
| DANZ CE | 12/11/06 | 0.70 | ATTENTION TO LEASE REJECTION ISSUE AT STAFFORD, TEXAS (0.3); REVIEW OF RECENT CORRESPONDENCE (0.4). |
| DANZ CE | 12/12/06 | 1.00 | RESEARCH ISSUES ON LAUREL, MISSISSIPPI LEASE TERMINATION ISSUE (1.0). |
| DANZ CE | 12/13/06 | 0.50 | REVIEW OF THE ORIX WARREN ORDER AND CIRCULATED THE SAME TO THE CLIENT (0.3); FOLLOW ON VALEO (0.2). |
| DANZ CE | 12/14/06 | 1.60 | TELECONFERENCE REGARDING STRATEGY REGARDING VALEO TRANSACTION (1.0); COMMUNICATIONS WITH A. CARGILE REGARDING SPRING HILL LEASE AND FOLLOW-UP WITH THE COMPANY (0.6). |
| DANZ CE | 12/18/06 | 1.10 | COMMUNICATIONS WITH A. CARGILE (0.5); COMMUNICATIONS WITH J. BEAUDEON/H. LIU (0.3); REVIEW OF RECENTLY RECEIVED CORRESPONDENCE (0.3). |
| DANZ CE | 12/21/06 | 0.80 | COMMUNICATION WITH C. COMERFORD AND DRAFTED RESPONSE (0.8). |
| | | **8.50** | |
| GRANT K | 12/04/06 | 0.60 | REVIEW CURRENT LETTER OF INTENT REGARDING LEASE CONSOLIDATION INITIATIVE (0.6). |
| GRANT K | 12/14/06 | 0.90 | TELECONFERENCE WITH C. COMERFORD, C. DANZ AND B. SUMERALL REGARDING LAUREL, MISS. REGARDING TERMINATION OF LEASE (0.3); PERFORM RESEARCH REGARDING SAME (0.6). |
| | | **1.50** | |
| **Total Associate** | | **10.00** | |
| **TOTAL TIME** | | **10.00** | |

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/07
Leases (Real Property)                                      Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Wireless - Mo-<br>bile/Cellular/Pager | 12/15/06 | Meisler RE | 3.00 |
| | | **TOTAL WIRELESS -<br>MOBILE/CELLULAR/PAGER** | **$3.00** |
| | | **TOTAL MATTER** | **$3.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Leases (Real Property)                                      Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| WEXLER MP | 01/05/07 | 0.30 | REVIEW ISSUES REGARDING EFFECTIVE DATE IN CONNECTION WITH POSSIBLE LEASE REJECTIONS FOR PROJECT VANTAGE (0.3). |
| WEXLER MP | 01/23/07 | 0.30 | TELECONFERENCE WITH C. COMERFORD REGARDING REJECTION OF INERDEL SUBLEASE AND POSSIBLE DAMAGE CLAIM (0.2) AND CORRESPONDENCE TO CLAIMS TEAM TO FOLLOW UP ON SAME (0.1). |
| WEXLER MP | 01/24/07 | 0.40 | TELECONFERENCE WITH C. COMERFORD REGARDING CLAIMS ON REJECTION OF ENERDEL LEASE AND SUBLEASE AND FOLLOW UP ON SAME (0.3); TELECONFERENCE WITH C. COMERFORD REGARDING COLUMBIA, TN LEASE NOTICE AND FOLLOW UP (0.1). |
| | | 1.00 | |
| **Total Partner** | | 1.00 | |
| DANZ CE | 01/08/07 | 1.30 | FOLLOW-UP ON THE VALEO MATTER AND REVIEW OF THE LETTER OF INTENT (0.6), UPDATE OF THE TASK LISTS MEMO (0.4), COMMUNICATION WITH J. KLEINMAN (0.3). |
| DANZ CE | 01/09/07 | 2.10 | TELECONFERENCE WITH C. COMERFORD, J. BEAUDEON, A. VERBA AND OTHERS AT THE COMPANY REGARDING PROJECT VANTAGE (1.4), RELATE FOLLOW-UP AND REVIEW OF THE DOCUMENTATION RELATED TO THE TRANSACTION (0.7). |
| DANZ CE | 01/10/07 | 0.70 | ATTENTION TO THE JLL/LEASE SERVICES FEE ISSUE (0.7). |
| DANZ CE | 01/11/07 | 1.50 | REVIEW OF THE DOCKET FOR REAL ESTATE ITEMS (0.3), REVIEW OF RECENTLY RECEIVED CORRESPONDENCE (0.5), FOLLOW-UP ON PROCESS QUESTION ISSUES FOR K. GIRGEN (0.7). |
| DANZ CE | 01/12/07 | 1.90 | ASSISTANCE WITH THE DILIGENCE REQUEST FROM THE OUTSIDE INVESTOR (0.7), CONTINUED TO FOLLOW UP ON VALEO ISSUES (0.8), COMMUNICATION WITH J. BEAUDEON (0.4). |
| DANZ CE | 01/15/07 | 1.20 | REVIEW OF JLL CORRESPONDENCE AND ATTENTION TO FEE DISPUTE ISSUE ON SALE/LEASEBACK (1.2). |
| DANZ CE | 01/16/07 | 0.70 | FOLLOW-UP ON REAL ESTATE DILIGENCE MATTERS WITH J. BEAUDEON AND M. SCHEFFLER (0.4); COMMUNICATION WITH A. CARGILE (0.3). |

B438

| | | | |
|---|---|---|---|
| DANZ CE | 01/17/07 | 1.60 | REVIEW OF COLUMBIA LEASE AND COMMUNICATION WITH A. CARGILE (0.8), REVIEW OF REJECTED LEASES FOR CLAIMS ISSUES (0.5), ATTENTION TO REVIEW OF RECENTLY FILED LEASE NOTICES (0.3). |
| DANZ CE | 01/18/07 | 1.90 | TELECONFERENCE REGARDING SANDUSKY (0.5), MARKUP OF THE SANDUSKY LEASE (0.9), COMMUNICATION WITH R. FLETMEYER AND FULFILLED DOCUMENT REQUEST (0.5). |
| DANZ CE | 01/25/07 | 2.80 | COMMUNICATION WITH D. POOLE AND M. HESTER AND REVIEW OF RECENT LEASE AT SANDUSKY (0.6), ATTENTION TO JLL FEE DISPUTE ISSUES AND REVIEW OF CORRESPONDENCE (1.7), REVIEW OF RECENTLY RECEIVED CORRESPONDENCE/E-MAILS REGARDING LEASE RELATED DELPHI ISSUES (0.5). |
| DANZ CE | 01/29/07 | 2.30 | TELECONFERENCE WITH C. COMERFORD AND J. BEAUDEON AND FOLLOW-UP WRITTEN COMMUNICATION REGARDING VALEO AND COLUMBIA (0.6), CORRESPONDENCE WITH A. CARGILE (0.3), REVIEW OF THE FRAME WORK DOCUMENTS FOR LEASE IMPLICATIONS (0.5), PARTICIPATION IN TELECONFERENCE (0.4), REVISE SANDUSKY LEASE AND COMMUNICATION WITH LESSOR'S COUNSEL (0.5). |
| DANZ CE | 01/30/07 | 1.70 | REVIEW OF SPRING HILL AND SANDUSKY DOCUMENTS AND COMMUNICATION WITH R. FLETMEYER (0.5), REVIEW OF RECENTLY RECEIVED CORRESPONDENCE (0.5), ATTENTION TO THE COLUMBIA LEASE NOTICE (0.7). |
| DANZ CE | 01/31/07 | 0.90 | DRAFT OF THE UCC PRESENTATION SLIDES (0.9). |
| | | **20.60** | |
| GRANT K | 01/18/07 | 3.00 | REVIEW CORRESPONDENCE REGARDING ACQUISITION OF MICHIGAN PROPERTY (2.5); STRATEGY CONFERENCE REGARDING SAME (0.5). |
| GRANT K | 01/19/07 | 5.20 | REVIEW LEASE FOR LAUREL, MISS. (1.6); DRAFT DE MINIMUS ASSET SALE NOTICE REGARDING SAME (3.4); EMAIL WITH C. COMERFORD REGARDING SAME (0.2). |
| GRANT K | 01/23/07 | 1.60 | REVIEW CORRESPONDENCE REGARDING JLL RETENTION IN LEASE TRANSACTION (1.3); TELECONFERENCE WITH J. FRANK REGARDING SAME. (0.3). |
| GRANT K | 01/29/07 | 3.70 | TELECONFERENCE WITH S. CORCORAN (0.3) J. FRANK (0.5) REGARDING JLL DISPUTE; CONTINUE REVIEW OF CORRESPONDENCE REGARDING SAME (2.9). |
| | | **13.50** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 01/05/07 | 0.20 | REVIEW STATUS OF PROPOSED LEASE CONSOLIDATION (0.2). |
| MEISLER RE | 01/18/07 | 0.70 | DRAFT CORRESPONDENCE REGARDING REAL PROPERTY LEASES (0.2); CONFERENCE WITH C. DANZ REGARDING PROJECT VANTAGE (0.5). |
| MEISLER RE | 01/23/07 | 0.30 | REVIEW AND ANALYZE LANDLORD CLAIMS (0.3). |
| | | 1.20 | |

Total Associate            35.30

**TOTAL TIME**            <u>36.30</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
        In re                           :      Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :      Case No. 05–44481 (RDD)
                                        :
                        Debtors.        :      (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-21
EMPLOYEE MATTERS (GENERAL)
212.2 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Employee Matters (General)                                  Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/03/06 | 0.60 | CONFERENCE WITH D. ALEXANDER RE: UCC DUE DILIGENCE REQUEST ON CIC AND SEVERANCE CALCULATIONS (0.2); REVIEW EXECUTIVE COMPENSATION PRESENTATION MATERIALS (0.2); FOLLOW-UP ON OCTOBER 6TH WATSON WYATT MEETING IN CHICAGO (0.2). |
| BUTLER, JR. J | 10/09/06 | 0.30 | REVIEW MATERIALS FROM D. ALEXANDER RE: UCC DUE DILIGENCE REQUEST ON CIC AND SEVERANCE CALCULATIONS (0.3). |
| BUTLER, JR. J | 10/17/06 | 0.80 | CONFERENCE WITH M. WEBER RE: KECP MATTERS AT COMPANY (0.2); CONFERENCE WITH D. ALEXANDER RE: UCC DUE DILIGENCE REQUEST ON CIC AND SEVERANCE CALCULATIONS (0.2); REVIEW EXECUTIVE COMPENSATION PRESENTATION MATERIALS (0.2); FOLLOW-UP ON OCTOBER 6TH WATSON WYATT MEETING IN CHICAGO (0.2). |
| BUTLER, JR. J | 10/23/06 | 0.40 | CONFERENCES WITH D. SHERBIN AND M. WEBER RE: KECP MATTERS AND NEXT STEPS AT COMPANY (0.4). |
| BUTLER, JR. J | 10/26/06 | 0.80 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.3) STRATEGY MEETING AT COMPANY IN TROY WITH M. WEBER, D. SHERBIN, D. ALEXANDER RE: EXECUTIVE COMPENSATION MATTERS; SEPARATE CONFERENCES WITH M. WEBER RE: SAME (0.2, 0.1). |
| BUTLER, JR. J | 10/27/06 | 0.60 | REVIEW CIC MATERIALS FROM D. ALEXANDER (0.4); CONSIDER NEXT STEPS INCLUDING PREPARATION FOR NOVEMBER 13TH COMPENSATION COMMITTEE MEETING (0.2). |
| BUTLER, JR. J | 10/31/06 | 0.20 | TELECONFERENCE WITH M. WEBER RE: KECP MATTERS (0.2). |
| | | **3.70** | |
| LEFF NM | 10/05/06 | 0.80 | TELECONFERENCE WITH N. BUBNOVICH RE: FRIDAY MEETING (0.8). |
| LEFF NM | 10/10/06 | 0.60 | CONFERENCE WITH WORKING GROUP RE: PREPARATION OF EMPLOYMENT K'S (0.6). |
| LEFF NM | 10/11/06 | 1.50 | TELECONFERENCE WITH D. ALEXANDER RE: EMPLOYMENT AND SEVERANCE AGREEMENTS (1.5). |
| LEFF NM | 10/12/06 | 1.30 | REVIEW SEVERANCE AGREEMENT (1.3). |
| LEFF NM | 10/13/06 | 1.30 | EMPLOYMENT K REVIEW (1.3). |
| LEFF NM | 10/16/06 | 1.50 | TELECONFERENCE WITH D. ALEXANDER AND M. WEBER RE: SEVERANCE AGREEMENTS (1.5). |
| LEFF NM | 10/17/06 | 0.80 | REVIEW WITH D. ALEXANDER RE: SUMMARY OF SEVERANCE AGREEMENTS (0.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| LEFF NM | 10/24/06 | 1.50 | TELECONFERENCE WITH J. ALEXANDER AND N. BUBNOVITCH RE: EMPLOYMENT K'S, SEVERANCE AGREEMENTS AND SERPS (1.5). |
| LEFF NM | 10/25/06 | 0.50 | TELECONFERENCE WITH N. BUBNOVITCH AND D. ALEXANDER RE: SERP (0.5). |
| LEFF NM | 10/27/06 | 1.20 | REVIEW CIC AGREEMENT (0.4); MEMO TO N. BUBNOVICK (0.8). |
| | | 11.00 | |
| **Total Partner** | | **14.70** | |
| CAMPANARIO ND | 10/02/06 | 4.50 | UPDATE LEGAL RESEARCH RE: EMERGENCE INCENTIVE PAYMENTS TO KEY EMPLOYEES (4.5). |
| CAMPANARIO ND | 10/12/06 | 3.80 | UPDATE LEGAL RESEARCH RE: EMERGENCE INCENTIVE PAYMENTS TO KEY EMPLOYEES (3.8). |
| CAMPANARIO ND | 10/24/06 | 7.20 | UPDATE LEGAL RESEARCH RE: EMERGENCE INCENTIVE PAYMENTS TO KEY EMPLOYEES (7.2). |
| CAMPANARIO ND | 10/30/06 | 0.10 | TELECONFERENCE WITH D. ALEXANDER RE: KECP (0.1). |
| | | 15.60 | |
| FERN BM | 10/10/06 | 0.40 | REVIEW AND ANALYZE COLLINS AND AIKMAN'S MOTION TO PAY SEVERANCE BENEFITS (0.4). |
| FERN BM | 10/12/06 | 0.90 | REVIEW ARTICLES RE: CONTESTED BONUS PLANS (0.4); REVIEW AND COMMENT ON LANGUAGE IN 10-Q RE: KECP (0.5). |
| FERN BM | 10/13/06 | 1.80 | REVIEW PLEADINGS AND AGENDA RE: KECP (0.5); DRAFT SCRIPT RE: KECP MOTION (0.9); ADDITIONAL REVIEW AND COMMENTS ON AGENDA RE: KECP (0.4). |
| FERN BM | 10/17/06 | 0.40 | TELECONFERENCE WITH D. ALEXANDER RE: SUPPLEMENTAL AIP (0.4). |
| FERN BM | 10/18/06 | 0.30 | REVIEW ISSUES RE: INCENTIVE COMPENSATION TARGETS (0.3). |
| FERN BM | 10/25/06 | 0.70 | TELECONFERENCE AND EMAILS WITH B. SHAW RE: KECP (0.2); RESEARCH RE: KECP COMPETITIVE BENCHMARKS (0.5). |
| FERN BM | 10/27/06 | 0.20 | REVIEW ARTICLES RE: SEC CLAIMS AGAINST DELPHI EXECUTIVES (0.2). |
| | | 4.70 | |
| ~~GUZZARDO J~~ | ~~10/03/06~~ | ~~0.20~~ | ~~KECP MOTION LEGAL RESEARCH (0.2).~~ |
| ~~GUZZARDO J~~ | ~~10/11/06~~ | ~~0.20~~ | ~~CONTINUED KECP MOTION RESEARCH. (0.2).~~ |
| ~~GUZZARDO J~~ | ~~10/18/06~~ | ~~0.50~~ | ~~CONTINUE KECP MOTION LEGAL RESEARCH (0.5).~~ |
| ~~GUZZARDO J~~ | ~~10/24/06~~ | ~~0.20~~ | ~~KECP MOTION LEGAL RESEARCH (0.2).~~ |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ~~GUZZARDO J~~ | ~~10/27/06~~ | ~~0.50~~ | ~~KECP MOTION LEGAL RESEARCH (0.5).~~ |
| ~~GUZZARDO J~~ | ~~10/30/06~~ | ~~0.30~~ | ~~KECP MOTION LEGAL RESEARCH (0.3).~~ |
| ~~GUZZARDO J~~ | ~~10/31/06~~ | ~~0.10~~ | ~~LEGAL RESEARCH FOR KECP MOTION. (0.1).~~ |
| | | ~~2.00~~ | |

| | | | |
|---|---|---|---|
| SCHOHN E | 10/05/06 | 0.40 | PARTICIPATE IN CALL WITH COMPENSATION CONSULTANT TO REVIEW CIC TERM SHEET (0.4). |
| SCHOHN E | 10/06/06 | 2.20 | PARTICIPATE IN CALL WITH CLIENT AND COMPENSATION CONSULTANT RE: PROPOSED CIC AGREEMENTS (2.2). |
| SCHOHN E | 10/11/06 | 1.00 | PARTICIPATE IN CALL WITH CLIENT RE: EMPLOYMENT AGREEMENTS (1.0). |
| SCHOHN E | 10/12/06 | 1.40 | DRAFT CHANGE IN CONTROL SEVERANCE AGREEMENT (1.4). |
| SCHOHN E | 10/16/06 | 1.40 | PARTICIPATE IN CALL WITH COMPENSATION CONSULTANT AND CLIENT; REVIEW SUMMARY OF CHANGE IN CONTROL PROVISIONS (1.4). |
| SCHOHN E | 10/17/06 | 0.30 | PREPARE CHANGE IN CONTROL AGREEMENT (0.3). |
| SCHOHN E | 10/24/06 | 1.40 | PARTICIPATE ON TELECONFERENCE WITH CLIENT RE: CIC AGREEMENTS (1.4). |
| | | 8.10 | |
| **Total Associate** | | **30.40** | |
| DEMMA J | 10/24/06 | 0.80 | UPDATE EMERGENCE COMPENSATION MATERIALS (0.8). |
| DEMMA J | 10/27/06 | 1.10 | UPDATE EMERGENCE COMPENSATION MATERIALS (1.1). |
| | | 1.90 | |

| | | | |
|---|---|---|---|
| ~~ROSEN R~~ | ~~10/20/06~~ | ~~0.90~~ | ~~INVESTIGATION, RESEARCH, COMPILE AND FORWARD SERP AND ADDITIONAL RELATED AGREEMENTS REQUESTED FROM TROY HR DATAROOM TO REQUESTING TEAM ATTORNEYS (0.9).~~ |
| | | ~~0.90~~ | |

| | | | |
|---|---|---|---|
| ZSOLDOS AF | 10/11/06 | 3.10 | UPDATE KECP EMERGENCE BINDERS (3.1). |
| | | 3.10 | |
| **Total Legal Assistant** | | **5.90** | |

| | | | |
|---|---|---|---|
| ~~WORSCHECK TM~~ | ~~10/26/06~~ | ~~1.40~~ | ~~PREPARE MATERIALS FOR KECP EMERGENCE BINDERS (1.4).~~ |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ~~WORSCHECK TM~~ | ~~10/27/06~~ | ~~1.20~~ | ~~UPDATE KECP EMERGENCE BINDERS (1.2).~~ |
| | | ~~2.60~~ | |
| ~~Total Legal Assistant Support~~ | | ~~2.60~~ | |

**TOTAL TIME**                    <u>53.60</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 11/30/06
Employee Matters (General)                        Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/24/06 | Copy Center, D | 66.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$66.00** |
| Telephone Expense | 10/27/06 | Telecommunications, D | 3.85 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 5.30 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.37 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.48 |
| | | **TOTAL TELEPHONE EXPENSE** | **$10.00** |
| Westlaw | 10/12/06 | Campanario ND | 67.78 |
| Westlaw | 10/24/06 | Campanario ND | 67.78 |
| Westlaw | 10/25/06 | Hogan III AL | 160.44 |
| | | **TOTAL WESTLAW** | **$296.00** |
| Air/Rail Travel (external) | 10/25/06 | Butler, Jr. J | 247.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$247.00** |
| Out-of-Town Travel | 10/25/06 | Butler, Jr. J | 53.95 |
| Out-of-Town Travel | 10/25/06 | Butler, Jr. J | 56.76 |
| Out-of-Town Travel | 10/25/06 | Butler, Jr. J | 113.30 |
| Out-of-Town Travel | 10/25/06 | Butler, Jr. J | 8.99 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$233.00** |
| Out-of-Town Meals | 10/25/06 | Butler, Jr. J | 14.00 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$14.00** |
| | | **TOTAL MATTER** | **$866.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/10/07
Employee Matters (General)                          Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BUTLER, JR. J | 11/02/06 | 1.20 | CONTINUE TO REVIEW AND COMMENT ON DRAFT EXECUTIVE COMPENSATION MATERIALS INCLUDING DRAFT PACKAGE FOR COMPENSATION COMMITTEE (1.1); EMAIL TO D. SHERBIN RE: SAME (0.1). |
| BUTLER, JR. J | 11/04/06 | 0.40 | EMAIL FROM D. ALEXANDER RE: CIC MATTERS (0.1); REVIEW WATSON WYATT BENCH MARKING STUDIES AND EMAIL FROM D. SHERBIN RE: SAME (0.3). |
| BUTLER, JR. J | 11/08/06 | 0.60 | EMAIL FROM/TO M. WEBER AND WORK ON COMPENSATION COMMITTEE MATERIALS (0.2); WORK ON REVISIONS WITH D. SHERBIN (0.2); TELECONFERENCE WITH M. WEBER AND D. SHERBIN RE: SAME (0.2). |
| BUTLER, JR. J | 11/14/06 | 0.30 | REVIEW PRESENTATION FROM D. ALEXANDER RE: CONFORMED 2ND HALF AIP TARGETS TO NEW BUSINESS UNITS (0.3). |
| BUTLER, JR. J | 11/19/06 | 0.40 | CONTINUE TO CONSIDER EXECUTIVE COMPENSATION DESIGN AND RELATED MATTERS INCLUDING EMAILS FROM/TO N. BUBNOVICH RE: SAME (0.4). |
| BUTLER, JR. J | 11/20/06 | 0.70 | PREPARE FOR (0.2) AND ATTEND (0.5) STRATEGY MEETING WITH D. SHERBIN AT COMPANY IN TROY RE: EXECUTIVE COMPENSATION DESIGN AND RELATED MATTERS. |
| | | **3.60** | |
| LEFF NM | 11/01/06 | 0.90 | SERP AND SEVERANCE AGREEMENT ISSUES (0.6); CORRESPOND WITH D. ALEXANDER AND N. BUBNOVICH (0.3). |
| LEFF NM | 11/02/06 | 0.90 | TELECONFERENCE WITH D. ALEXANDER RE: SERP AND CIC AGREEMENT (0.9). |
| LEFF NM | 11/03/06 | 1.40 | REVIEW DRAFT EMPLOYMENT AGREEMENT (1.4). |
| LEFF NM | 11/06/06 | 1.80 | REVIEW AND EVALUATE RE: SERP AND CIC (1.8). |
| LEFF NM | 11/20/06 | 1.20 | TELECONFERENCE WITH D. ALEXANDER, N. BUBNOVITCH AND E. SCHOHN RE: EMPLOYMENT AND CHANGE IN CONTROL AGREEMENTS (1.2). |
| | | **6.20** | |
| **Total Partner** | | **9.80** | |
| CAMPANARIO ND | 11/01/06 | 2.40 | UPDATE LEGAL RESEARCH RE: EMERGENCE INCENTIVE PAYMENTS TO KEY EMPLOYEES (2.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| CAMPANARIO ND | 11/08/06 | 2.40 | UPDATE LEGAL RESEARCH RE: EMERGENCE INCENTIVE PAYMENTS TO KEY EMPLOYEES (2.4). |
| CAMPANARIO ND | 11/15/06 | 2.00 | UPDATE LEGAL RESEARCH RE: EMERGENCE INCENTIVE PAYMENTS TO KEY EMPLOYEES (2.0). |
| CAMPANARIO ND | 11/22/06 | 2.90 | UPDATE LEGAL RESEARCH RE: EMERGENCE INCENTIVE PAYMENTS TO KEY EMPLOYEES (2.9). |
| | | **9.70** | |
| FERN BM | 11/02/06 | 0.80 | REVIEW ADDITIONAL RESEARCH RE: CHAPTER 11 COMPENSATION PROGRAMS (0.8). |
| FERN BM | 11/08/06 | 1.00 | REVIEW DANA CORPORATION PLEADINGS RE: EXECUTIVE COMPENSATION (1.0). |
| FERN BM | 11/13/06 | 0.50 | REVIEW TRANSCRIPT RE: KECP PROPHYLACTIC MEASURES (0.5). |
| FERN BM | 11/15/06 | 0.50 | DRAFT SCRIPT RE: KECP (0.3); REVISE SCRIPT RE: SAME (0.2). |
| FERN BM | 11/16/06 | 0.30 | REVIEW DOCUMENTS RE: TARGETS FOR AIP (0.3). |
| FERN BM | 11/30/06 | 0.60 | REVIEW PLEADINGS AND EXHIBITS RE: KECP (0.6). |
| | | **3.70** | |
| SCHOHN E | 11/02/06 | 7.70 | DRAFT REVISED CIC AND EMPLOYMENT AGREEMENT (7.7). |
| SCHOHN E | 11/03/06 | 0.80 | REVISE CHANGE IN CONTROL AGREEMENT (0.8). |
| SCHOHN E | 11/06/06 | 1.10 | REVISE SERP LANGUAGE FOR CHANGE IN CONTROL AGREEMENT (1.1). |
| SCHOHN E | 11/20/06 | 0.80 | PARTICIPATE IN CALL WITH CLIENT RE: CIC AGREEMENTS (0.8). |
| | | **10.40** | |
| **Total Associate** | | **23.80** | |
| DEMMA J | 11/01/06 | 0.60 | PREPARE UPDATES FOR COMPENSATION EMERGENCE MATERIALS (0.6). |
| DEMMA J | 11/09/06 | 1.10 | UPDATE KECP EMERGENCE PRECEDENT MATERIALS (1.1). |
| DEMMA J | 11/30/06 | 1.10 | UPDATE KECP EMERGENCE PRECEDENT MATERIALS (1.1). |
| | | **2.80** | |
| ZSOLDOS AF | 11/09/06 | 2.70 | PREPARE INSERTS FOR KECP EMERGENCE RESEARCH BINDERS (2.7). |
| ZSOLDOS AF | 11/28/06 | 2.80 | UPDATE KECP EMERGENCE BINDERS (2.8). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  |  |  |
|---|---|---|---|
|  |  | 5.50 |  |
| Total Legal Assistant |  | 8.30 |  |
| ~~WORSCHECK TM~~ | ~~11/02/06~~ | ~~0.80~~ | ~~UPDATE COMPENSATION BINDERS (0.8).~~ |
| ~~WORSCHECK TM~~ | ~~11/09/06~~ | ~~1.60~~ | ~~UPDATE RECENT BANKRUPTCY CASES INVOLVING EMERGENCE COMPENSATION PROPOSALS BINDERS (1.6).~~ |
| ~~WORSCHECK TM~~ | ~~11/15/06~~ | ~~2.40~~ | ~~PREPARE PRECEDENT PLEADINGS FOR ATTORNEY REVIEW (2.4).~~ |
| ~~WORSCHECK TM~~ | ~~11/28/06~~ | ~~0.80~~ | ~~UPDATE KECP BINDERS (0.8).~~ |
| ~~WORSCHECK TM~~ | ~~11/29/06~~ | ~~1.10~~ | ~~UPDATE KECP BINDERS (1.1).~~ |
| ~~WORSCHECK TM~~ | ~~11/30/06~~ | ~~0.90~~ | ~~UPDATE KECP BINDERS (0.9).~~ |
|  |  | ~~7.60~~ |  |
| ~~Total Legal Assistant Support~~ |  | ~~7.60~~ |  |
| **TOTAL TIME** |  | <u>49.50</u> |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                     Bill Date: 01/10/07
Employee Matters (General)                   Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/03/06 | Copy Center, D | 88.20 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 108.60 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 465.00 |
| In-house Reproduction | 11/21/06 | Copy Center, D | 68.20 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$730.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 2.68 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 3.00 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.24 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.08 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$6.00** |
| Westlaw | 11/01/06 | Campanario ND | 67.75 |
| Westlaw | 11/08/06 | Campanario ND | 67.75 |
| Westlaw | 11/15/06 | Campanario ND | 67.75 |
| Westlaw | 11/22/06 | Campanario ND | 67.75 |
| | | **TOTAL WESTLAW** | **$271.00** |
| Reproduction - color | 11/21/06 | Copy Center, D | 1.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1.00** |
| | | **TOTAL MATTER** | **$1,008.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/31/07
Employee Matters (General)                              Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| BUTLER, JR. J | 12/17/06 | 0.40 | CONTINUE TO WORK ON EXECUTIVE COMPENSATION DESIGN MATTERS AND PREPARE FOR DECEMBER 18TH MEETINGS AT COMPANY IN TROY (0.4). |
| BUTLER, JR. J | 12/18/06 | 0.60 | PREPARE FOR (0.2) AND ATTEND (0.4) EXECUTIVE COMPENSATION DESIGN MEETINGS AT COMPANY IN TROY. |
| BUTLER, JR. J | 12/19/06 | 0.60 | CONTINUE TO FOLLOW-UP WATSON WYATT MATTERS WITH D. SHERBIN AND N. BUBNOVICH INCLUDING TELECONFERENCE WITH D. SHERBIN (0.2) AND EMAILS FROM/TO D. SHERBIN AND N. BUBNOVICH (0.4). |
| BUTLER, JR. J | 12/20/06 | 0.40 | CONTINUE TO FOLLOW-UP WATSON WYATT MATTERS WITH D. SHERBIN AND N. BUBNOVICH (0.2); EMAILS TO/FROM R. ROSENBERG REGARDING KECP ADJOURNMENT (0.2). |
| BUTLER, JR. J | 12/28/06 | 2.70 | PREPARE FOR (0.4) AND PARTICIPATE IN (1.9) WORK GROUP MEETING WITH WATSON WYATT (N. BUBNOVICH AND M. PULLIAM) IN CHICAGO; REVIEW REVISED CIC AND EMPLOYMENT AGREEMENTS (0.4). |
| BUTLER, JR. J | 12/31/06 | 0.70 | FOLLOW-UP ON DECEMBER 28TH WORKING GROUP MEETING WITH WATSON WYATT (N. BUBNOVICH AND M. PULLIAM) IN CHICAGO AND OUTLINE NEXT STEPS (0.4); REVIEW DRAFT MODEL AGREEMENTS (0.3). |
|  |  | **5.40** |  |
| LEFF NM | 12/05/06 | 0.30 | TELECONFERENCE WITH N. BUBNOVICH REGARDING EMPLOYMENT K'S (0.3). |
| LEFF NM | 12/25/06 | 0.80 | REVIEW COMP. PROPOSAL SUMMARY (0.8). |
| LEFF NM | 12/28/06 | 2.80 | TELECONFERENCE WITH N. BUBNOVITCH; REVISE AGREEMENTS (2.8). |
|  |  | **3.90** |  |
| **Total Partner** |  | **9.30** |  |
| CAMPANARIO ND | 12/03/06 | 1.50 | UPDATE LEGAL RESEARCH REGARDING EMERGENCE INCENTIVE PAYMENTS TO KEY EMPLOYEES (1.5). |
| CAMPANARIO ND | 12/18/06 | 4.70 | UPDATE LEGAL RESEARCH REGARDING EMERGENCE INCENTIVE PAYMENTS TO KEY EMPLOYEES (4.7). |
|  |  | **6.20** |  |
| FERN BM | 12/04/06 | 1.70 | DRAFT STIPULATION REGARDING SUPPLEMENTAL AIP (1.7). |
| FERN BM | 12/05/06 | 1.40 | REVISE DRAFT STIPULATION REGARDING SUPPLEMENTAL AIP (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 12/13/06 | 0.50 | REVIEW OPINION REGARDING DANA EXECUTIVE COMPENSATION PLAN (0.5). |
| FERN BM | 12/20/06 | 0.30 | ATTENTION TO ISSUES REGARDING AIP FOR FIRST HALF 2007 (0.3). |
| FERN BM | 12/28/06 | 0.30 | REVIEW AND COMMENT ON UCC PRESENTATION REGARDING KECP EMERGENCE AND AIP (0.3). |
| | | 4.20 | |
| ~~HOUSTON BM~~ | ~~12/01/06~~ | ~~2.10~~ | ~~RESEARCH ISSUES REGARDING INDEMNIFICATION (0.9); BEGIN DRAFTING MEMO REGARDING SAME (1.2).~~ |
| | | ~~2.10~~ | |
| SCHOHN E | 12/27/06 | 3.20 | PREPARE REVISED DRAFTS OF CIC AND EMPLOYMENT AGREEMENTS (3.2). |
| SCHOHN E | 12/28/06 | 2.30 | PARTICIPATE IN CALL TO DISCUSS CIC AND EMPLOYMENT AGREEMENTS; DISTRIBUTE DRAFTS TO WORKING GROUP (2.3). |
| | | 5.50 | |
| **Total Associate** | | **18.00** | |
| ~~ROSEN R~~ | ~~12/22/06~~ | ~~1.40~~ | ~~REVIEW CASE DOCKET REGARDING ENTRY OF ORDER DENYING MOTION TO COMPEL PAYMENTS AND INSURANCE PROCEEDS DEFENSE ORDER (0.7); COMPILE, REVIEW SPECIAL PARTIES SERVICE LIST, SERVICE COMPLETION STATUS REGARDING WITH E. GERSHBEIN, KCC (0.7).~~ |
| | | ~~1.40~~ | |
| ~~**Total Legal Assistant**~~ | | ~~**1.40**~~ | |
| **TOTAL TIME** | | **28.70** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 01/31/07
Employee Matters (General)                            Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/01/06 | Copy Center, D      . | 184.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$184.00** |
| Westlaw | 12/03/06 | Campanario ND | 73.57 |
| Westlaw | 12/18/06 | Campanario ND | 68.43 |
| | | **TOTAL WESTLAW** | **$142.00** |
| Outside Re-search/Internet Services | 12/31/06 | Pacer Service Center | 5.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$5.00** |
| | | **TOTAL MATTER** | **$331.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Employee Matters (General)                                  Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/02/07 | 0.70 | REVIEW EXECUTIVE COMPENSATION PROGRAM DESIGN MATTERS AT COMPANY (0.3) REVIEW CONFORMED AIP TARGETS FOR BUSINESS UNIT RESTRUCTURING (0.2); REVIEW 2007 AIP MATTERS AT COMPANY (0.2). |
| BUTLER, JR. J | 01/04/07 | 1.10 | REVIEW AND COMMENT ON DRAFT WATSON WYATT REPORT (0.8); CONFERENCE WITH D. SHERBIN REGARDING SAME IN NEW YORK CITY (0.3). |
| BUTLER, JR. J | 01/05/07 | 1.00 | CONTINUE TO REVIEW AND COMMENT ON DRAFT WATSON WYATT REPORT (0.4); TELECONFERENCE WITH N. BUBNOVICH REGARDING SAME (0.4); EMAILS FROM/TO D. ALEXANDER REGARDING SAME (0.2). |
| BUTLER, JR. J | 01/06/07 | 1.10 | REVIEW REVISED WATSON WYATT REPORT (0.6); EMAILS FROM/TO D. SHERBIN REGARDING SAME (0.2); EMAILS FROM/TO R. O'NEAL REGARDING EMPLOYEE MATTERS (0.3). |
| BUTLER, JR. J | 01/07/07 | 0.40 | CONTINUE TO REVIEW MATERIALS REGARDING EXECUTIVE COMPENSATION DESIGN PROGRAM MATTERS (0.4). |
| BUTLER, JR. J | 01/08/07 | 0.60 | CONTINUE TO REVIEW MATERIALS REGARDING EXECUTIVE COMPENSATION DESIGN PROGRAM MATTERS (0.6). |
| BUTLER, JR. J | 01/13/07 | 0.60 | CONTINUE TO REVIEW MATERIALS RE: EXECUTIVE COMPENSATION PROGRAM DESIGN MATTERS (0.6). |
| BUTLER, JR. J | 01/15/07 | 0.50 | CONTINUE TO REVIEW MATERIALS RE: EXECUTIVE COMPENSATION PROGRAM DESIGN MATTERS (0.3); REVIEW AIP MATERIALS FORM J. SHEEHAN (0.2). |
| BUTLER, JR. J | 01/16/07 | 1.10 | PREPARE FOR JANUARY 17TH WORKING GROUP MEETING AT COMPANY IN TROY WITH M. WEBER, J. SHEEHAN, D. ALEXANDER, N. BUBNOVICH AND OTHERS RE: EXECUTIVE COMPENSATION PROGRAM DESIGN MATTERS (0.4); CONFERENCE WITH R. O'NEAL RE: CEO PERSPECTIVES ON EXECUTIVE COMPENSATION PROGRAM DESIGN MATTERS AND REVIEW MATERIALS RE: SAME (0.7). |
| BUTLER, JR. J | 01/17/07 | 2.60 | PREPARE FOR (0.3) AND PARTICIPATE IN (2.3) WORKING GROUP MEETING AT COMPANY IN TROY WITH M. WEBER, J. SHEEHAN, D. ALEXANDER, N. BUBNOVICH AND OTHERS REGARDING EXECUTIVE COMPENSATION PROGRAM DESIGN MATTERS. |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 01/18/07 | 0.30 | FOLLOW-UP ON JANUARY 17TH WORKING GROUP MEETING AT COMPANY IN TROY RE: EXECUTIVE COMPENSATION PROGRAM DESIGN MATTERS INCLUDING EMAILS FROM/TO D. SHERBIN RE: EXECUTIVE CHAIRMAN MATTERS (0.3). |
| BUTLER, JR. J | 01/28/07 | 1.10 | CONTINUE TO REVIEW MATERIALS FOR (AND PREPARE FOR) JANUARY 29TH EXECUTIVE COMPENSATION DESIGN WORKING GROUP MEETING AT COMPANY IN TROY (1.1). |
| BUTLER, JR. J | 01/29/07 | 3.30 | PREPARE FOR (0.3) AND ATTEND (3.0) EXECUTIVE COMPENSATION DESIGN WORKING GROUP MEETING AT COMPANY IN TROY. |
| | | **14.40** | |
| COCHRAN EL | 01/23/07 | 1.40 | REVIEW CIC DEFINITIVE AGREEMENT (1.4). |
| | | **1.40** | |
| HOGAN III AL | 01/16/07 | 2.60 | CONFERENCE WITH N. CAMPANARIO AND B. FERN REGARDING PREPARATION FOR AIP FILING, AND REVIEW PRIOR AIP ORDER AND PLEADINGS IN CONNECTION WITH SAME (2.6). |
| | | **2.60** | |
| LEFF NM | 01/03/07 | 1.00 | REVIEW AGREEMENT SUMMARIES AND REVISED WYATT REPORT (1.0). |
| LEFF NM | 01/17/07 | 4.10 | PREPARE FOR AND ATTEND MEETING IN TROY WITH K. BUTLER, J. BUTLER AND A. BUBNOVICH (4.1). |
| LEFF NM | 01/19/07 | 0.30 | TELECONFERENCE WITH SCHOHN (0.3). |
| LEFF NM | 01/20/07 | 1.50 | REVISIONS TO DRAFT EMPLOYMENT K (1.5). |
| LEFF NM | 01/21/07 | 1.00 | REVIEW CIC AGREEMENT; REVISIONS TO MEMO REGARDING TRANSFER OF OBLIGATIONS TO GM (1.0). |
| LEFF NM | 01/22/07 | 0.80 | TELECONFERENCE WITH M. BERGMANN REGARDING PENSION TRANSFER MEMO (0.8). |
| LEFF NM | 01/23/07 | 1.50 | TELECONFERENCES REGARDING PROPOSED CIC DEFINITION (1.5). |
| LEFF NM | 01/24/07 | 0.60 | CONFERENCE WITH SCHOHN REGARDING EMPLOYMENT AND SEVERANCE AGREEMENTS (0.6). |
| LEFF NM | 01/25/07 | 2.50 | FINALIZE AGREEMENTS (2.5). |
| LEFF NM | 01/28/07 | 1.30 | REVIEW MATERIALS FOR TOMORROW'S MEETING (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| LEFF NM | 01/29/07 | 3.60 | CONFERENCE WITH BUTLER, SHERBIN REGARDING COMP. COMM. MEETING (3.6). |
| LEFF NM | 01/30/07 | 1.70 | FINALIZE MATERIALS FOR COMP. COMM. MEETING (1.7). |
| LEFF NM | 01/31/07 | 1.50 | FINAL COMP. COMM. PRESENTATION MATERIALS (1.5). |
| | | 21.40 | |
| ~~MARAFIOTI KA~~ | ~~01/23/07~~ | ~~0.60~~ | ~~TELECONFERENCE FROM J. SHEEHAN REGARDING BOOZ ALLEN (0.3); REVIEW BOOZ ALLEN MOTION AND ORDER AND TELECONFERENCE H. SEIFE REGARDING SAME (0.3).~~ |
| ~~MARAFIOTI KA~~ | ~~01/24/07~~ | ~~0.20~~ | ~~TELECONFERENCE WITH H. SEIFE REGARDING BOOZ ALLEN (0.2).~~ |
| ~~MARAFIOTI KA~~ | ~~01/25/07~~ | ~~0.20~~ | ~~TELECONFERENCE FROM HOWARD SEIFE REGARDING BOOZ ALLEN (0.1); TELECONFERENCE TO A. LEONHARD WITH SEIFE REGARDING BOOZ ALLEN (0.1).~~ |
| | | ~~1.00~~ | |
| **Total Partner** | | **40.80** | |
| CAMPANARIO ND | 01/16/07 | 1.50 | CONFERENCES WITH WORKING GROUP REGARDING STRATEGY FOR SUPPLEMENT TO KECP MOTION REGARDING ANNUAL INCENTIVE PLAN FOR SECOND HALF OF 2007 (1.5). |
| CAMPANARIO ND | 01/17/07 | 0.40 | TELECONFERENCE WITH D. ALEXANDER REGARDING ANNUAL INCENTIVE PLAN FOR FIRST HALF OF 2007 (0.4). |
| | | 1.90 | |
| FERN BM | 01/01/07 | 0.40 | REVIEW PRESENTATION REGARDING SUPPLEMENTAL AIP (0.4). |
| FERN BM | 01/02/07 | 3.10 | ANALYZE ISSUES REGARDING SUPPLEMENTAL AIP (0.5); TELECONFERENCE WITH D. ALEXANDER REGARDING SUPPLEMENTAL AIP (0.2); REVISE DRAFT STIPULATION REGARDING SUPPLEMENTAL AIP (1.1); DOCUMENT KEY DATES REGARDING SUPPLEMENTAL AIP (0.2); DRAFT SUMMARY REGARDING OPTIONS GOING FORWARD ON SUPPLEMENTAL AIP (0.6); REVIEW FILE REGARDING SUPPLEMENTAL AIP PROVISIONS (0.5). |
| FERN BM | 01/03/07 | 0.90 | ANALYZED ISSUES REGARDING STATUS OF KECP (0.4); DRAFTED HEARING SCRIPT REGARDING KECP (0.5). |
| FERN BM | 01/04/07 | 0.30 | REVISE SCRIPT REGARDING KECP (0.3). |
| FERN BM | 01/05/07 | 0.40 | REVIEW AND REVISE AGENDA REGARDING KECP (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| FERN BM | 01/06/07 | 0.50 | REVIEW MATERIALS REGARDING AFFECT OF SECTOR REALIGNMENT ON EXECUTIVE COMPENSATION (0.5). |
| FERN BM | 01/11/07 | 0.40 | SEARCH FOR KECP RELATED MATERIAL REGARDING COMPETITIVE BENCH MARKING (0.4). |
| FERN BM | 01/15/07 | 0.30 | ATTENTION TO ISSUES REGARDING SUPPLEMENTAL AIP (0.3). |
| FERN BM | 01/16/07 | 5.00 | EMAIL TO N. BUBNOVICH REGARDING SUPPLEMENTAL AIP (0.3); REVIEW MATERIALS REGARDING SUPPLEMENTAL AIP (1.4) FORMULATE STRATEGY REGARDING SECOND SUPPLEMENTAL AIP (1.5); ADDITIONAL ATTENTION TO ISSUES REGARDING SUPPLEMENTAL AIP (0.7); ADDITIONAL REVIEW OF MATERIAL REGARDING IMPLEMENTATION OF AIP (1.1). |
| FERN BM | 01/17/07 | 0.30 | ATTENTION TO ISSUES REGARDING SUPPLEMENTAL AIP (0.3). |
| FERN BM | 01/18/07 | 3.20 | BEGIN DRAFTING BUBNOVICH DECLARATION (0.8); CONTINUE DRAFTING BUBNOVICH DECLARATION REGARDING SECOND SUPPLEMENTAL AIP (2.4). |
| FERN BM | 01/19/07 | 2.20 | BEGIN DRAFTING SECOND SUPPLEMENTAL AIP ORDER (2.2). |
| FERN BM | 01/26/07 | 2.10 | DRAFT AND REVISE LETTER REGARDING SUPPLEMENTAL AIP (2.1). |
| FERN BM | 01/28/07 | 0.50 | FORMULATE STRATEGY REGARDING SUPPLEMENTAL AIP (0.5). |
| FERN BM | 01/30/07 | 0.30 | REVIEW PRESENTATION SLIDES REGARDING 2006 AND 2007 AIPS (0.3). |
| FERN BM | 01/31/07 | 0.20 | REVIEW OMNIBUS HEARING TRANSCRIPT REGARDING KECP (0.2). |
| | | **20.10** | |
| MEISLER RE | 01/01/07 | 0.20 | REVIEW MATERIAL REGARDING KECP (0.1); DRAFT CORRESPONDENCE REGARDING SAME (0.1). |
| MEISLER RE | 01/02/07 | 1.40 | REVIEW AND ANALYZE KECP (1.4). |
| MEISLER RE | 01/15/07 | 0.20 | DRAFT INTERNAL CORRESPONDENCE REGARDING KECP (0.2). |
| MEISLER RE | 01/16/07 | 0.20 | REVIEW PRESENTATION REGARDING KECP (0.2). |
| | | **2.00** | |
| SCHOHN E | 01/03/07 | 0.80 | DRAFT SUMMARY OF AGREEMENTS (0.8). |
| SCHOHN E | 01/08/07 | 1.00 | PREPARE FOR MEETING TO REVIEW AGREEMENTS (1.0). |
| SCHOHN E | 01/17/07 | 5.70 | MEETING IN TROY TO DISCUSS CIC AND EMPLOYMENT AGREEMENTS (5.7). |

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SCHOHN E | 01/19/07 | 3.20 | REVISE EMPLOYMENT AND CHANGE IN CONTROL AGREEMENTS (3.2). |
| SCHOHN E | 01/23/07 | 1.50 | TELECONFERENCE WITH N. BUBNOVICH REGARDING SERP; CONVERSATION WITH WORKING GROUP REGARDING CIC DEFINITION (1.5). |
| SCHOHN E | 01/24/07 | 5.60 | REVISE AGREEMENTS; PREPARE BOARD PRESENTATION (5.6). |
| SCHOHN E | 01/25/07 | 1.50 | REVISE CIC AND EMPLOYMENT AGREEMENTS; REVISE PRESENTATION (1.5). |
| SCHOHN E | 01/29/07 | 3.60 | ATTEND MEETING IN TROY TO FINALIZE PROPOSED CIC AND EMPLOYMENT AGREEMENTS (3.6). |
| SCHOHN E | 01/30/07 | 3.20 | FINALIZE DOCUMENTS FOR COMPENSATION COMMITTEE MEETING (3.2). |
| | | 26.10 | |
| **Total Associate** | | **50.10** | |
| GILCHRIST JM | 01/11/07 | 7.10 | REVIEW REVIEW ONLINE KCEP DATABASE FOR MATERIALS RELATING TO COMPENSATION COMMITTEE MINUTES (7.1). |
| | | 7.10 | |
| **Total Legal Assistant** | | **7.10** | |
| **TOTAL TIME** | | **98.00** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Employee Matters (General)                                  Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 01/16/07 | Schohn E | 554.37 |
| Air/Rail Travel - vendor feed | 01/16/07 | Leff NM | 554.36 |
| Air/Rail Travel - vendor feed | 01/17/07 | Schohn E | 509.38 |
| Air/Rail Travel - vendor feed | 01/17/07 | Leff NM | 509.38 |
| Air/Rail Travel - vendor feed | 01/28/07 | Leff NM | 1,073.76 |
| Air/Rail Travel - vendor feed | 01/28/07 | Schohn E | 1,128.75 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$4,330.00** |
| In-house Reproduction | 01/12/07 | Copy Center, D | 31.78 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 25.22 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$57.00** |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.47 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.21 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.62 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.05 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.65 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$2.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---:|
| Out-of-Town Travel | 01/17/07 | Leff NM | 92.01 |
| Out-of-Town Travel | 01/17/07 | Leff NM | 202.32 |
| Out-of-Town Travel | 01/17/07 | Leff NM | 202.32 |
| Out-of-Town Travel | 01/17/07 | Leff NM | 80.02 |
| Out-of-Town Travel | 01/28/07 | Leff NM | 92.02 |
| Out-of-Town Travel | 01/28/07 | Schohn E | 202.32 |
| Out-of-Town Travel | 01/29/07 | Leff NM | 80.02 |
| Out-of-Town Travel | 01/29/07 | Leff NM | 211.97 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,163.00** |
| Out-of-Town Meals | 01/16/07 | Leff NM | 9.92 |
| Out-of-Town Meals | 01/16/07 | Leff NM | 57.56 |
| Out-of-Town Meals | 01/17/07 | Leff NM | 34.15 |
| Out-of-Town Meals | 01/17/07 | Leff NM | 35.45 |
| Out-of-Town Meals | 01/28/07 | Schohn E | 7.78 |
| Out-of-Town Meals | 01/29/07 | Leff NM | 35.46 |
| Out-of-Town Meals | 01/29/07 | Leff NM | 13.90 |
| Out-of-Town Meals | 01/29/07 | Schohn E | 3.78 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$198.00** |
| | | **TOTAL MATTER** | **$5,750.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
        In re                       :        Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :        Case No. 05–44481 (RDD)
                                    :
                    Debtors.        :        (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-22
CUSTOMER MATTERS (GM)
115.2 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 11/30/06
Customer Matters (GM)                             Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/02/06 | 1.30 | TELECONFERENCE WITH AND EMAILS FROM/TO B. SAX RE: GM BENEFIT TRIGGER TERMSHEET (0.2); REVIEW SAME (0.8); PREPARE FOR OCTOBER 3RD MEETING AT COMPANY RE: SAME (0.3). |
| BUTLER, JR. J | 10/06/06 | 0.30 | CONTINUE TO EVALUATE PROCESS FOR GM LEGACY AGREEMENT REVIEW (0.2); EMAIL FROM S. CORCORAN RE: SAME (0.1). |
| BUTLER, JR. J | 10/16/06 | 0.20 | CONSIDER NEXT STEPS RE: OCTOBER 19TH CHAMBERS CONFERENCE (WITH DELPHI WORKING GROUP AT COMPANY (0.2). |
| BUTLER, JR. J | 10/17/06 | 1.00 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.4) MEETING AT COMPANY IN TROY WITH S. MILLER, R. O'NEAL, D. SHERBIN AND S. CORCORAN RE: GM SUPPLY MATTERS; REVIEW PROPOSED NOTICES RE: OCTOBER 19TH. CHAMBERS CONFERENCE (0.2); CONFERENCES WITH DELPHI WORKING GROUP AT COMPANY RE: SAME (0.2). |
| BUTLER, JR. J | 10/18/06 | 0.30 | PREPARE FOR OCTOBER 19TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 365 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS (0.3). |
| BUTLER, JR. J | 10/19/06 | 2.30 | ATTEND LUNCH MEETING WITH J. TANENBAUM (WEIL) AND D. SHERBIN IN NEW YORK CITY RE: DELPHI/GM FRAMEWORK MATTERS (1.7); PREPARE FOR (0.2) AND PARTICIPATE IN (0.2) CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 365 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS; REVIEW DRAFT SCHEDULING ORDER (0.2). |
| BUTLER, JR. J | 10/24/06 | 0.90 | REVIEW GM REVENUE DOCUMENTS FROM S. CORCORAN AND FOLLOW-UP ON RELATED MATTERS (0.6); EMAIL FROM J. BERTRAND AND BEGIN TO PREPARE FOR OCTOBER 26TH DELPHI-GM LEADERSHIP MEETING IN TROY (0.3). |
| BUTLER, JR. J | 10/25/06 | 1.90 | CONTINUE TO PREPARE FOR OCTOBER 26TH SENIOR DELPHI-GM LEADERSHIP MEETING IN DETROIT (0.6); DRAFT PRESENTATION MATERIALS RE: FRAMEWORK TIMETABLES FOR MEETING (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 10/26/06 | 5.80 | PREPARE AND REVISE OUTLINE OF TALKING POINTS FOR DELPHI-GM MEETING (1.3); ATTEND STRATEGY MEETING WITH B. DELLINGER, J. BERTRAND, J. SHEEHAN, D. RESNICK ET. AL AT COMPANY (1.2); PREPARE FOR (WITH S. MILLER AND EXECUTIVE MANAGEMENT TEAM AT COMPANY) (1.0) AND ATTEND (2.0) SENIOR DELPHI-GM LEADERSHIP MEETING IN DETROIT; REVIEW SUMMARY OF GM REVENUE DOCUMENTATION (0.3). |
| BUTLER, JR. J | 10/27/06 | 0.30 | FOLLOW-UP ON OCTOBER 26TH SENIOR DELPHI-GM LEADERSHIP MEETING IN DETROIT INCLUDING EMAIL FROM S. MILLER ON UPDATE POINTS (0.3). |
| BUTLER, JR. J | 10/31/06 | 1.20 | PREPARE FOR NOVEMBER 1ST SENIOR DELPHI-GM LEADERSHIP MEETING IN DETROIT (0.4); PARTICIPATE IN SENIOR MANAGEMENT TELECONFERENCE WITH S. MILLER, R. O'NEAL AND TEAM RE: SAME (0.8). |
| | | **15.50** | |
| COCHRAN EL | 10/01/06 | 1.10 | REVIEW GM PRESENTATION (1.1). |
| COCHRAN EL | 10/26/06 | 1.30 | REVIEW REVENUE PLAN RESPONSE FROM GM (1.3). |
| | | **2.40** | |
| HOGAN III AL | 10/11/06 | 0.40 | REVIEW LETTER FROM COUNSEL TO SPS TECHNOLOGIES, AND FORMULATE RESPONSE TO SAME (0.4). |
| HOGAN III AL | 10/19/06 | 2.20 | PREPARE FOR AND ATTEND STATUS CONFERENCE WITH COURT CONCERNING 1113 AND GM CONTRACT REJECTION MATTERS (2.2). |
| | | **2.60** | |
| PANAGAKIS GN | 10/09/06 | 1.50 | BEGIN WORK ON REVIEW OF GM LEGACY AGREEMENTS (1.5). |
| PANAGAKIS GN | 10/11/06 | 0.70 | CONTINUE TO WORK ON EVALUATION OF GM LEGACY AGREEMENTS AND POTENTIAL MODIFICATIONS TO SAME (0.7). |
| PANAGAKIS GN | 10/12/06 | 0.70 | ATTENTION TO DILIGENCE PROJECT RE: GM LEGACY ISSUES (0.7). |
| PANAGAKIS GN | 10/16/06 | 0.80 | DUE DILIGENCE RE: LEGACY AGREEMENTS (0.8). |
| PANAGAKIS GN | 10/17/06 | 1.10 | DILIGENCE RE: GM LEGACY AGREEMENTS (1.1). |
| PANAGAKIS GN | 10/18/06 | 1.80 | REVIEW LEGACY AGREEMENTS AND MEMOS RE: ISSUES WITH SAME (1.4); REVIEW MATERIALS RE: STATUS OF DILIGENCE (0.4). |
| PANAGAKIS GN | 10/20/06 | 0.50 | ATTENTION TO STATUS OF DILIGENCE RE: GM LEGACY ISSUES (0.3); ATTENTION TO GM LEGACY AGREEMENTS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PANAGAKIS GN | 10/23/06 | 1.30 | DILIGENCE RE: GM LEGACY AGREEMENTS (1.3). |
| | | 8.40 | |
| **Total Partner** | | **28.90** | |
| MATZ TJ | 10/09/06 | 0.30 | REVIEW GM LEGACY AGREEMENT MATERIALS RE: S. CORCORAN REQUEST RE: SAME (0.3). |
| MATZ TJ | 10/10/06 | 0.30 | CONTINUING ANALYSIS FOR COMPANY RE: GM LEGACY ARGUMENTS (0.3). |
| MATZ TJ | 10/11/06 | 0.40 | DISCUSSION WITH S. CORCORAN RE: GM LEGACY ARGUMENTS (0.2); AND REVIEW OF SAME (0.2). |
| MATZ TJ | 10/13/06 | 0.20 | FURTHER REVIEW OF WARRANTY CLAIMS MEMO (0.2). |
| MATZ TJ | 10/17/06 | 0.10 | PARTICIPATE IN STATUS CONFERENCE RE: GM (0.1). |
| | | 1.30 | |
| ~~RAMLO K~~ | ~~10/10/06~~ | ~~0.10~~ | ~~REVIEW STATUS OF GM FEE SETOFF DISPUTE (0.1).~~ |
| ~~RAMLO K~~ | ~~10/16/06~~ | ~~0.30~~ | ~~COORDINATE COMMUNICATIONS WITH PARTICIPATES TO GM REJECTION MOTION (0.2); ANALYSIS RE: RESPONDING TO GM SETOFF POSITION (0.1).~~ |
| ~~RAMLO K~~ | ~~10/17/06~~ | ~~0.10~~ | ~~REVIEW COMMUNICATIONS TO PARTICIPANTS RE: STATUS CONFERENCE (0.1).~~ |
| ~~RAMLO K~~ | ~~10/19/06~~ | ~~0.20~~ | ~~REVIEW DRAFTS OF SCHEDULING ORDER FOR GM REJECTION MOTION (0.2).~~ |
| ~~RAMLO K~~ | ~~10/23/06~~ | ~~0.20~~ | ~~ANALYSIS RE: RESPONSE TO GM SETOFF ISSUE (0.2).~~ |
| ~~RAMLO K~~ | ~~10/26/06~~ | ~~0.10~~ | ~~REVIEW GM PRESENTATION MATERIAL (0.1).~~ |
| | | ~~1.00~~ | |
| SHIVAKUMAR D | 10/02/06 | 0.50 | TELECONFERENCES WITH WORKING GROUP TO RESOLVE IMPASSE RE: PROPOSED PROTECTIVE ORDER GOVERNING PRODUCTION OF GM DOCUMENTS (0.5). |
| SHIVAKUMAR D | 10/16/06 | 0.30 | COMMUNICATIONS WITH WORKING GROUP RE: DEADLINES UNDER PRETRIAL AND SCHEDULING ORDER (0.3). |
| SHIVAKUMAR D | 10/17/06 | 0.60 | DRAFT UPDATED PRETRIAL AND SCHEDULING ORDER (0.4); DISCUSSIONS WITH WORKING GROUP RE: SAME (0.2). |
| SHIVAKUMAR D | 10/18/06 | 0.70 | COMMUNICATIONS WITH RESPONDENTS TO GM CONTRACT REJECTION MOTION RE: STATUS CONFERENCE (0.3); FINALIZE/PROOFREAD PROPOSED SCHEDULING ORDER (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SHIVAKUMAR D | 10/19/06 | 0.30 | COMMUNICATIONS WITH RESPONDENTS TO GM CONTRACT REJECTION MOTION RE: STATUS CONFERENCE (0.3). |
| | | 2.40 | |
| **Total Counsel** | | **4.70** | |
| FERN BM | 10/10/06 | 1.30 | FORMULATE STRATEGY RE: REVIEW OF SPINOFF AGREEMENTS (0.5); REVIEW SUMMARIES OF AGREEMENTS WITH GM (0.8). |
| FERN BM | 10/11/06 | 7.50 | REVIEW MEMO RE: GM CONTRACTS (1.1); RESEARCH RE: INTEGRATION OR SEVERABILITY OF EXECUTORY CONTRACTS (2.8); REVIEW SUMMARY RE: VARIOUS EXECUTORY CONTRACTS (3.6). |
| FERN BM | 10/12/06 | 1.50 | REVIEW AND ORGANIZE GM SEPARATION AGREEMENTS (1.5). |
| FERN BM | 10/13/06 | 1.20 | REVIEW MATERIALS RE: GM LEGACY AGREEMENTS (1.2). |
| FERN BM | 10/18/06 | 1.10 | REVIEW PLEADINGS RE: EQUITY COMMITTEE'S MOTION TO FILE SUPPLEMENTAL OBJECTION RE: TAKING OVER GM CLAIMS (0.4); DRAFT SCRIPT RE: SAME (0.7). |
| FERN BM | 10/20/06 | 6.40 | REVIEW BINDER RE: ANALYSIS OF LEGACY AGREEMENTS (3.1); BEGAN DRAFTING CHART RE: LEGACY AGREEMENTS (3.3). |
| FERN BM | 10/21/06 | 2.60 | TELECONFERENCE WITH S. CORCORAN RE: LEGACY AGREEMENTS (0.2); REVIEW DELPHI MEMOS RE: SAME (2.4). |
| FERN BM | 10/23/06 | 7.40 | CONTINUE TO REVIEW GM LEGACY AGREEMENTS (4.2); FORMULATE STRATEGY RE: GM AGREEMENTS (0.5); BEGAN DRAFTING CHART RE: INDEMNIFICATION (2.7). |
| FERN BM | 10/24/06 | 6.70 | CONTINUE DRAFTING CHART RE: INDEMNIFICATION PROVISIONS (4.2); REVIEW AND REVISE INDEMNIFICATION CHART (1.6); REVISE INDEMNIFICATION CHART (0.9). |
| FERN BM | 10/27/06 | 3.80 | DRAFT SUMMARY OF BENEFITS OF VARIOUS LEGACY AGREEMENTS (3.8). |
| | | **39.50** | |
| HARDIN AS | 10/11/06 | 0.90 | DRAFT MEMO RE: LEGACY AGREEMENTS (0.9). |
| HARDIN AS | 10/15/06 | 2.50 | REVIEW REVENUE PLAN MATERIALS (2.5). |
| HARDIN AS | 10/26/06 | 0.60 | TELECONFERENCE WITH E. COCHRAN RE: MEMO CONCERNING REVENUE PLAN (0.2); REVIEW SAME (0.1); REVIEW EMAIL EXCHANGES RE: SAME (0.3). |
| | | **4.00** | |
| ~~JJINGO MJ~~ | ~~10/17/06~~ | ~~0.60~~ | ~~RESEARCH RE: STN MOTION ISSUES (0.6).~~ |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ~~JJINGO MJ~~ | ~~10/23/06~~ | ~~1.80~~ | ~~REVIEW MATERIALS RELATED TO EQUITY COMMITTEE'S JIA (1.8).~~ |
| | | ~~2.40~~ | |
| STUART NL | 10/12/06 | 0.70 | RESPOND TO SPS LETTER RE: 365 REJECTION MOTION (0.7). |
| STUART NL | 10/13/06 | 2.40 | DRAFT LETTER RESPONSE TO SPS DEMANDS IN CONNECTION WITH GM 365 MOTION (2.4). |
| STUART NL | 10/19/06 | 1.30 | DRAFT MEMO SUMMARIZING ISSUES RELATED TO SPS OBJECTION TO GM 365 MOTION (1.3). |
| | | 4.40 | |
| **Total Associate** | | **50.30** | |
| ~~ROSEN R~~ | ~~10/20/06~~ | ~~0.30~~ | ~~RESPOND TO TEAM ATTORNEY'S REQUEST FOR CASE DOCUMENT (0.3).~~ |
| ~~ROSEN R~~ | ~~10/24/06~~ | ~~0.30~~ | ~~MONITOR COURT DOCKET RE: ENTRY OF GM SCHEDULING ORDER (0.3).~~ |
| ~~ROSEN R~~ | ~~10/25/06~~ | ~~0.80~~ | ~~CONTINUE TO MONITOR CASE DOCKET RE: GM SCHEDULING ORDER (0.6); REVIEW SERVICE RE: SAME WITH E. GERSHBEIN, KCC (0.2).~~ |
| | | ~~1.40~~ | |
| ~~ZSOLDOS AF~~ | ~~10/12/06~~ | ~~1.30~~ | ~~SEARCH FOR DELPHI INDENTURE BOND FILINGS AND PREPARE COPIES FOR DISTRIBUTION (1.3).~~ |
| ~~ZSOLDOS AF~~ | ~~10/13/06~~ | ~~0.60~~ | ~~PREPARE PDF'S OF INDENTURES TO DISTRIBUTE (0.6).~~ |
| | | ~~1.90~~ | |
| ~~Total Legal Assistant~~ | | ~~3.30~~ | |

**TOTAL TIME**          <u>**87.20**</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 11/30/06
Customer Matters (GM)                                 Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/10/06 | Panagakis GN | 1,476.97 |
| Air/Rail Travel - vendor feed | 10/12/06 | Panagakis GN | 403.03 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$1,880.00** |
| In-house Reproduction | 10/06/06 | Copy Center, D | 2.80 |
| In-house Reproduction | 10/10/06 | Copy Center, D | 75.97 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 411.18 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 33.23 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 0.61 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 12.21 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$536.00** |
| Lexis/Nexis | 10/11/06 | Hardin AS | 445.82 |
| Lexis/Nexis | 10/12/06 | Hardin AS | 229.18 |
| | | **TOTAL LEXIS/NEXIS** | **$675.00** |
| Westlaw | 10/12/06 | Stuart NL | 67.62 |
| Westlaw | 10/24/06 | Stuart NL | 27.38 |
| | | **TOTAL WESTLAW** | **$95.00** |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 13.85 |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 54.69 |
| Vendor Hosted Telecon-ferencing | 09/30/06 | Teleconferencing Services, LLC | 4.46 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$73.00** |
| Air/Rail Travel (external) | 10/25/06 | Butler, Jr. J | 247.34 |
| Air/Rail Travel (external) | 10/31/06 | Butler, Jr. J | 340.66 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$588.00** |
| Out-of-Town Travel | 10/25/06 | Butler, Jr. J | 56.86 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 10/25/06 | Butler, Jr. J | 54.03 |
| Out-of-Town Travel | 10/25/06 | Butler, Jr. J | 113.47 |
| Out-of-Town Travel | 10/25/06 | Butler, Jr. J | 9.00 |
| Out-of-Town Travel | 10/31/06 | Butler, Jr. J | 104.69 |
| Out-of-Town Travel | 10/31/06 | Butler, Jr. J | 212.94 |
| Out-of-Town Travel | 10/31/06 | Butler, Jr. J | 11.01 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$562.00** |
| Messengers/ Courier | 10/10/06 | Dist Serv/Mail/Page, D | 26.94 |
| Messengers/ Courier | 10/11/06 | Dist Serv/Mail/Page, D | 35.60 |
| Messengers/ Courier | 10/11/06 | Dist Serv/Mail/Page, D | 20.46 |
| | | **TOTAL MESSENGERS/ COURIER** | **$83.00** |
| Out-of-Town Meals | 10/25/06 | Butler, Jr. J | 13.71 |
| Out-of-Town Meals | 10/31/06 | Butler, Jr. J | 19.29 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$33.00** |
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 4.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$4.00** |
| | | **TOTAL MATTER** | **$4,529.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/10/07
Customer Matters (GM)                              Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/01/06 | 4.60 | PREPARE FOR (0.7) (INCLUDING MEETING WITH D. RESNICK (0.5) AND MEETING WITH S. MILLER, R. O'NEAL, J. BERTRAND, K. BUTLER AND D. RESNICK (1.0) AND ATTEND (2.0) SENIOR DELPHI-GM LEADERSHIP MEETING IN DETROIT; POST-MEETING WRAP-UP WITH DELPHI TEAM (0.4). |
| BUTLER, JR. J | 11/06/06 | 0.30 | CONTINUE TO PREPARE FOR NOVEMBER 8TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 365 MOTION INCLUDING CONFERENCE WITH DELPHI EXECUTIVE LEADERSHIP AND REVIEW AND APPROVE NOTICE TO SECTION 365 RESPONDENTS RE: CHAMBERS CONFERENCE AGENDA (0.3). |
| BUTLER, JR. J | 11/07/06 | 0.30 | PREPARE FOR NOVEMBER 8TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 365 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS (0.3). |
| BUTLER, JR. J | 11/08/06 | 0.50 | PREPARE FOR (0.3) AND ATTEND (0.2) CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 365 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS. |
| BUTLER, JR. J | 11/16/06 | 0.20 | PREPARE FOR NOVEMBER 17TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 365 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS (0.2). |
| BUTLER, JR. J | 11/17/06 | 1.00 | PREPARE FOR (0.5) AND ATTEND (0.5) CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 365 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS. |
| BUTLER, JR. J | 11/20/06 | 1.70 | PREPARE FOR (0.3) AND PARTICIPATE (1.4) IN MEETING AT COMPANY IN TROY WITH S. CORCORAN, B. SAX AND F. KUPLICKI RE: GM BENEFIT GUARANTY TRIGGER AGREEMENT. |
| BUTLER, JR. J | 11/29/06 | 0.20 | CONTINUE TO PREPARE FOR NOVEMBER 30TH CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 365 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS (0.2). |
| BUTLER, JR. J | 11/30/06 | 0.40 | PREPARE FOR (0.2) AND ATTEND (0.2) CHAMBERS CONFERENCE BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SECTION 365 MOTION SETTLEMENT DISCUSSIONS AND NEXT STEPS. |

9.20

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Total Partner**                              9.20

SHIVAKUMAR D      11/06/06      0.50   COMMUNICATIONS WITH RESPONDENTS TO GM
                                      CONTRACT REJECTION MOTION RE: UPCOMING
                                      STATUS CONFERENCE AND DISCUSSIONS WITH
                                      WORKING GROUP RE: SAME (0.5).

SHIVAKUMAR D      11/07/06      0.30   COMMUNICATIONS WITH WORKING GROUP TO
                                      COORDINATE STATUS CONFERENCE
                                      PARTICIPANTS (0.3).

SHIVAKUMAR D      11/30/06      0.30   ATTEND STATUS CONFERENCE ON GM CONTRACT
                                      REJECTION MOTION (0.3).

                               1.10

**Total Counsel**                              1.10

WILSON LD         11/08/06      0.80   PREPARE DRAFT SCHEDULING ORDER AND
                                      CIRCULATE SAME (0.8).

WILSON LD         11/09/06      0.40   COORDINATE WITH DS AND CLERKS ON
                                      FINALIZATION OF ORDER (0.4).

                               1.20

**Total Associate**                            1.20

**TOTAL TIME**                          <u>11.50</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                      Bill Date: 01/10/07
Customer Matters (GM)                                         Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/07/06 | Copy Center, D | 291.02 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 334.65 |
| In-house Reproduction | 11/17/06 | Copy Center, D | 39.33 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$665.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 19.58 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 23.70 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 1.82 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.89 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$46.00** |
| Reproduction - color | 11/10/06 | Copy Center, D | 459.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$459.00** |
| Vendor Hosted Teleconferencing | 11/01/06 | Teleconferencing Services, LLC | 7.15 |
| Vendor Hosted Teleconferencing | 11/08/06 | Teleconferencing Services, LLC | 14.85 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$22.00** |
| Air/Rail Travel (external) | 11/03/06 | Butler, Jr. J | 56.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$56.00** |
| Out-of-Town Travel | 11/05/06 | Butler, Jr. J | 4.63 |
| Out-of-Town Travel | 11/05/06 | Butler, Jr. J | 5.63 |
| Out-of-Town Travel | 11/05/06 | Butler, Jr. J | 191.93 |
| Out-of-Town Travel | 11/05/06 | Butler, Jr. J | 31.99 |
| Out-of-Town Travel | 11/05/06 | Butler, Jr. J | 233.82 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$468.00** |
| Messengers/ Courier | 11/30/06 | Dist Serv/Mail/Page, D | 30.02 |
| Messengers/ Courier | 11/30/06 | Dist Serv/Mail/Page, D | 23.98 |
| | | **TOTAL MESSENGERS/ COURIER** | **$54.00** |
| Out-of-Town Meals | 11/05/06 | Butler, Jr. J | 5.26 |
| Out-of-Town Meals | 11/05/06 | Butler, Jr. J | 7.74 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$13.00** |
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 19.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$19.00** |
| | | **TOTAL MATTER** | **$1,802.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/31/07
Customer Matters (GM)                          Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| WILSON LD | 12/01/06 | 0.90 | DRAFT SCHEDULING ORDER IN LIGHT OF STATUS CONFERENCE (0.8) AND CIRCULATE SAME FOR COMMENTS (0.1). |
| WILSON LD | 12/14/06 | 0.50 | UPDATE SCHEDULING ORDER (0.4) AND CIRCULATE SAME WITH BLACKLINE (0.1). |
| | | 1.40 | |
| Total Associate | | 1.40 | |
| TOTAL TIME | | **1.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                      Bill Date: 01/31/07
Customer Matters (GM)                         Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/01/06 | Copy Center, D | 49.36 |
| In-house Reproduction | 12/08/06 | Copy Center, D | 61.14 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 0.20 |
| In-house Reproduction | 12/29/06 | Copy Center, D | 0.30 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$111.00** |
| | | **TOTAL MATTER** | **$111.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Customer Matters (GM)**

**Bill Date: 02/28/07**
**Bill Number: 1148705**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/02/07 | 0.60 | CONTINUE TO PREPARE FOR JANUARY 4TH LEADERSHIP MEETING BETWEEN DELPHI AND GM IN TROY INCLUDING PREPARATION MEETING IN TROY WITH S. MILLER, R. O'NEAL, J. BERTRAND AND SENIOR MANAGEMENT TEAM (0.6). |
| BUTLER, JR. J | 01/03/07 | 4.10 | PREPARE FOR (0.4) AND PARTICIPATE IN (3.7) LEADERSHIP MEETING BETWEEN DELPHI AND GM REPRESENTATIVES AT COMPANY IN TROY. |
| BUTLER, JR. J | 01/12/07 | 0.40 | REVIEW PROPOSED AGENDA AND MATERIALS FROM J. BERTRAND RE: JANUARY 16TH SENIOR DELPHI/GM LEADERSHIP MEETING BETWEEN DELPHI AND GM REPRESENTATIVES AT COMPANY IN TROY (0.4). |
| BUTLER, JR. J | 01/13/07 | 0.40 | BEGIN TO PREPARE FOR JANUARY 16TH SENIOR DELPHI/GM LEADERSHIP MEETING BETWEEN DELPHI AND GM REPRESENTATIVES AT COMPANY IN TROY INCLUDING EMAILS FROM/TO R. O'NEAL, J. BERTRAND AND J. SHEEHAN (0.4). |
| BUTLER, JR. J | 01/15/07 | 0.70 | CONTINUE TO PREPARE FOR JANUARY 16TH SENIOR DELPHI/GM LEADERSHIP MEETING BETWEEN DELPI AND GM REPRESENTATIVES AT COMPANY IN TROY (0.7). |
| BUTLER, JR. J | 01/16/07 | 3.80 | PREPARE FOR (0.5) AND PARTICIPATE IN (2.9) SENIOR DELPHI/GM LEADERSHIP MEETING BETWEEN DELPHI AND GM REPRESENTATIVES AT COMPANY IN TROY; PARTICIPATE IN POST-MEETING RECAP WITH SENIOR MANAGEMENT WORKING GROUP AT COMPANY IN TROY (0.4). |
| BUTLER, JR. J | 01/17/07 | 0.90 | FOLLOW-UP ON JANUARY 16TH SENIOR DELPHI/GM LEADERSHIP MEETING BETWEEN DELPHI AND GM REPRESENTATIVES AT COMPANY IN TROY WITH SENIOR MANAGEMENT WORKING GROUP IN TROY (0.4); REVIEW SCHEDULING ORDER (0.1); REVIEW REVISED MATERIALS FROM J. BERTRAND INCLUDING BID/ASK SUMMARY (0.4). |
| BUTLER, JR. J | 01/23/07 | 0.30 | REVIEW DRAFT AGENDA AND WORKING GROUP MATTERS FROM J. BERTAIN RE: JANUARY 25TH SENIOR LEADERSHIP MEETING WITH DELPHI AND GM REPRESENTATIVES (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| BUTLER, JR. J | 01/25/07 | 0.70 | TELECONFERENCE WITH D. RESNICK RE: GM MATTERS AND NEXT STEPS (0.3); REVIEW MATERIALS FROM J. BERTRAND RE: REVENUE (0.4). |
| BUTLER, JR. J | 01/30/07 | 2.20 | ATTEND WORKING GROUP MEETING WITH SENIOR MANAGEMENT TEAM AT DELPHI TO REVIEW JANUARY 29TH LEADERSHIP MEETING WITH F. HENDERSON AND NEXT STEPS (2.2). |
| BUTLER, JR. J | 01/31/07 | 0.80 | CONTINUE TO PREPARE FOR FEBRUARY 1ST LEADERSHIP MEETING BETWEEN DELPHI AND GM REPRESENTATIVES AT COMPANY IN TROY (0.8). |
| | | 14.90 | |
| **Total Partner** | | **14.90** | |
| MATZ TJ | 01/02/07 | 0.20 | PREPARE SIXTH AMENDED GM CONTRACT REJECTION SCHEDULING ORDER (0.2). |
| MATZ TJ | 01/03/07 | 0.50 | FINALIZE GM CONTRACT REJECTION MOTION, STATUS CONFERENCE, SCHEDULING ORDER (0.3); SUBMIT TO CHAMBERS (0.1); DISTRIBUTE SAME TO ALL RESPONDENTS (0.1). |
| MATZ TJ | 01/17/07 | 0.20 | REVISE GM SECTION 365 SCHEDULING ORDER (0.2). |
| MATZ TJ | 01/29/07 | 1.10 | REVISE DRAFT GM CONTRACT MOTION PROCEEDINGS SUSPENSION ORDER (0.2); FORWARD SAME TO ALL RESPONDENTS' COUNSEL FOR AGREEMENT (0.2); REVIEW CORRESPONDENCE FROM D. BAUMSTEIN REGARDING SAME (0.1); REVIEW CORRESPONDENCE FORM R. SZWAJKOS REGARDING SAME (0.1); REVIEW CORRESPONDENCE FROM T. TSEKERIDES REGARDING PROPOSED GM CONTRACT MOTION SUSPENSION ORDER (0.1); REVISING AND REDISTRIBUTING SAME REGARDING 4/26 POSSIBLE STATUS CONFERENCE (0.4). |
| MATZ TJ | 01/30/07 | 1.30 | TELECONFERENCE FROM T. TSEKERIDES REGARDING FURTHER REVISIONS TO GM 365 SUSPENSION ORDER (0.2); CORRESPONDENCE FROM T. TSEKERIDES REGARDING SAME (0.3); REVISIONS TO PROPOSED ORDER (0.3); DISTRIBUTE SAME TO COUNSEL FOR COMMENTS (0.2); FORWARDING FINAL SUSPENSION ORDER TO CHAMBERS (0.1); TELECONFERENCE WITH CHAMBER REGARDING SAME (0.2). |
| | | 3.30 | |
| **Total Counsel** | | **3.30** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 01/09/07 | 0.80 | CONFERENCE WITH B. SAX AND F. KUPLICKI REGARDING STRANEY V. GM (0.8). |
| MEISLER RE | 01/17/07 | 0.60 | REVIEW AND REVISE LETTER REGARDING OSHAWA PLANT (0.5); DRAFT CORRESPONDENCE REGARDING SAME (0.1). |
| MEISLER RE | 01/18/07 | 0.40 | REVISE OSHAWA LETTER (0.2); DRAFT CORRESPONDENCE TO M. FUKUDA REGARDING SAME (0.2). |
| MEISLER RE | 01/30/07 | 0.10 | REVIEW GM 365 ORDER (0.1). |
| | | 1.90 | |
| WILSON LD | 01/16/07 | 1.00 | REVIEW SCHEDULING ORDERS (0.3); DRAFT SCHEDULING ORDER (0.7). |
| WILSON LD | 01/17/07 | 0.70 | REVIEW AND REVISE DRAFT ORDER (0.4); INCORPORATE MATZ COMMENTS (0.2) AND CIRCULATE SAME (0.1). |
| | | 1.70 | |
| **Total Associate** | | **3.60** | |
| ~~ROSEN R~~ | ~~01/04/07~~ | ~~0.70~~ | ~~COORDINATE SERVICE OF GM SCHEDULING ORDER WITH E. GERSHBEIN, KCC (0.6); UPDATE TASK LIST REGARDING SAME (0.1).~~ |
| ~~ROSEN R~~ | ~~01/31/07~~ | ~~0.90~~ | ~~REVIEW FILING, COORDINATE SERVICE OF GM CONTRACT REJECTION MOTION NO. 1 PROCEEDINGS SUSPENSION ORDER WITH E. GERSHBEIN, KCC (0.5); UPDATE TASK LIST REGARDING ORDER INFORMATION (0.3); REVIEW SERVICE COMPLETION STATUS WITH E. GERSHBEIN (0.1).~~ |
| | | ~~1.60~~ | |
| ~~ZSOLDOS AF~~ | ~~01/03/07~~ | ~~1.70~~ | ~~SEARCH ALL TRANSCRIPTS FOR LANGUAGE FROM GM COUNSEL AND JUDGE DRAIN REGARDING SCHEDULING GM CONTRACT REJECTION (1.7).~~ |
| | | ~~1.70~~ | |
| ~~**Total Legal Assistant**~~ | | ~~**3.30**~~ | |
| **TOTAL TIME** | | **25.10** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 02/28/07
Customer Matters (GM)                             Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/09/07 | Copy Center, D | 20.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$20.00** |
| Air/Rail Travel (external) | 01/01/07 | Butler, Jr. J | 116.11 |
| Air/Rail Travel (external) | 01/16/07 | Butler, Jr. J | 258.47 |
| Air/Rail Travel (external) | 01/24/07 | Butler, Jr. J | 230.42 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$605.00** |
| Out-of-Town Travel | 01/01/07 | Butler, Jr. J | 9.00 |
| Out-of-Town Travel | 01/01/07 | Butler, Jr. J | 146.50 |
| Out-of-Town Travel | 01/01/07 | Butler, Jr. J | 57.55 |
| Out-of-Town Travel | 01/01/07 | Butler, Jr. J | 42.65 |
| Out-of-Town Travel | 01/16/07 | Butler, Jr. J | 113.37 |
| Out-of-Town Travel | 01/16/07 | Butler, Jr. J | 92.25 |
| Out-of-Town Travel | 01/16/07 | Butler, Jr. J | 79.97 |
| Out-of-Town Travel | 01/16/07 | Butler, Jr. J | 8.50 |
| Out-of-Town Travel | 01/24/07 | Butler, Jr. J | 226.74 |
| Out-of-Town Travel | 01/24/07 | Butler, Jr. J | 127.95 |
| Out-of-Town Travel | 01/24/07 | Butler, Jr. J | 112.53 |
| Out-of-Town Travel | 01/24/07 | Butler, Jr. J | 20.99 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,038.00** |
| Messengers/ Courier | 01/31/07 | Time Machine | 64.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$64.00** |
| Out-of-Town Meals | 01/01/07 | Butler, Jr. J | 14.14 |
| Out-of-Town Meals | 01/16/07 | Butler, Jr. J | 18.70 |
| Out-of-Town Meals | 01/24/07 | Butler, Jr. J | 16.16 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$49.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Outside Re-search/Internet Services | 01/08/07 | Pacer Service Center | 5.00 |
|---|---|---|---|

| | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$5.00** |
|---|---|---|

| | **TOTAL MATTER** | **$1,781.00** |
|---|---|---|

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
        In re                           :    Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :    Case No. 05–44481 (RDD)
                                        :
                        Debtors.        :    (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-23
EMPLOYEE MATTERS (PENSION)
129.8 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/10/07
Employee Matters (Pension)                      Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FERN BM | 11/06/06 | 1.50 | RESEARCH RE: PENSION PLAN OPTIONS (1.5). |
| FERN BM | 11/09/06 | 2.00 | REVIEW MEMO RE: FREEZING PENSIONS (0.4); RESEARCH RE: FREEZING PENSIONS (1.6). |
| FERN BM | 11/10/06 | 0.70 | REVIEW NWA PLEADINGS RE: TREATMENT OF PENSIONS (0.7). |
| FERN BM | 11/13/06 | 2.00 | PREPARE FOR (1.1) AND PARTICIPATE IN (0.3) TELECONFERENCE WITH L. HASSEL RE: PENSION BENEFITS; ANALYSIS OF ISSUES RE: STATEMENT OF SALARIED PENSION PLAN (0.6). |
| FERN BM | 11/15/06 | 0.50 | REVIEW MEMO RE: RIGHTS UNDER PENSION PLAN (0.5). |
| FERN BM | 11/16/06 | 4.60 | UPDATE MEMO RE: TREATMENT OF PENSIONS (1.7); RESEARCH RE: ORDINARY COURSE TRANSACTIONS (1.1); CONTINUE DRAFTING MEMO ON PENSION PLAN TREATMENT (1.8). |
| FERN BM | 11/17/06 | 1.30 | REVIEW AND REVISE MEMO RE: DELPHI PENSION PLAN (1.3). |
| | | **12.60** | |
| ~~HERRIOTT AV~~ | ~~11/02/06~~ | ~~0.10~~ | ~~CONFERENCE WITH K. COBB RE: PENSION WAIVER (0.1).~~ |
| ~~HERRIOTT AV~~ | ~~11/03/06~~ | ~~0.90~~ | ~~CONDUCT RESEARCH FOR K. COBB IN CONNECTION WITH PENSION WAIVER MATERIALS (0.9).~~ |
| | | ~~1.00~~ | |
| PLATT SJ* | 11/13/06 | 0.10 | BEGIN RESEARCH ON DEFINITION OF ORDINARY COURSE (0.1). |
| PLATT SJ* | 11/14/06 | 2.50 | CONTINUE RESEARCH ON DEFINITION OF ORDINARY COURSE OF BUSINESS (2.5). |
| PLATT SJ* | 11/15/06 | 3.50 | CONTINUE RESEARCH ON DEFINITION OF ORDINARY COURSE OF BUSINESS AND COMPILE FINDINGS (3.5). |
| PLATT SJ* | 11/16/06 | 5.70 | CONTINUE RESEARCHING PENSION ISSUES, COMPILING FINDINGS (5.7). |
| PLATT SJ* | 11/17/06 | 0.30 | FINISH COMPILING RESEARCH ON PENSION ISSUES (0.3). |
| | | **12.10** | |

Total Associate/Law Clerk        25.70

TOTAL TIME        <u>25.70</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

\* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/10/07
Employee Matters (Pension)                                  Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/14/06 | Copy Center, D | 8.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$8.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.47 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.05 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.48 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$1.00** |
| Lexis/Nexis | 11/06/06 | Fern BM | 63.34 |
| Lexis/Nexis | 11/09/06 | Fern BM | 94.01 |
| Lexis/Nexis | 11/16/06 | Fern BM | 70.67 |
| Lexis/Nexis | 11/16/06 | Platt SJ | 29.98 |
| | | **TOTAL LEXIS/NEXIS** | **$258.00** |
| Westlaw | 11/09/06 | Fern BM | 13.22 |
| Westlaw | 11/13/06 | Fern BM | 9.15 |
| Westlaw | 11/14/06 | Platt SJ | 91.18 |
| Westlaw | 11/15/06 | Platt SJ | 223.21 |
| Westlaw | 11/16/06 | Fern BM | 40.35 |
| Westlaw | 11/16/06 | Platt SJ | 52.89 |
| | | **TOTAL WESTLAW** | **$430.00** |
| | | **TOTAL MATTER** | **$697.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                              Bill Date: 02/28/07
Employee Matters (Pension)                            Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BREWSTER JJ | 01/05/07 | 4.10 | ANALYZE TAX RULES REGARDING DEDUCTIBILITY OF PAYMENTS TO PENSION PLAN (4.1). |
| BREWSTER JJ | 01/08/07 | 1.70 | DISCUSSION WITH M. JENNINGS AT IRS REGARDING STATUS OF REGULATIONS PROJECT ON LIMITATION ON DEDUCTIBILITY OF LOSSES; STRATEGIZE REGARDING TAX CONSEQUENCES OF PAYMENT TO GM (1.7). |
| BREWSTER JJ | 01/09/07 | 0.70 | REVIEW LEGAL AUTHORITIES ADDRESSING DEDUCTIBILITY OF PAYMENTS (0.7). |
| BREWSTER JJ | 01/11/07 | 0.30 | DISCUSSION WITH M. JENNINGS AT IRS REGARDING REGULATION PROJECT (0.3). |
| BREWSTER JJ | 01/16/07 | 0.30 | ANALYZE TAX CONSEQUENCES OF PAYMENTS BY DELPHI FOR ASSUMPTION LIABILITIES (0.3). |
| BREWSTER JJ | 01/22/07 | 1.10 | ANALYSIS REGARDING TAX CONSEQUENCES OF ASSUMPTION OF PENSION OBLIGATION; REVIEW TAX AUTHORITIES ADDRESSING TAX CONSEQUENCES OF FRAMEWORK AGREEMENT (1.1). |
|  |  | **8.20** |  |
| FRISHMAN LD | 01/11/07 | 0.30 | CORRESPONDENCE WITH K. COBB AT DELPHI REGARDING PGBC LIEN REQUEST (0.3). |
| FRISHMAN LD | 01/15/07 | 0.50 | REVIEW UPDATED TALKING PBGC TALKING POINTS (0.5). |
| FRISHMAN LD | 01/16/07 | 0.80 | TELECONFERENCE WITH COMPANY AND ROTHCHILDS REGARDING PBGC TALKING POINTS (0.8). |
| FRISHMAN LD | 01/17/07 | 0.60 | REVIEW REVISED PBGC COLLATERAL TALKING POINTS AND GIVE COMMENTS (0.6). |
| FRISHMAN LD | 01/18/07 | 0.40 | REVIEW COMMENTS ON DRAFT PBGC COLLATERAL TALKING POINTS (0.4). |
|  |  | **2.60** |  |
| MARAFIOTI KA | 01/04/07 | 1.10 | REVIEW AND ANALYZE CORRESPONDENCE WITH COMPANY AND ERISA COUNSEL REGARDING PBGC FUNDING WAIVER REQUEST (1.1). |
| MARAFIOTI KA | 01/05/07 | 2.00 | REVISE TALKING POINTS FOR PBGC (1.1); CORRESPONDENCE REGARDING SAME (0.2); DID RESEARCH REGARDING SAME (0.3); TELECONFERENCE WITH K. COBB REGARDING SAME (0.1); TELECONFERENCE AND CORRESPONDENCE WITH L. HASSEL REGARDING SAME (0.3). |

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 01/08/07 | 3.40 | PREPARE FOR PBGC CALL (1.1); TELECONFERENCE WITH J. SHEEHAN, K. COBB, L. HASSEL, W. SOLLEE, B. SHAW, AND K. WILLIAMS REGARDING PBGC MATTERS (0.9); TELECONFERENCES WITH HASSEL REGARDING CREDIT SUPPORT ISSUES (0.9); WORK ON PBGC TALKING POINTS (0.5). |
| MARAFIOTI KA | 01/09/07 | 0.70 | CONTINUE TO WORK ON PBGC TALKING POINTS (0.6) AND CORRESPONDENCE REGARDING SAME (0.1). |
| MARAFIOTI KA | 01/16/07 | 1.10 | REVIEW REVISED TALKING POINTS AND PREPARE FOR PBGC CALL (0.3); TELECONFERENCE WITH COMPANY, LONIE HASSEL, WILL SOLLEE, ROTHSCHILD REGARDING PBGC (0.8). |
| MARAFIOTI KA | 01/17/07 | 0.50 | REVIEW AND REVISE K. COBB DISCUSSION POINTS REGARDING COLLATERAL FOR PBGC (0.4) AND CORRESPONDENCE REGARDING SAME (0.1). |
| MARAFIOTI KA | 01/18/07 | 1.00 | CORRESPONDENCE EXCHANGE WITH K. COBB (0.1) AND TELECONFERENCE WITH B. SHAW (0.1) REGARDING PBGC PROPOSAL; TELECONFERENCE WITH COBB AND SHAW REGARDING SAME (0.2); CORRESPONDENCE EXCHANGE WITH W. SOLLEE, SHAW, AND COMPANY REGARDING PBGC POINTS (0.6). |
| MARAFIOTI KA | 01/23/07 | 0.60 | TELECONFERENCE WITH M. BROUDE, R. STRUVE, L. HASSEL REGARDING PBGC STATUS (0.6). |
| MARAFIOTI KA | 01/29/07 | 1.60 | CORRESPONDENCE FROM K. COBB REGARDING PBGC (0.1); REVIEW AND REVISE DRAFT CORRESPONDENCE TO IRS REGARDING FUNDING WAIVER REGARDING HOURLY PLAN (0.5) AND TELECONFERENCES WITH COBB REGARDING SAME (0.3); TELECONFERENCE WITH W. SOLLEE AND COBB REGARDING SAME (0.2); TELECONFERENCE FROM S. GALE AND COBB REGARDING SAME (0.1); CONSIDER PBGC ISSUES (0.4). |
| MARAFIOTI KA | 01/30/07 | 1.00 | EXCHANGE OF CORRESPONDENCE WITH K. COBB AND REVISE AND REVISE REQUEST TO IRS FOR PRIVATE LETTER RULING IN CONNECTION WITH PROPOSED AMENDMENT TO HOURLY AND SALARIED PENSION AND RETIREMENT PLANS (1.0). |
| | | 13.00 | |
| Total Partner | | 23.80 | |

245

B43E

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| BERGMANN MR | 01/09/07 | 1.80 | ANALYZE TAX CONSEQUENCES OF UNDER FUNDED PENSION PLAN TRANSFER AMONG NON AFFILIATES (1.0); REVIEW PLR REQUEST AND PRIOR CLIENT AND FIRM MEMORANDA REGARDING SAME (0.8). |
|---|---|---|---|
| BERGMANN MR | 01/10/07 | 0.60 | ANALYZE AVAILABILITY OF TAX DEDUCTION FOR PAYMENT COINCIDENT WITH PENSION TRANSFER (0.6). |
| BERGMANN MR | 01/11/07 | 2.50 | ANALYZE IRS INCOME/EXCISE TAX AUTHORITIES REGARDING TRANSFER AND MERGER OF UNDER FUNDED PENSION PLAN (2.5). |
| BERGMANN MR | 01/12/07 | 0.70 | IDENTIFY MECHANISMS FOR TRANSFER OF UNDER FUNDED PENSION PLAN ASSETS AND TAX TREATMENT OF SAME (0.7). |
| BERGMANN MR | 01/16/07 | 1.90 | DRAFT MEMORANDUM FOR CLIENT REGARDING POSSIBLE TAX TREATMENT OF PENSION PLAN TRANSFER (1.9). |
| BERGMANN MR | 01/18/07 | 0.60 | DRAFT MEMORANDUM INSERT REGARDING CONSEQUENCES OF ACCUMULATED FUNDING DEFICIENCY IN PENSION PLAN (0.6). |
| BERGMANN MR | 01/19/07 | 1.50 | REVISE MEMORANDUM REGARDING PENSION PLAN TRANSFER TAX CONSEQUENCES (1.5). |
| BERGMANN MR | 01/22/07 | 1.50 | REVISE MEMORANDUM REGARDING PENSION PLAN TRANSFER TAX CONSEQUENCES (1.5). |
| | | **11.10** | |
| SCHNEIDER DA | 01/05/07 | 2.40 | TAX WORK REGARDING PENSION OBLIGATION ASSUMPTIONS (2.4). |
| SCHNEIDER DA | 01/08/07 | 1.10 | DEVELOP TAX STRATEGY REGARDING PENSION LIABILITY ASSUMPTIONS (1.1). |
| SCHNEIDER DA | 01/09/07 | 0.70 | TAX WORK REGARDING PENSION LIABILITY ASSUMPTIONS (0.7). |
| SCHNEIDER DA | 01/10/07 | 7.80 | TAX WORK ON PENSION LIABILITY ASSUMPTIONS; DEVELOP TAX STRATEGY REGARDING PENSION LIABILITY ASSUMPTIONS (7.8). |
| SCHNEIDER DA | 01/11/07 | 2.00 | TAX WORK REGARDING PENSION LIABILITY ASSUMPTIONS (2.0). |
| SCHNEIDER DA | 01/12/07 | 7.10 | TAX WORK REGARDING PENSION LIABILITY ASSUMPTIONS (7.1). |
| SCHNEIDER DA | 01/15/07 | 6.70 | TAX WORK REGARDING PENSION LIABILITY ASSUMPTIONS (6.7). |
| SCHNEIDER DA | 01/16/07 | 5.10 | TAX WORK REGARDING PENSION LIABILITY ASSUMPTIONS (5.1). |
| SCHNEIDER DA | 01/18/07 | 6.70 | TAX WORK REGARDING PENSION LIABILITY ASSUMPTIONS (6.7). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| SCHNEIDER DA | 01/19/07 | 4.30 | TAX WORK REGARDING PENSION LIABILITY ASSUMPTIONS (4.3). |
| SCHNEIDER DA | 01/22/07 | 5.40 | TAX WORK REGARDING PENSION LIABILITY ASSUMPTIONS (5.4). |
| SCHNEIDER DA | 01/23/07 | 4.30 | TAX WORK REGARDING PENSION LIABILITY ASSUMPTIONS; DEVELOP TAX STRATEGY REGARDING PENSION LIABILITY ASSUMPTIONS (4.3). |
| | | **53.60** | |
| **Total Counsel** | | **64.70** | |
| FERN BM | 01/04/07 | 0.40 | REVIEW MATERIAL REGARDING PENSION STRATEGY (0.4). |
| FERN BM | 01/05/07 | 1.10 | ADDITIONAL REVIEW OF MATERIAL REGARDING PENSION FUNDING STRATEGY (1.1). |
| FERN BM | 01/06/07 | 0.80 | ADDITIONAL REVIEW OF MATERIALS REGARDING PENSION FUNDING STRATEGY (0.8). |
| | | **2.30** | |
| STENGER A | 01/05/07 | 2.80 | STRATEGIZE REGARDING DEDUCTION FOR PENSION PAYMENT (1.5); ANALYZE WHETHER DELPHI MAY TAKE IMMEDIATE DEDUCTION FOR PENSION PAYMENT TO GM (1.3). |
| STENGER A | 01/08/07 | 3.60 | SHEPHARDIZE AUTHORITIES REGARDING DEDUCTIBILITY OF PENSION PAYMENTS TO GM (1.6); STRATEGIZE REGARDING DEDUCTIBILITY OF PENSION PAYMENTS TO GM (0.6); ANALYZE AUTHORITIES REGARDING DEDUCTIBILITY OF PENSION PAYMENTS TO GM (1.4). |
| STENGER A | 01/09/07 | 0.20 | CONSIDER TAX ANALYSIS (0.2). |
| STENGER A | 01/10/07 | 1.80 | STRATEGIZE REGARDING DEDUCTIBILITY OF PENSION PAYMENT (1.8). |
| STENGER A | 01/12/07 | 1.80 | CONSIDER TAX STRATEGY (0.5); ANALYZE SECTIONS 404(A) AND 162 DEDUCTIONS (1.3). |
| STENGER A | 01/15/07 | 3.00 | ANALYZE SECTIONS 404(A) AND 162 DEDUCTIONS (1.7); REVIEW TAX ANALYSIS (1.3). |
| STENGER A | 01/17/07 | 0.90 | REVIEW TAX ANALYSIS (0.9). |
| STENGER A | 01/22/07 | 0.20 | REVIEW TAX ANALYSIS (0.2). |
| | | **14.30** | |
| **Total Associate** | | **16.60** | |
| **TOTAL TIME** | | **105.10** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

       - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
        In re                       :      Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :      Case No. 05–44481 (RDD)
                                    :
                        Debtors.    :      (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-24
REGULATORY AND SEC MATTERS
132.8 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                    Bill Date: 11/30/06
Regulatory and SEC Matters                  Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/17/06 | 0.40 | CONTINUE TO REVIEW STATUS AND NEXT STEPS RE: SEC MATTERS AT COMPANY IN TROY INCLUDING MEETING WITH J. PAPELIAN AND REVIEW MATERIALS (0.4). |
| BUTLER, JR. J | 10/18/06 | 0.80 | CONTINUE TO REVIEW STATUS AND NEXT STEPS RE: SEC MATTERS AT COMPANY IN TROY INCLUDING MEETINGS WITH D. SHERBIN AND J. PAPELIAN (0.8). |
| BUTLER, JR. J | 10/21/06 | 0.70 | REVIEW LATEST ROUND OF SEC MATERIALS (0.7). |
| BUTLER, JR. J | 10/30/06 | 0.80 | ATTEND DSB MEETING AT COMPANY IN TROY RE: SEC ENFORCEMENT ACTION AND RELATED MATTERS (0.3); EMAILS TO STAKEHOLDERS RE: SEC COMPLAINT, SETTLEMENT ANNOUNCEMENT AND RELATED DOCUMENTS (0.3); BEGIN TO WORK ON BANKRUPTCY COURT APPROVAL OF SEC SETTLEMENT (0.2). |
| BUTLER, JR. J | 10/31/06 | 0.40 | CONTINUE TO WORK ON BANKRUPTCY COURT APPROVAL OF SEC SETTLEMENT (0.3); EMAILS TO/FROM D. SHERBIN RE: SAME (0.1). |
| | | **3.10** | |
| **Total Partner** | | **3.10** | |
| MEISLER RE | 10/30/06 | 0.40 | REVIEW DOCUMENTS RE: SEC INVESTIGATION (0.4). |
| MEISLER RE | 10/31/06 | 0.60 | CONTINUE TO REVIEW SEC PLEADINGS (0.6). |
| | | **1.00** | |
| STUART NL | 10/30/06 | 8.70 | RESEARCH RE: SEC SETTLEMENT AND INVESTIGATION PRESENTATION (1.2); RESEARCH RE: SEC INVESTIGATION (5.2); BEGIN DRAFTING SEC SETTLEMENT MOTION (2.3). |
| STUART NL | 10/31/06 | 9.50 | CONTINUE RESEARCHING RE: SEC INVESTIGATION (2.6); DRAFT (5.1) AND REVISE SEC 9019 SETTLEMENT MOTION (1.8). |
| | | **18.20** | |
| **Total Associate** | | **19.20** | |
| **TOTAL TIME** | | **22.30** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/10/07
Regulatory and SEC Matters                         Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/01/06 | 0.30 | EMAILS FROM/TO D. SHERBIN RE: TIMETABLE FOR BANKRUPTCY COURT APPROVAL OF SEC SETTLEMENT AND WORK ON SAME (0.3). |
| BUTLER, JR. J | 11/05/06 | 0.60 | BEGIN TO REVIEW AND COMMENT ON DRAFT MOTION TO APPROVE SEC SETTLEMENT (0.6). |
| BUTLER, JR. J | 11/06/06 | 0.60 | CONTINUE TO REVIEW AND COMMENT ON DRAFT MOTION TO APPROVE SEC SETTLEMENT (0.6). |
| BUTLER, JR. J | 11/07/06 | 0.40 | CONTINUE TO REVIEW AND COMMENT ON DRAFT MOTION TO APPROVE SEC SETTLEMENT (0.4). |
| BUTLER, JR. J | 11/08/06 | 0.70 | CONTINUE TO REVIEW AND COMMENT ON DRAFT MOTION TO APPROVE SEC SETTLEMENT (0.7) (INCLUDING REVIEW OF COMMENTS FROM C. DAVIDOW AND J. PAPELIAN). |
| BUTLER, JR. J | 11/09/06 | 1.90 | REVIEW AND FINALIZE MOTION TO APPROVE SEC SETTLEMENT (1.6); EMAILS FROM/TO D. SHERBIN, M. LOEB, C. DAVIDOW RE: SAME (0.3). |
| BUTLER, JR. J | 11/29/06 | 0.30 | CONTINUE TO PREPARE FOR NOVEMBER 30TH OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SEC SETTLEMENT (0.3). |
| BUTLER, JR. J | 11/30/06 | 1.20 | PREPARE FOR (0.8) (INCLUDING WITNESS PREPARATION) AND ATTEND (INCLUDING RECESSES) (0.4) OMNIBUS HEARING BEFORE JUDGE DRAIN IN NEW YORK BANKRUPTCY COURT RE: SEC SETTLEMENT. |
| | | **6.00** | |
| HOGAN III AL | 11/01/06 | 0.40 | REVIEW SEC CONSENT DOCUMENTS AND DISCUSS TIMING AND RAMIFICATIONS OF ENTRY OF SAME (0.4). |
| HOGAN III AL | 11/09/06 | 0.30 | REVIEW PROPOSED LANGUAGE CONCERNING SEC SETTLEMENT AND POTENTIAL COLLATERAL CONSEQUENCES (0.3). |
| HOGAN III AL | 11/30/06 | 7.80 | CONTINUE PREPARATIONS FOR OMNIBUS HEARING, INCLUDING CONFERENCE WITH J. OPIE RE: TESTIMONY IN RESPECT TO SAME (3.0); ATTEND OMNIBUS HEARING (4.8). |
| | | **8.50** | |
| MARAFIOTI KA | 11/01/06 | 2.60 | CONSIDER MOTION TO APPROVE SEC SETTLEMENT (2.6). |
| MARAFIOTI KA | 11/02/06 | 0.50 | WORK ON ISSUES RE: BANKRUPTCY COURT APPROVAL OF SEC SETTLEMENT (0.5). |
| MARAFIOTI KA | 11/03/06 | 1.00 | REVIEW SEC COMPLAINT (1.0). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 11/07/06 | 1.10 | REVIEW AND REVISE MOTION TO APPROVE SEC SETTLEMENT (1.1). |
| MARAFIOTI KA | 11/13/06 | 0.40 | TELECONFERENCE WITH L. IASON RE: SEC MOTION ERROR (0.2) AND FOLLOWUP CORRESPONDENCE RE: SAME (0.2). |
| | | 5.60 | |
| **Total Partner** | | **20.10** | |
| MATZ TJ | 11/01/06 | 1.70 | REVIEW MATERIALS RE: SEC SETTLEMENT, DISTRICT AND BANKRUPTCY COURT AUTHORIZATION (1.7). |
| MATZ TJ | 11/03/06 | 0.20 | TELECONFERENCE WITH BUFFALO COUNSEL RE: SEC SETTLEMENT (0.2). |
| | | 1.90 | |
| SHIVAKUMAR D | 11/03/06 | 1.50 | ANALYZE SEC RELEASE AND COMPLAINT RE: FORMER EMPLOYEES AND RELATED SECURITIES CLASS ACTION FILINGS (1.5). |
| SHIVAKUMAR D | 11/09/06 | 2.70 | REVISE MOTION RE: SEC SETTLEMENT AND RELATED RESEARCH RE: POTENTIAL COLLATERAL CONSEQUENCES OF SETTLEMENT (2.7). |
| | | 4.20 | |
| **Total Counsel** | | **6.10** | |
| MACDONALD N | 11/06/06 | 0.60 | REVIEW SETTLEMENTS, PLEADINGS AND CEASE-AND-DESIST ORDERS IN CONNECTION WITH SEC INVESTIGATION (0.6). |
| MACDONALD N | 11/07/06 | 5.20 | CONTINUE REVIEW OF SETTLEMENTS, PLEADINGS, CEASE-AND-DESIST ORDERS IN CONNECTION WITH SEC INVESTIGATION (5.2). |
| | | 5.80 | |
| MEISLER RE | 11/01/06 | 2.10 | REVIEW SEC COMPLAINT AND SETTLEMENT (1.5); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.2); REVIEW AND COMMENT ON DRAFT OUTLINE OF MOTION TO AUTHORIZE SEC SETTLEMENT (0.3); DRAFT CORRESPONDENCE TO D. SHERBIN AND J. PAPELIAN RE: SAME (0.1). |
| MEISLER RE | 11/02/06 | 1.50 | TELECONFERENCES WITH J. PAPELIAN RE: SEC SETTLEMENT (0.1, 0.1); CONTINUE TO REVIEW AND REVISE MOTION RE: SAME (1.3). |
| MEISLER RE | 11/05/06 | 0.60 | REVIEW AND COMMENT ON SEC SETTLEMENT MOTION (0.6). |
| MEISLER RE | 11/06/06 | 0.30 | CONTINUE TO REVIEW AND REVISE SEC SETTLEMENT MOTION (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/07/06 | 3.60 | CONTINUE TO REVIEW AND COMMENT ON SEC SETTLEMENT MOTION (0.4); DRAFT CORRESPONDENCE TO J. PAPELIAN RE: SAME (0.1); REVIEW J. PAPELIAN COMMENTS TO MOTION (0.3); TELECONFERENCE WITH J. PAPELIAN RE: SAME (0.2); CONTINUE TO REVISE SEC SETTLEMENT MOTION (0.9); REVIEW ADDITIONAL COMMENTS (0.4); CONTINUE TO REVISE SEC SETTLEMENT MOTION (1.3). |
| MEISLER RE | 11/08/06 | 2.50 | CONTINUE TO REVIEW AND REVISE SEC SETTLEMENT MOTION (1.3); TELECONFERENCE WITH C. DAVIDOW RE: SAME (0.2); REVISE MOTION RE: SAME (1.0). |
| MEISLER RE | 11/09/06 | 8.80 | DRAFT CORRESPONDENCE TO D. SHERBIN RE: SEC SETTLEMENT MOTION (0.1); DRAFT CORRESPONDENCE A. BAMBACH AND J. SCOTT RE: SAME (0.2); TELECONFERENCE WITH A. BAMBACH AND J. SCOTT RE: SAME (0.2); TELECONFERENCE WITH C. DAVIDOW RE: SAME (0.1); TELECONFERENCE WITH D. SHERBIN RE: SAME (0.1); TELECONFERENCE WITH D. SHERBIN AND C. DAVIDOW RE: SAME (0.1); RESEARCH AND REVIEW CASE LAW AND TREATISE RE: SAME (5.9); DRAFT FOLLOW UP CORRESPONDENCE TO A. BAMBACH AND J. SCOTT (0.1, 0.1); REVISE SEC SETTLEMENT MOTION (1.4); DRAFT INTERNAL CORRESPONDENCE RE: SAME (0.2); PREPARE LOGISTICS FOR FILING AND SERVICE (0.3). |
| MEISLER RE | 11/10/06 | 0.50 | FINALIZE SEC SETTLEMENT MOTION (0.5). |
| MEISLER RE | 11/20/06 | 0.10 | ATTENTION TO SEC SETTLEMENT MOTION (0.1). |
| MEISLER RE | 11/21/06 | 0.50 | REVIEW AND COMMENT ON SCRIPT RE: SEC SETTLEMENT (0.5). |
| MEISLER RE | 11/27/06 | 1.10 | REVIEW DRAFT REPLY TO EQUITY COMMITTEE STATEMENT (1.1). |
| MEISLER RE | 11/29/06 | 2.80 | REVIEW (0.1) AND INCORPORATE (0.1) K. MARAFIOTI COMMENTS TO MOR; CONTINUE TO REVIEW AND REVISE SAME (0.6); TELECONFERENCES WITH S. KIHN RE: SAME (0.1, 0.1); CONTINUE TO REVISE MOR (0.3); CONFERENCE WITH J. PAPELIAN RE: SEC SETTLEMENT (0.2); REVIEW AND EDIT DRAFT REPLY TO EQUITY STATEMENT RE: SEC SETTLEMENT (0.3); DRAFT CORRESPONDENCE RE: RESPONSE TO J. SCOTT REQUEST RE: SEC SETTLEMENT (0.3); CONTINUE TO PREPARE FOR OMNIBUS HEARING RE: SEC SETTLEMENT (0.7). |
| MEISLER RE | 11/30/06 | 0.30 | REVIEW FORM 8-K FILING (0.2) AND DRAFT CORRESPONDENCE RE: SAME (0.1). |

**24.70**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| PERL MW | 11/09/06 | 4.70 | RESEARCH RE: APPLICABLE LEGAL DOCTRINE IN CONNECTION WITH MOTION TO ENTER INTO SETTLEMENT WITH SEC (4.7). |
| | | **4.70** | |
| STUART NL | 11/01/06 | 2.10 | REVISE SEC SETTLEMENT MOTION (2.1). |
| STUART NL | 11/02/06 | 2.20 | TELECONFERENCE WITH J. PAPELIAN ON SEC SETTLEMENT MOTION (0.1); REVISE SEC SETTLEMENT MOTION (2.1). |
| STUART NL | 11/03/06 | 0.90 | REVISE AND DISTRIBUTE SEC SETTLEMENT MOTION (0.9). |
| STUART NL | 11/06/06 | 1.70 | REVISE SEC SETTLEMENT MOTION (1.4); DRAFT PRESENTATION FOR UCC MEETING RE: SEC SETTLEMENT (0.3). |
| STUART NL | 11/07/06 | 6.70 | MULTIPLE ROUNDS OF REVISIONS TO SEC SETTLEMENT MOTION (6.7). |
| STUART NL | 11/08/06 | 4.30 | CONTINUE TO WORK ON MULTIPLE ROUNDS OF REVISIONS TO SEC SETTLEMENT MOTION (4.3). |
| STUART NL | 11/09/06 | 8.10 | CONTINUE TO REVISE AND REDRAFT SEC MOTION (3.4); RESEARCH RE: COLLATERAL CONSEQUENCES TO SEC SETTLEMENT (4.7). |
| STUART NL | 11/10/06 | 2.30 | REVISE SEC SETTLEMENT MOTION (0.9); REVISE SLIDES FOR BOARD AND UCC RE: SEC SETTLEMENT (0.3); FINALIZE AND FILE SEC SETTLEMENT MOTION (1.1). |
| STUART NL | 11/14/06 | 1.10 | DRAFT SCRIPT FOR SEC SETTLEMENT MOTION (1.1). |
| STUART NL | 11/20/06 | 0.90 | REVIEW AND REVISE SCRIPT FOR SEC SETTLEMENT MOTION (0.9). |
| STUART NL | 11/21/06 | 1.20 | REVISE AND UPDATE SCRIPT RE: SEC SETTLEMENT MOTION (1.2). |
| STUART NL | 11/27/06 | 2.60 | DRAFT INITIAL RESPONSE TO EC STATEMENT ON SEC SETTLEMENT MOTION (2.6). |
| STUART NL | 11/28/06 | 1.90 | REVISE RESPONSE RE: SEC SETTLEMENT (1.1); FURTHER REVISIONS TO SEC SETTLEMENT RESPONSE (0.8). |
| STUART NL | 11/29/06 | 2.10 | REVISE SEC SETTLEMENT SCRIPT (1.7) AND UPDATE ORDER (0.4). |
| | | **38.10** | |
| **Total Associate** | | **73.30** | |
| ROSEN R | 11/01/06 | 1.80 | INVESTIGATION, RESEARCH AND COMPILE CASE DOCKET, COMPLAINT AND ASSOCIATED PLEADINGS FILED IN SEC E.D. MICH. CASE (0.9); REVIEW DOCUMENTS AND COMPILE SERVICE INFORMATION RE: UPCOMING SEC SETTLEMENT MOTION FILING (0.9). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROSEN R | 11/03/06 | 1.80 | FURTHER REVIEW SEC E.D. MICH. CASE COMPLAINT, PLEADINGS FOR SERVICE INFORMATION RE: UPCOMING SEC SETTLEMENT MOTION FILING (0.9); PREPARE SPECIAL PARTY SERVICE LIST RE: SAME (0.9). |
|---------|----------|------|------|
| ROSEN R | 11/06/06 | 1.10 | FURTHER REVIEW SEC E.D. MICH. CASE DOCUMENTS AND COMPILE SPECIAL PARTY SERVICE LIST INFORMATION RE: UPCOMING SEC SETTLEMENT MOTION FILING (0.9); UPDATE SPECIAL PARTY SERVICE LIST RE: SAME (0.2). |
| ROSEN R | 11/07/06 | 1.10 | CONTINUE TO COMPILE SPECIAL PARTY SERVICE LIST INFORMATION RE: UPCOMING SEC SETTLEMENT MOTION FILING (0.7) AND UPDATE SPECIAL PARTY SERVICE LIST RE: SAME (0.2); FORWARD, REVIEW SAME WITH E. GERSHBEIN, KCC (0.2). |
| ROSEN R | 11/08/06 | 0.90 | CONTINUE TO COMPILE SPECIAL PARTY SERVICE LIST INFORMATION RE: UPCOMING SEC SETTLEMENT MOTION FILING (0.7) AND UPDATE SPECIAL PARTY SERVICE LIST RE: SAME (0.1); FORWARD, REVIEW SAME WITH E. GERSHBEIN, KCC (0.1). |
| ROSEN R | 11/09/06 | 1.70 | ASSIST TEAM ATTORNEY WITH PREPARATION OF SEC SETTLEMENT MOTION DOCUMENTS FOR FILING (1.3); REVIEW PREPARATIONS FOR SERVICE AND FURTHER NON-FILING STATUS WITH E. GERSHBEIN, KCC (0.4). |
| ROSEN R | 11/10/06 | 1.20 | FURTHER ASSIST TEAM ATTORNEY IN PREPARING SEC SETTLEMENT MOTION DOCUMENTS FOR FILING (0.9); COORDINATE SERVICE WITH E. GERSHBEIN, KCC RE: SAME (0.3). |
| ROSEN R | 11/13/06 | 1.40 | INVESTIGATION, RESEARCH, COMPILE AND PREPARE PLEADINGS FILED IN SEC CASE (S.D. MICH.) AND NYCH LLC ADVERSARY CASE FOR SUBMITTAL TO CLIENT (1.4). |

**11.00**

| ~~ZSOLDOS AF~~ | ~~11/10/06~~ | ~~1.60~~ | ~~ASSIST WITH FILING SEC SETTLEMENT MOTION AND VARIOUS RETENTION APPLICATIONS (1.6).~~ |
|---------|----------|------|------|

~~1.60~~

**Total Legal Assistant**        **12.60**

**TOTAL TIME**        <u>**112.10**</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 01/10/07
Regulatory and SEC Matters                        Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/18/06 | Hogan III AL | 930.04 |
| Air/Rail Travel - vendor feed | 10/19/06 | Hogan III AL | 487.52 |
| Air/Rail Travel - vendor feed | 11/27/06 | Meisler RE | 755.72 |
| Air/Rail Travel - vendor feed | 11/27/06 | Meisler RE | -355.36 |
| Air/Rail Travel - vendor feed | 11/29/06 | Hogan III AL | 930.04 |
| Air/Rail Travel - vendor feed | 11/30/06 | Hogan III AL | 442.52 |
| Air/Rail Travel - vendor feed | 11/30/06 | Hogan III AL | 728.52 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$3,919.00** |
| In-house Reproduction | 11/10/06 | Copy Center, D | 48.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$48.00** |
| Westlaw | 11/09/06 | Perl MW | 32.03 |
| Westlaw | 11/21/06 | Meisler RE | 82.97 |
| | | **TOTAL WESTLAW** | **$115.00** |
| Out-of-Town Travel | 11/07/06 | Meisler RE | 1,093.36 |
| Out-of-Town Travel | 11/08/06 | Meisler RE | 387.92 |
| Out-of-Town Travel | 11/09/06 | Meisler RE | 280.55 |
| Out-of-Town Travel | 11/09/06 | Meisler RE | 226.87 |
| Out-of-Town Travel | 11/29/06 | Hogan III AL | 38.41 |
| Out-of-Town Travel | 11/29/06 | Hogan III AL | 319.89 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$2,347.00** |
| Messengers/ Courier | 11/08/06 | Dist Serv/Mail/Page, D | 15.92 |
| Messengers/ Courier | 11/27/06 | Dist Serv/Mail/Page, D | 145.76 |
| Messengers/ Courier | 11/28/06 | Dist Serv/Mail/Page, D | 21.32 |
| | | **TOTAL MESSENGERS/ COURIER** | **$183.00** |
| Out-of-Town Meals | 11/07/06 | Meisler RE | 27.20 |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Meals | 11/07/06 | Meisler RE | 12.92 |
| Out-of-Town Meals | 11/08/06 | Meisler RE | 7.09 |
| Out-of-Town Meals | 11/08/06 | Meisler RE | 3.54 |
| Out-of-Town Meals | 11/08/06 | Meisler RE | 20.54 |
| Out-of-Town Meals | 11/08/06 | Meisler RE | 27.50 |
| Out-of-Town Meals | 11/09/06 | Meisler RE | 24.67 |
| Out-of-Town Meals | 11/09/06 | Meisler RE | 3.54 |
| Out-of-Town Meals | 11/09/06 | Meisler RE | 7.40 |
| Out-of-Town Meals | 11/10/06 | Meisler RE | 2.32 |
| Out-of-Town Meals | 11/29/06 | Hogan III AL | 4.33 |
| Out-of-Town Meals | 11/29/06 | Hogan III AL | 24.95 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$166.00** |
| Outside Re-search/Internet Services | 09/30/06 | Pacer Service Center | 453.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$453.00** |
| | | **TOTAL MATTER** | **$7,231.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
        In re                       :        Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :        Case No. 05–44481 (RDD)
                                    :
                        Debtors.    :        (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-25
DISCLOSURE STATEMENT / VOTING ISSUES
129.9 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Disclosure Statement / Voting Issues                        Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ~~PANAGAKIS GN~~ | ~~10/12/06~~ | ~~0.30~~ | ~~ATTENTION TO TIMING AND SCHEDULING CONSIDERATIONS RE: DISCLOSURE STATEMENT (0.3).~~ |
| ~~PANAGAKIS GN~~ | ~~10/23/06~~ | ~~0.80~~ | ~~TELECONFERENCE WITH FTI AND ROTHCHILD REPRESENTATIVES RE: DISCLOSURE STATEMENT SCHEDULING AND RELATED MATTERS (0.8).~~ |
| | | ~~1.10~~ | |
| ~~Total Partner~~ | | ~~1.10~~ | |
| ~~MEISLER RE~~ | ~~10/02/06~~ | ~~0.10~~ | ~~REVIEW CORRESPONDENCE RE: PLANNING FOR DISCLOSURE STATEMENT (0.1).~~ |
| ~~MEISLER RE~~ | ~~10/17/06~~ | ~~0.10~~ | ~~TELECONFERENCE WITH D. SHERBIN RE: DISCLOSURE STATEMENT MATTERS (0.1).~~ |
| ~~MEISLER RE~~ | ~~10/18/06~~ | ~~0.30~~ | ~~RESPOND TO INQUIRY FROM TAX GROUP RE: DISCLOSURE STATEMENT (0.3).~~ |
| ~~MEISLER RE~~ | ~~10/23/06~~ | ~~0.70~~ | ~~TELECONFERENCE WITH B. SHAW, A. FRANKUM AND N. STUART RE: EXHIBITS TO DISCLOSURE STATEMENT (0.5); REVIEW NOTES RE: SAME (0.2).~~ |
| | | ~~1.20~~ | |
| ~~Total Associate~~ | | ~~1.20~~ | |
| ~~TOTAL TIME~~ | | ~~2.30~~ | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 02/28/07
Disclosure Statement / Voting Issues              Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ~~MATZ TJ~~ | ~~01/17/07~~ | ~~1.40~~ | ~~REVIEW SOLICITATION PROCEDURES MOTION MATTERS (0.8); CONSIDER PLAN VOTING AND SOLICITATION ISSUES, TIMING (0.6).~~ |
| | | ~~1.40~~ | |
| ~~Total Counsel~~ | | ~~1.40~~ | |
| GRANT K | 01/06/07 | 15.60 | CONTINUE TO WORK ON DRAFTING REPLY TO OBJECTIONS TO EXCLUSIVITY MOTION (4.0); CONTINUE TO WORK ON RESPONSE TO OBJECTIONS TO EXCLUSIVITY MOTION INCLUDING CHART OF OBJECTIONS (2.9), DECLARATION IN SUPPORT OF MOTION (7.1) AND INDEX OF EXHIBITS (1.6). |
| GRANT K | 01/07/07 | 10.20 | CONTINUED WORK ON REPLY TO OBJECTIONS TO EXCLUSIVITY MOTION (5.3) AND EXHIBITS FOR SAME (4.9). |
| GRANT K | 01/16/07 | 5.60 | BEGIN TO WORK ON SOLICITATION PROCEDURES MOTION INCLUDING REVIEW OF PRECEDENT (5.6). |
| GRANT K | 01/17/07 | 7.20 | CONTINUE TO WORK ON SOLICITATION PROCEDURES AND REVIEW OF PRECEDENT (4.3); RESEARCH REGARDING SAME (2.9). |
| GRANT K | 01/18/07 | 3.50 | CONTINUE TO WORK ON SOLICITATION MATERIALS AND REVIEW OF PRECEDENT REGARDING SAME (2.4); RESEARCH REGARDING SAME (1.1). |
| GRANT K | 01/19/07 | 1.30 | CONTINUE TO WORK ON SOLICITATION MATERIALS (1.3). |
| GRANT K | 01/22/07 | 2.10 | CONTINUE TO WORK REGARDING SOLICITATION MATERIALS (2.1). |
| GRANT K | 01/24/07 | 0.80 | REVIEW PROPOSAL FROM SOLICITATION AGENT (0.8). |
| | | 46.30 | |
| HARDIN AS | 01/31/07 | 2.00 | REVIEW OUTLINE OF DISCLOSURE STATEMENT (2.0). |
| | | 2.00 | |
| LEDERER J.* | 01/16/07 | 2.50 | RESEARCH SOLICITATION PROCEDURE MOTIONS AND ORDERS APPROVING DISCLOSURE STATEMENTS (2.5). |
| LEDERER J.* | 01/17/07 | 1.00 | RESEARCH SOLICITATION PROCEDURES MOTIONS AND ORDERS APPROVING DISCLOSURE STATEMENTS (1.0). |
| | | 3.50 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| STUART NL | 01/09/07 | 4.90 | CONTINUE TO DRAFT AND REVISE DISCLOSURE STATEMENT (4.9). |
| STUART NL | 01/10/07 | 6.10 | RESEARCH REGARDING DISCLOSURE STATEMENT (3.9); CONTINUE TO DRAFT AND REVISE DISCLOSURE STATEMENT (2.2). |
| STUART NL | 01/11/07 | 7.40 | RESEARCH REGARDING DISCLOSURE STATEMENT AND SOLICITATION ISSUES (4.3); CONTINUE TO REVISE DISCLOSURE STATEMENT (3.1). |
| STUART NL | 01/12/07 | 2.20 | DRAFT AND REVISE DISCLOSURE STATEMENT (2.2). |
| STUART NL | 01/13/07 | 9.20 | DRAFT AND REVISE DISCLOSURE STATEMENT (2.4); DRAFT AND REVISE DISCLOSURE STATEMENT DRAFTING TASK LIST (3.1); DRAFT AND REVISE DISCLOSURE STATEMENT AND SOLICITATION TIMETABLE (3.7). |
| STUART NL | 01/14/07 | 10.50 | RESEARCH REGARDING VOTING REQUIREMENTS (2.8); REVIEW TIMELINES FOR DS AND REGISTRATION RIGHTS (4.1); DRAFT AND REVISE DS (3.6). |
| STUART NL | 01/15/07 | 2.10 | REVIEW AND REVISE DISCLOSURE STATEMENT (2.1). |
| STUART NL | 01/16/07 | 1.70 | CONTINUE TO REVISE DISCLOSURE STATEMENT (1.7). |
| STUART NL | 01/18/07 | 6.70 | TELECONFERENCE WITH J. SULLIVAN (FBG) REGARDING DELPHI RETENTION (0.6); RESEARCH REGARDING SOLICITATION (3.4); CONTINUE TO DRAFT AND REVISE DS (2.7). |
| STUART NL | 01/21/07 | 3.10 | RESEARCH REGARDING FBG PROPOSAL (3.1). |
| STUART NL | 01/25/07 | 9.30 | REVIEW FBG MATERIALS AND REVIEW AND COMMENT ON FBG APPLICATION (1.8); RESEARCH REGARDING DISCLOSURE STATEMENT CONTENTS (3.2); CONTINUE TO DRAFT AND REVISE DISCLOSURE STATEMENT (4.3). |
| STUART NL | 01/26/07 | 1.90 | CONTINUE TO DRAFT DISCLOSURE STATEMENT (1.9). |
| STUART NL | 01/29/07 | 3.50 | DRAFT AND REVISE DISCLOSURE STATEMENT (1.1); RESEARCH REGARDING SOLICITATION RELATED ISSUES (2.4). |
| STUART NL | 01/30/07 | 2.20 | DRAFT AND REVISE DISCLOSURE STATEMENT (2.2). |
| STUART NL | 01/31/07 | 7.30 | DRAFT AND REVISE DISCLOSURE STATEMENT (3.2); RESEARCH REGARDING MATERIALS FOR DS CONTENTS (4.1). |
| | | 78.10 | |
| Total Associate/Law Clerk | | 129.90 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROSEN R | 01/15/07 | 1.20 | INVESTIGATION, RESEARCH, COMPILE AND FORWARD SOLICITATION PROCEDURES MOTIONS, EXHIBITS PRECEDENT TO REQUESTING TEAM ATTORNEY (1.2). |
| ROSEN R | 01/16/07 | 1.80 | INVESTIGATION, RESEARCH, COMPILE AND FORWARD ADDITIONAL SOLICITATION PROCEDURES PRECEDENT DOCUMENTS TO REQUESTING TEAM ATTORNEY (0.9); COMPILE PRECEDENT DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES DOCUMENT BINDERS FOR REQUESTING TEAM ATTORNEY (0.9). |
| | | 3.00 | |
| Total Legal Assistant | | 3.00 | |

TOTAL TIME                     134.30

* Law clerks are law school graduates who are not presently admitted
to practice.

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                    Bill Date: 02/28/07
**Disclosure Statement / Voting Issues**                        Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/09/07 | Copy Center, D | 0.90 |
| In-house Reproduction | 01/19/07 | Copy Center, D | 1,129.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1,130.00** |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.76 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.28 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.92 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.07 |
| Telephone Expense-ECRS only | 01/26/07 | Telecommunications, D | 0.97 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$3.00** |
| | | **TOTAL MATTER** | **$1,133.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
        In re                               :        Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :        Case No. 05–44481 (RDD)
                                            :
                           Debtors.         :        (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-26
EXECUTORY CONTRACTS (PERSONALTY)
97.4 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Executory Contracts (Personalty)                           Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FERN BM | 10/04/06 | 1.40 | RESEARCH RE: IMPLIED ASSUMPTION (1.4). |
|  |  | **1.40** |  |
| GRANT K | 10/02/06 | 0.40 | EMAILS WITH D. THEYS RE: RESOLUTION OF IBJTC MOTION (0.4). |
| GRANT K | 10/03/06 | 0.10 | EMAIL WITH D. THEYS RE: IBJTC MOTION (0.1). |
| GRANT K | 10/04/06 | 1.10 | REVIEW AND ANALYZE SPREADSHEET REFLECTING PAYMENTS DUE/MADE TO IBJTC (1.1). |
| GRANT K | 10/05/06 | 0.20 | EMAIL WITH D. THEYS RE: IBJTC DISPUTE (0.2). |
| GRANT K | 10/06/06 | 0.20 | TELECONFERENCE WITH C. CHIU RE: IBJTC DISPUTE (0.2). |
| GRANT K | 10/09/06 | 0.20 | EMAIL WITH C. CHIU RE: RESOLUTION OF IBJTC'S MOTION TO COMPEL ASSUMPTION/REJECTION (0.2). |
| GRANT K | 10/10/06 | 0.30 | TELECONFERENCE WITH C. CHIU RE: IBJTC DISPUTE (0.3). |
| GRANT K | 10/11/06 | 1.60 | TELECONFERENCE WITH C. CHIU RE: IBJTC (0.2); TELECONFERENCE WITH D. THEYS RE: IBJTC (0.3); DRAFT AND REVISE PREPARATORY OUTLINE FOR UPCOMING HEARING RE: SAME (1.1). |
| GRANT K | 10/16/06 | 0.30 | EMAIL WITH D. THEYS AND C. CHIU RE: IBJTC (0.3). |
| GRANT K | 10/18/06 | 0.20 | EMAIL WITH D. THEYS AND C. CHIU RE: AMOUNTS DUE IBJTC (0.2). |
| GRANT K | 10/19/06 | 0.50 | TELECONFERENCE WITH D. THEYS (0.3); EMAIL WITH C. CHIU RE: IBJTC DISPUTE (0.2). |
| GRANT K | 10/24/06 | 0.40 | TELECONFERENCE WITH D. THEYS (0.3); EMAIL WITH C. CHIU RE: CONFERENCE CALL TO RESOLVE IBJTC DISPUTE (0.1). |
| GRANT K | 10/25/06 | 1.30 | REVIEW AND ANALYZE SPREADSHEETS RE: PAYMENTS TO IBJTC IN PREPARATION FOR 10/26 CONFERENCE CALL (1.3). |
| GRANT K | 10/26/06 | 1.20 | CONFERENCE WITH D. THEYS IN PREPARATION FOR IBJTC CONFERENCE CALL (0.4); TELECONFERENCE WITH D. THEYS, C. CHIU AND S. HOAG RE: IBJTC ISSUES. (0.8). |
|  |  | **8.00** |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| HOWE EJ | 10/26/06 | 2.30 | REVIEW DOCKET FOR REJECTED EXECUTORY CONTRACTS AND COMPILATION OF DATA RE: SAME (2.3). |
| | | 2.30 | |
| MEISLER RE | 10/08/06 | 0.20 | REVIEW AND RESPOND INTERNALLY TO CORRESPONDENCE RE: IBEW REQUEST FOR IT OUTSOURCING AGREEMENT (0.2). |
| MEISLER RE | 10/11/06 | 0.10 | REVIEW STATUS OF IBJTC MOTION (0.1). |
| MEISLER RE | 10/26/06 | 0.10 | FOLLOW UP ON STATUS OF RESOLVING IBJTC MATTER (0.1). |
| MEISLER RE | 10/27/06 | 0.60 | REVIEW CORRESPONDENCE AND ANALYZE ISSUE RE: GOVERNMENT CONTRACT (0.2); TELECONFERENCE WITH S. CORCORAN RE: SAME (0.4). |
| | | 1.00 | |
| PERL MW | 10/24/06 | 5.30 | REVIEW CONTRACT TO ENTER INTO ENERGY AGREEMENT (0.8); CONSIDER ISSUES RE: STATUS OF SUCH CONTRACT AS A FORWARD CONTRACT (0.9); BEGIN RESEARCH RE: FORWARD CONTRACTS UNDER THE BANKRUPTCY CODE (3.6). |
| PERL MW | 10/25/06 | 2.50 | CONTINUE RESEARCH RE: FORWARD CONTRACTS IN CONNECTION WITH UTILITY AGREEMENT (1.9); FOLLOW UP CORRESPONDENCE RE: SAME (0.2); REVIEW SUMMARY OF LICENSE AGREEMENT BY DELPHI POWERTRAIN SYSTEMS IN CONNECTION WITH POTENTIAL MOTION TO APPROVE AGREEMENT (0.4). |
| PERL MW | 10/26/06 | 0.70 | REVIEW SUMMARY OF LICENSE AGREEMENT WITH D-TVS (0.3) AND STRATEGIZE RE: POTENTIAL MOTION TO APPROVE SAME (0.4). |
| PERL MW | 10/27/06 | 0.40 | REVIEW PRECEDENT OF 363 MOTIONS IN CONNECTION WITH POTENTIAL DRAFTING OF MOTION (0.4). |
| PERL MW | 10/30/06 | 0.30 | REVIEW SUMMARY OF D-TVS LICENSE AGREEMENT IN CONNECTION WITH POTENTIAL MOTION (0.3). |
| | | 9.20 | |
| **Total Associate** | | **21.90** | |
| **TOTAL TIME** | | **21.90** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Executory Contracts (Personalty)**

**Bill Date: 11/30/06**
**Bill Number: 1132369**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/13/06 | Copy Center, D | 227.90 |
| In-house Reproduction | 10/17/06 | Copy Center, D | 298.40 |
| In-house Reproduction | 10/20/06 | Copy Center, D | 13.40 |
| In-house Reproduction | 10/24/06 | Copy Center, D | 0.90 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 27.80 |
| In-house Reproduction | 10/31/06 | Copy Center, D | 1.50 |
| In-house Reproduction | 10/31/06 | Copy Center, D | 27.10 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$597.00** |
| Outside Re-search/Internet Services | 09/30/06 | Pacer Service Center | 12.50 |
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 30.50 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$43.00** |
| Printing to paper from TIF | 10/31/06 | Copy Center, D | 6.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$6.00** |
| Wireless - Mo-bile/Cellular/Pager | 07/15/06 | Meisler RE | 2.00 |
| | | **TOTAL WIRELESS - MOBILE/CELLULAR/PAGER** | **$2.00** |
| | | **TOTAL MATTER** | **$648.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/10/07
Executory Contracts (Personalty)                      Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FERN BM | 11/02/06 | 1.40 | REVIEW AND DRAFT COMMENTS ON SAP LICENSE AGREEMENTS (1.4). |
| FERN BM | 11/03/06 | 1.40 | PREPARE FOR (0.3) AND PRIORITIZE IN TELECONFERENCE WITH M. FUKUDA RE: SAP AGREEMENT (0.3); REVISE SAP AGREEMENT (0.5); EMAILS TO/FROM M. FUKUDA RE: SAP AND INDEMNITY AGREEMENTS (0.3). |
| FERN BM | 11/17/06 | 0.20 | TELECONFERENCE WITH M. FUKUDA RE: SAP (0.2). |
| FERN BM | 11/27/06 | 3.80 | REVIEW AND COMMENT ON SAP AGREEMENT (1.2); FORMULATE STRATEGY RE: SAME (0.5); REVISE SAP AGREEMENT (2.1). |
| FERN BM | 11/28/06 | 5.30 | TELECONFERENCE WITH M. FUKUDA AND D. BERBERICH RE: SAP AGREEMENT (1.5); REVISE SAP AGREEMENT (3.8). |
| FERN BM | 11/29/06 | 5.90 | REVIEW ISSUES RE: TERMS OF SAP AGREEMENT (0.6); CONTINUE TO REVISE SAP AGREEMENT (3.1); EMAILS TO M. GARCIA AND M. FUKUDA RE: SAP (0.3); REVIEW DELPHI'S PROPOSED CHANGES TO SAP AGREEMENT (0.5); REVIEW AND COMMENT ON APPENDICES TO SAP AGREEMENT (1.4). |
| FERN BM | 11/30/06 | 2.10 | TELECONFERENCE WITH M. GARCIA RE: SAP AGREEMENT (0.4); DRAFT SUMMARY OF DETAILS RE: SAP AGREEMENT (0.8); EMAILS TO/FROM M. GARCIA RE: SAME (0.2); EMAILS TO/FROM B. DUFFY RE: SAP (0.3); REVIEW SAP'S PROPOSED CHANGES TO AGREEMENT (0.4). |
| | | **20.10** | |
| GRANT K | 11/02/06 | 1.00 | TELECONFERENCE WITH C. CHIU RE: IBJTC MATTER (0.2); EMAIL WITH R. MEISLER RE: SAME (0.2); TELECONFERENCE WITH D. THEYS RE: SAME (0.2); EMAIL TO D. THEYS RE: SAME (0.2); TELECONFERENCE WITH B. JUBAR RE: POST PETITION TAXES. (0.2). |
| GRANT K | 11/03/06 | 0.20 | TELECONFERENCE WITH C. CHIU RE: RESOLUTION OF IBJTC MOTION (0.2). |
| GRANT K | 11/07/06 | 0.20 | TELECONFERENCE WITH C. CHIU RE: RESOLUTION OF IBJTC MOTION (0.2). |
| GRANT K | 11/13/06 | 0.20 | TELECONFERENCE WITH C. CHIU RE: STIPULATION RE: IBJTC DISPUTE (0.2). |
| GRANT K | 11/15/06 | 1.50 | REVIEW AND REVISE PROPOSED STIPULATION RESOLVING IBJTC MOTION (1.3); TELECONFERENCE WITH C. CHIU RE: SAME (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRANT K | 11/16/06 | 2.90 | EMAILS WITH C. CHIU RE: STIPULATION RESOLVING IBJTC DISPUTE (0.3); RESEARCH RE: TREATMENT OF LLC AGREEMENTS IN BANKRUPTCY (2.2); OBTAIN AND REVIEW CLAIMS WITH RESPECT TO PBR LLC AGREEMENT (0.4). |
| GRANT K | 11/17/06 | 3.80 | EMAIL WITH D. THEYS RE: IBJTC STIPULATION. (0.2); CONTINUE RESEARCH RE: TREATMENT OF JOINT VENTURE AGREEMENTS IN BANKRUPTCY (3.1); DRAFT INSERT TO WASTE REMOVAL AGREEMENT (0.5). |
| GRANT K | 11/20/06 | 2.20 | CONTINUE TO WORK ON IBJTC STIPULATION (1.8); CONFERENCES WITH C. CHIU RE: SAME (0.4). |
| GRANT K | 11/21/06 | 1.90 | CONTINUE WORK ON FINALIZING IBJTC STIPULATION (1.1); TELECONFERENCES WITH K. CRAFT (0.2) RE: SAME; REVIEW MEMO RE: LLC AGREEMENTS IN BANKRUPTCY (0.6). |
| GRANT K | 11/22/06 | 0.60 | EMAILS AND TELECONFERENCES WITH C. CHIU RE: IBJTC STIPULATION (0.6). |
| GRANT K | 11/27/06 | 1.10 | ATTENTION TO FINALIZING AND FILING STIPULATION RESOLVING IBJTC MOTION (0.8); TELECONFERENCES AND EMAIL WITH C. CHIU RE: SAME. (0.3). |
| | | **15.60** | |
| MEISLER RE | 11/02/06 | 0.60 | TELECONFERENCES WITH S. CORCORAN RE: APPLIED BIO (0.2, 0.2); FOLLOW UP ON SAME (0.2). |
| MEISLER RE | 11/09/06 | 0.50 | CONFERENCE WITH R. FINNEY RE: SUPPLIER INQUIRY RE: LEASE OF FLEET (0.1); REVIEW DOCUMENTATION RE: SAME (0.2); CONFERENCE WITH K. CRAFT RE: SAME (0.2). |
| MEISLER RE | 11/11/06 | 1.00 | CONTINUE TO REVIEW FLEET LEASE (1.0). |
| MEISLER RE | 11/13/06 | 0.60 | REVIEW AND REVISE MEMO RE: FLEET LEASE (0.5); TELECONFERENCE WITH K. CRAFT RE: SAME (0.1). |
| MEISLER RE | 11/14/06 | 0.10 | CONTINUE TO REVIEW FLEET LEASE (0.1). |
| MEISLER RE | 11/17/06 | 0.20 | REVIEW AND REVISE SCRIPT RE: IBJTC SETTLEMENT (0.2). |
| MEISLER RE | 11/18/06 | 0.10 | REVIEW CORRESPONDENCE FROM T. MCCABE RE: IT OUTSOURCING TIMETABLE (0.1). |
| MEISLER RE | 11/20/06 | 0.80 | CONFERENCE WITH K. GRANT RE: IBJTC SETTLEMENT (0.2); REVIEW STIPULATION RE: SAME (0.4); REVIEW CONTRACT RE: SOFTWARE (0.2). |
| MEISLER RE | 11/21/06 | 0.60 | REVIEW AND COMMENT ON IBJTC SCRIPT (0.2); REVIEW CORRESPONDENCE AND DOCUMENTATION RE: IT OUTSOURCING (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 11/22/06 | 0.50 | BEGIN TO REVIEW AGREEMENT WITH SAP RE: RENEWAL OF CONTRACT (0.4); DRAFT CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 11/27/06 | 4.00 | REVIEW AND ANALYZE SAP AGREEMENT (2.2); EDIT SAP AGREEMENT (1.3) AND DRAFT CORRESPONDENCE RE: SAME (0.1, 0.2); TELECONFERENCE WITH J. SHEEHAN RE: BOOZ ALLEN (0.1); REVIEW SETTLEMENT WITH IBJTC (0.1). |
| MEISLER RE | 11/28/06 | 2.70 | PREPARE FOR TELECONFERENCE RE: SAP AGREEMENT (0.2); TELECONFERENCE WITH M. FUKUDA, D. BERBICH, M. GARCIA, AND B. FERN RE: SAME (1.5); CONTINUE TO REVIEW AND COMMENT ON SAME (1.0). |
| MEISLER RE | 11/29/06 | 0.70 | REVIEW CORRESPONDENCE RE: SAP CONTRACT (0.1); REVIEW AND COMMENT ON REVISED VERSION OF SAP AGREEMENT (0.6). |
| MEISLER RE | 11/30/06 | 0.10 | REVIEW AND DRAFT CORRESPONDENCE RE: APPROVAL OF APPLIED BIO MOTION (0.1). |
| | | **12.50** | |
| WHARTON JN | 11/09/06 | 1.10 | REVIEW AND ANALYZE VEHICLE LEASE AGREEMENT WITH RESPECT TO REJECTION OPTIONS (0.6) AND DRAFT SUMMARY ANALYSIS (0.5). |
| WHARTON JN | 11/13/06 | 0.70 | CONTINUE ANALYSIS OF VEHICLE LEASE AGREEMENT AND REJECTION OPTIONS (0.7). |
| | | **1.80** | |
| **Total Associate** | | **50.00** | |
| **TOTAL TIME** | | **50.00** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                           Bill Date: 01/10/07
Executory Contracts (Personalty)                   Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/10/06 | Copy Center, D | 2.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$2.00** |
| Westlaw | 11/09/06 | Wharton JN | 4.07 |
| Westlaw | 11/09/06 | Howe EJ | 97.26 |
| Westlaw | 11/19/06 | Stuart NL | 162.67 |
| | | **TOTAL WESTLAW** | **$264.00** |
| Vendor Hosted Teleconferencing | 10/26/06 | Teleconferencing Services, LLC | 11.00 |
| Vendor Hosted Teleconferencing | 10/30/06 | Teleconferencing Services, LLC | 1.35 |
| Vendor Hosted Teleconferencing | 10/30/06 | Teleconferencing Services, LLC | 0.65 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$13.00** |
| Outside Research/Internet Services | 10/05/06 | Pacer Service Center | 11.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$11.00** |
| | | **TOTAL MATTER** | **$290.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/31/07
Executory Contracts (Personalty)                    Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FERN BM | 12/01/06 | 0.50 | ATTENTION TO ISSUES REGARDING TERMS OF SAP AGREEMENT (0.5). |
| FERN BM | 12/04/06 | 2.20 | FORMULATE STRATEGY REGARDING SAP AGREEMENT (0.8); TELECONFERENCE WITH M. FUKUDA REGARDING SAP AGREEMENT (0.3); EMAILS FROM M. FUKUDA REGARDING SAP (0.2); BANKRUPTCY ANALYSIS OF SAP AGREEMENT (0.4); REVIEW MATERIALS REGARDING TERMS OF IT OUTSOURCING AGREEMENTS (0.5). |
| FERN BM | 12/05/06 | 1.10 | TELECONFERENCE WITH J. GUGLIELMO REGARDING FINANCE OUTSOURCING (0.2); REVIEW MATERIALS REGARDING FINANCE OUTSOURCING (0.9). |
| FERN BM | 12/06/06 | 3.50 | PREPARE FOR STRATEGY CALL REGARDING FINANCE OUTSOURCING (1.1); STRATEGY CALL WITH J. GUGLIELMO AND J. ENZOR REGARDING FINANCE OUTSOURCING (0.8); EMAIL TO M. DENSMORE REGARDING FINANCE OUTSOURCING (0.2); TELECONFERENCE WITH M. FUKUDA AND M. GARCIA REGARDING SAP (0.2); PREPARE FOR (0.4) AND PARTICIPATE IN TELECONFERENCE WITH M. GARCIA, B. SMITH, B. DUFFY, AND M. FUKUDA REGARDING SAP (0.4); REVIEW AND COMMENT TO M. FUKUDA ON CHANGES TO SAP AGREEMENT (0.4). |
| FERN BM | 12/07/06 | 0.80 | REVIEW MATERIALS REGARDING FINANCE OUTSOUCRING AGREEMENTS (0.6); REVIEW PROPOSED LANGUAGE REGARDING SAP AGREEMENT (0.2). |
| FERN BM | 12/08/06 | 0.50 | FORMULATE STRATEGY REGARDING FINANCE OUTSOURCING (0.5). |
| FERN BM | 12/10/06 | 0.30 | FORMULATE STRATEGY REGARDING FINANCE OUTSOUCRING PLEADINGS (0.3). |
| FERN BM | 12/12/06 | 0.40 | TELECONFERENCE WITH M. DENSMORE REGARDING FINANCE OUTSOURCING (0.4). |
| FERN BM | 12/20/06 | 0.40 | REVIEW AND COMMENT ON PROCESS FOR APPROVING APPLICATION DEVELOPMENT AND MAINTENANCE AGREEMENTS (0.4). |
| FERN BM | 12/22/06 | 0.50 | EMAIL TO M. LOEB REGARDING PROCESS FOR APPROVAL OF ADM AGREEMENTS (0.5). |
|  |  | **10.20** |  |
| GRANT K | 12/06/06 | 0.40 | EMAIL WITH C. CHIU AND CLIENT REGARDING PAYMENTS UNDER STIPULATION (0.4). |
| GRANT K | 12/07/06 | 0.40 | TELECONFERENCE WITH C. CHIU (0.2) AND B. JUBAR REGARDING PAYMENTS TO IBJTC (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRANT K | 12/13/06 | 0.50 | TELECONFERENCE WITH D. THEYS (0.2), K. SMITH (0.2), AND K. KRAFT (0.1) REGARDING PAYMENT OF POSTPETITION TAXES TO IBJTC. |
| GRANT K | 12/14/06 | 0.20 | TELECONFERENCE WITH D. THEYS REGARDING IBJTC TAXES DUE (0.2). |
| GRANT K | 12/18/06 | 0.30 | EMAILS AND TELECONFERENCES WITH OPPOSING COUNSEL REGARDING PAYMENT OF POSTPETITION TAXES OF IBJTC (0.3). |
| | | **1.80** | |
| MEISLER RE | 12/04/06 | 0.50 | REVIEW CHANGES REQUESTED BY SAP REGARDING REFRESH AGREEMENT (0.3); DRAFT INTERNAL CORRESPONDENCE REGARDING SAME (0.2). |
| MEISLER RE | 12/05/06 | 1.60 | TELECONFERENCE WITH K. CRAFT REGARDING VALEO SETTLEMENT (0.2); REVIEW AND EVALUATE VALEO SETTLEMENT (0.8); DRAFT CORRESPONDENCE REGARDING SAME (0.2); TELECONFERENCE WITH J. GUGLIELMO REGARDING FINANCIAL OUTSOURCING INITIATIVE (0.2); DRAFT CORRESPONDENCE TO S. CORCORAN AND K. CRAFT R: FINANCIAL OUTSOURCING (0.2). |
| MEISLER RE | 12/06/06 | 0.80 | REVIEW SAP CONTRACT (0.3); REVIEW FINANCIAL OUTSOURCING INITIATIVE (0.3); REVIEW NEC CONTRACT (0.2). |
| MEISLER RE | 12/20/06 | 0.20 | REVIEW CORRESPONDENCE REGARDING NEXT PHASE IN IT OUTSOURCING (0.2). |
| MEISLER RE | 12/28/06 | 2.50 | TELECONFERENCE WITH M. BAKER AND A. TENZER REGARDING DIP REFINANCING (0.1); TELECONFERENCES WITH H. BAER REGARDING SAME (0.1, 0.2); TELECONFERENCE WITH M. SEIDER, H. BAER, K. GRANT, M. BAKER AND A. TENZER REGARDING SAME (0.2); FOLLOW UP ON ISSUES RAISED (1.5); DRAFT VARIOUS INTERNAL CORRESPONDENCE PROVIDING UPDATES REGARDING SAME (0.4). |
| | | **5.60** | |
| PERL MW | 12/08/06 | 0.60 | STRATEGIZE REGARDING POTENTIAL FINANCIAL OUTSOURCING INITIATIVE (0.3) AND REVIEW RELEVANT DOCUMENTS IN CONNECTION WITH SAME (0.3). |
| PERL MW | 12/27/06 | 0.80 | TELECONFERENCES WITH WORKING GROUP REGARDING STARTEGIZING FOR FINANCIAL OUTSOURICING MOTION (0.1); REVIEW PRECEDENT REGARDING SAME (0.7). |
| PERL MW | 12/28/06 | 0.90 | REVIEW SUMMARY OF FINANCIAL OUTSOURCING INITIATIVE (0.3) AND BEGIN PREPARING MOTION FOR APPROVAL OF FINANCIAL OUTSOURCING (0.6). |
| | | **2.30** | |
| **Total Associate** | | **19.90** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**TOTAL TIME**                    <u>**19.90**</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Executory Contracts (Personalty)**

Bill Date: 01/31/07
Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/01/06 | Copy Center, D | 0.43 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 2.57 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3.00** |
| Messengers/ Courier | 12/23/06 | United Parcel Service | 21.59 |
| Messengers/ Courier | 12/27/06 | Dist Serv/Mail/Page, D | 8.41 |
| | | **TOTAL MESSENGERS/ COURIER** | **$30.00** |
| Printing to paper from TIF | 12/12/06 | Copy Center, D | 31.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$31.00** |
| | | **TOTAL MATTER** | **$64.00** |

B43E

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates

Delphi Corporation (DIP)                          Bill Date: 02/28/07
Executory Contracts (Personalty)                  Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FERN BM | 01/02/07 | 1.30 | REVIEW AND COMMENT ON TASK LIST REGARDING ADM AGREEMENTS (0.3); EMAILS TO/FROM M. LOEB REGARDING ADM AGREEMENT TIMELINE (0.5); EMAIL FROM T. MCCABE REGARDING ADM PROCESS (0.2); DOCUMENT FILE REGARDING STATUS OF ADM PROCESS (0.3). |
| FERN BM | 01/04/07 | 0.60 | EMAIL TO M. DENSMORE AND J. ENZOR REGARDING FINANCE OUTSOURCING (0.2); ADDITIONAL EMAILS TO J. ENZOR AND M. DENSMORE REGARDING SAME (0.4). |
| FERN BM | 01/29/07 | 0.40 | EMAIL TO M. DENSMORE AND J. ENZOR REGARDING FINANCE OUTSOURCING (0.2); EMAIL TO M. LOEB AND T. MCCABE REGARDING ADM AGREEMENTS (0.2). |
| FERN BM | 01/30/07 | 0.20 | EMAILS FROM M. LOEB REGARDING STATUS OF ADM AGREEMENTS (0.2). |
|  |  | 2.50 |  |
| HOWE EJ | 01/04/07 | 2.60 | LEGAL RESEARCH REGARDING ASSUMPTION OF SUPPLIER EXECUTORY CONTRACT (2.6). |
| HOWE EJ | 01/16/07 | 0.50 | PREPARE MEMORANDUM REGARDING LEGAL CONCLUSIONS REGARDING ALLEGED INTEGRATION OF GE CONTRACTS (0.5). |
|  |  | 3.10 |  |
| Total Associate |  | 5.60 |  |
| TOTAL TIME |  | 5.60 |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Executory Contracts (Personalty)**

Bill Date: 02/28/07
Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/09/07 | Copy Center, D | 22.36 |
| In-house Reproduction | 01/12/07 | Copy Center, D | 141.67 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 17.97 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$182.00** |
| Westlaw | 01/04/07 | Howe EJ | 271.00 |
| | | **TOTAL WESTLAW** | **$271.00** |
| Outside Re-search/Internet Services | 01/08/07 | Pacer Service Center | 5.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$5.00** |
| Printing to paper from TIF | 01/23/07 | Copy Center, D | 14.17 |
| Printing to paper from TIF | 01/30/07 | Copy Center, D | 31.83 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$46.00** |
| | | **TOTAL MATTER** | **$504.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                      :

     In re                 :     Chapter 11

                      :
DELPHI CORPORATION, et al.,   :     Case No. 05–44481 (RDD)

                      :
             Debtors.   :     (Jointly Administered)

                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-27
INTELLECTUAL PROPERTY
101.1 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Intellectual Property                                       Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FERN BM | 10/24/06 | 0.50 | REVIEW MATERIALS RE: D-TVS LICENSE AGREEMENTS (0.3); TELECONFERENCE WITH P. MARSHALL RE: D-TVS LICENSE AGREEMENTS (0.2). |
| FERN BM | 10/26/06 | 0.80 | EMAILS TO/FROM P. MARSHALL RE: D-TVS LICENSE AGREEMENT (0.3); FORMULATE STRATEGY RE: D-TVS LICENSE AGREEMENT (0.5). |
| FERN BM | 10/27/06 | 0.70 | REVIEW ANALYSIS OF D-TVS LICENSE AGREEMENTS (0.7). |
| FERN BM | 10/31/06 | 0.20 | EMAIL TO P MARSHALL RE: D-TVS AGREEMENT (0.2). |
| | | **2.20** | |
| HOUSTON BM | 10/09/06 | 9.50 | CONTINUE RESEARCH RE: IP ISSUES (5.6); CONTINUE DRAFTING MEMO (3.9). |
| HOUSTON BM | 10/10/06 | 8.60 | STRATEGIZE RE: IP ISSUES (3.2); CONTINUE RESEARCHING RE: SAME (4.1); CONTINUE DRAFTING MEMO (1.3). |
| HOUSTON BM | 10/11/06 | 1.80 | CONTINUE STRATEGIZING RE: IP ISSUES (1.8). |
| HOUSTON BM | 10/12/06 | 3.70 | CONTINUE ANALYZING IP ISSUES (2.1); CONTINUE DRAFTING MEMO (1.6). |
| HOUSTON BM | 10/16/06 | 4.20 | CONTINUE RESEARCHING IP ISSUES (2.4); CONTINUE REVISING MEMO RE: SAME (1.8). |
| HOUSTON BM | 10/17/06 | 3.70 | CONTINUE RESEARCHING IP ISSUES (3.7). |
| HOUSTON BM | 10/18/06 | 8.70 | CONTINUE RESEARCHING IP ISSUES (5.8); CONTINUE REVISING MEMO RE: SAME (2.9). |
| HOUSTON BM | 10/19/06 | 9.50 | CONTINUE ANALYZING IP ISSUES (1.1); CONTINUE RESEARCH RE: SAME (4.6); CONTINUE REVISING MEMO (3.8). |
| HOUSTON BM | 10/20/06 | 8.40 | CONTINUE RESEARCHING IP ISSUES (5.4); CONTINUE REVISING MEMO (3.0). |
| | | **58.10** | |
| **Total Associate** | | **60.30** | |
| **TOTAL TIME** | | **60.30** | |

96

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/10/07
Intellectual Property

Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FERN BM | 11/01/06 | 1.00 | REVIEW MATERIALS RE: D-TVS LICENSE AGREEMENT (0.5); EMAILS TO/FROM K. CRAFT RE: D-TVS AGREEMENT (0.5). |
| FERN BM | 11/06/06 | 6.00 | CONTINUE DRAFTING D-TVS LICENSE AGREEMENT MOTION (4.1); TELECONFERENCE WITH P. VALADE RE: D-TVS MOTION (0.2); COMPLETE DRAFT OF D-TVS MOTION AND ORDER (1.7). |
| FERN BM | 11/07/06 | 6.80 | FORMULATE STRATEGY RE: D-TVS LICENSE AGREEMENT (0.5); REVISE D-TVS MOTION AND ORDER (2.8); ADDITIONAL REVISIONS TO DRAFT MOTION AND ORDER RE: D-TVS AGREEMENT (2.1); EMAIL TO S. CORCORAN, P. MARSHALL, AND P. VALADE RE: SAME (0.2); ANALYZE ISSUES RE: D-TVS AGREEMENT (0.4); ADDITIONAL REVIEW AND REVISIONS TO D-TVS MOTION (0.5); FORMULATE STRATEGY RE: D-TVS MOTION (0.3). |
| FERN BM | 11/08/06 | 1.20 | REVISE D-TVS MOTION (1.2). |
| FERN BM | 11/09/06 | 0.20 | ATTENTION TO MATERIALS RE: D-TVS AGREEMENT (0.2). |
| FERN BM | 11/10/06 | 0.20 | REVIEW MATERIALS RE: ANALYSIS OF D-TVS AGREEMENT (0.2). |
| | | **15.40** | |
| HOUSTON BM | 11/07/06 | 3.80 | CONTINUE REVISING MEMO RE: IP ISSUES (3.8). |
| HOUSTON BM | 11/09/06 | 3.40 | CONTINUE REVISING MEMO (3.4). |
| HOUSTON BM | 11/21/06 | 2.90 | CONTINUE RESEARCHING IP ISSUES (2.9). |
| HOUSTON BM | 11/30/06 | 1.20 | CONTINUE ANALYSIS OF IP ISSUES (1.2). |
| | | **11.30** | |
| MEISLER RE | 11/03/06 | 0.40 | REVIEW D-TVS LICENSING ISSUES (0.4). |
| MEISLER RE | 11/06/06 | 0.80 | CONTINUE TO REVIEW OF D-TVS LICENSING ISSUES (0.1); REVIEW AND COMMENT ON INTERNAL DOCUMENTS RE: SAME (0.5); CONFERENCE WITH S. CORCORAN RE: SAME (0.2). |
| MEISLER RE | 11/07/06 | 2.40 | CONTINUE REVIEW AND ANALYSIS OF D-TVS LICENSE (2.4). |
| MEISLER RE | 11/08/06 | 0.30 | CONTINUE REVIEW AND ANALYSIS OF D-TVS LICENSE (0.3). |
| MEISLER RE | 11/10/06 | 0.20 | CONTINUE TO REVIEW D-TVS LICENSING ISSUES (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

|  |  |
|---|---|
|  | 4.10 |
| Total Associate | 30.80 |
| TOTAL TIME | <u>30.80</u> |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Intellectual Property**

**Bill Date: 01/10/07**
**Bill Number: 1147918**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 2.20 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 2.51 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.21 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.08 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$5.00** |
| | | **TOTAL MATTER** | **$5.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/31/07
Intellectual Property                        Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HOUSTON BM | 12/06/06 | 4.90 | CONTINUE ANALYSIS OF IP ISSUES (2.6); CONTINUE RESEARCH REGARDING SAME (1.3); REVISE MEMO (1.0). |
| | | 4.90 | |
| MEISLER RE | 12/20/06 | 0.10 | REVIEW CORRESPONDENCE REGARDING REQUEST FOR MEDIATION OF AN INTELLECTUAL PROPERTY DISPUTE (0.1). |
| MEISLER RE | 12/27/06 | 0.70 | REVIEW CADENCE SUPPORTING MATERIALS (0.7). |
| MEISLER RE | 12/28/06 | 1.20 | REVIEW AND COMMENT ON OBJECTION TO MOTIONS FILED BY CADENCE (1.2). |
| | | 2.00 | |
| Total Associate | | 6.90 | |
| TOTAL TIME | | **6.90** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Intellectual Property                                       Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ~~STROBERT AF~~ | ~~01/25/07~~ | ~~3.00~~ | ~~ARRANGE CALLS; REVIEW DILIGENCE MATERIALS (3.0).~~ |
| ~~STROBERT AF~~ | ~~01/26/07~~ | ~~5.70~~ | ~~REVIEW DILIGENCE (DATA ROOM) MATERIALS; DISCUSS WITH M. PERL; TELECONFERENCE WITH POTENTIAL INVESTORS; FOLLOW-UP RESEARCH AND NOTES (REGARDING POTENTIAL PRODUCTION OF PATENT OPINIONS) (5.7).~~ |
| ~~STROBERT AF~~ | ~~01/29/07~~ | ~~1.00~~ | ~~REVIEW/REVISE CONFERENCE CALL SUMMARY (1.0).~~ |
| | | ~~9.70~~ | |
| ~~Total Counsel~~ | | ~~9.70~~ | |
| MEISLER RE | 01/03/07 | 1.90 | REVIEW AND REVISE OBJECTION TO CADENCE MOTIONS (1.9). |
| MEISLER RE | 01/04/07 | 0.50 | REVIEW CADENCE SCRIPT (0.5). |
| MEISLER RE | 01/11/07 | 0.70 | REVIEW CADENCE REPLY (0.7). |
| | | 3.10 | |
| Total Associate | | 3.10 | |
| TOTAL TIME | | <u>12.80</u> | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

　　- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
　　　　　　　　　　　　　　　　　　：
　　　　In re　　　　　　　　　　：　　Chapter 11
　　　　　　　　　　　　　　　　　　：
DELPHI CORPORATION, et al.,　　　　：　　Case No. 05–44481 (RDD)
　　　　　　　　　　　　　　　　　　：
　　　　　　　　　　　Debtors.　　：　　(Jointly Administered)
　　　　　　　　　　　　　　　　　　：
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-28
GLOBAL SUBSIDIARIES (NON-U.S.)
76.6 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Global Subsidiaries (Non-US)                               Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 10/03/06 | 0.40 | PREPARE FOR (0.2) AND ATTEND (0.2) MEETING WITH M. MCGUIRE, J. ARLE AND OTHERS AT COMPANY IN TROY RE: SPAIN ENTITY CAPITALIZATION PLAN ETC. AND NEXT STEPS. |
| BUTLER, JR. J | 10/04/06 | 0.70 | CONTINUE TO EVALUATE SPAIN ENTITY CAPITALIZATION PLAN ETC. AND NEXT STEPS (0.3); REVIEW MATERIALS FROM M. MCGUIRE (0.4). |
| BUTLER, JR. J | 10/10/06 | 0.30 | REVIEW MATERIALS FROM M. MCGUIRE RE: SPAIN ENTITY CAPITALIZATION PLAN ETC. AND NEXT STEPS (0.3). |
| BUTLER, JR. J | 10/12/06 | 0.20 | REVIEW ADDITIONAL MATERIALS FROM M. MCGUIRE RE: SPAIN ENTITY CAPITALIZATION PLAN ETC. AND NEXT STEPS (0.2). |
| BUTLER, JR. J | 10/16/06 | 0.30 | CONTINUE TO EVALUATE SPAIN ENTITY CAPITALIZATION PLAN ETC. AND NEXT STEPS INCLUDING MATERIALS FROM M. MCGUIRE (0.3). |
| BUTLER, JR. J | 10/17/06 | 1.60 | PREPARE FOR (0.4) AND ATTEND (0.3) MEETING WITH J. SHEEHAN AND M. MCGUIRE RE: SPAIN ENTITY CAPITALIZATION PLAN ETC. AND NEXT STEPS; ATTEND MEETING WITH S. MILLER, R. O'NEAL, D. SHERBIN, J. SHEEHAN, S. CORCORAN AND M. MCGUIRE RE: SAME (0.9). |
| BUTLER, JR. J | 10/18/06 | 0.60 | CONTINUE TO WORK ON SPANISH SUBSIDIARY STATUTORY CAPITALIZATION MATTERS AT COMPANY IN TROY INCLUDING MEETINGS WITH D. SHERBIN, M. MCGUIRE AND J. SHEEHAN AND REVIEW RELATED MATERIALS (0.6). |
| BUTLER, JR. J | 10/20/06 | 0.30 | REVIEW ADDITIONAL MATERIALS FROM M. MCGUIRE RE: SPANISH SUBSIDIARY STATUTORY CAPITALIZATION MATTERS (0.2); EMAIL FROM R. O'NEAL RE: SAME (0.1). |
| BUTLER, JR. J | 10/25/06 | 0.40 | CONTINUE TO EVALUATE SPAIN ENTITY CAPITALIZATION PLAN ETC. AND NEXT STEPS (0.4). |
| BUTLER, JR. J | 10/30/06 | 0.30 | CONTINUE TO EVALUATE SPAIN ENTITY CAPITALIZATION PLAN ETC. AND NEXT STEPS WITH J. SHEEHAN, D. SHERBIN AND S. CORCORAN AT COMPANY IN TROY (0.3). |
| | | 5.10 | |
| ~~HIESTAND NL~~ | ~~10/03/06~~ | ~~0.30~~ | ~~REVIEW AND RECAP DIVESTITURE MATTER (0.3).~~ |
| ~~HIESTAND NL~~ | ~~10/05/06~~ | ~~1.80~~ | ~~REVIEW DIVESTITURE ISSUES (1.8).~~ |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ~~HIESTAND NL~~ | ~~10/06/06~~ | ~~0.70~~ | ~~PREPARE FOR AND ATTEND SENIOR MEETING (0.7).~~ |
| ~~HIESTAND NL~~ | ~~10/10/06~~ | ~~1.70~~ | ~~REVIEW ASHIMORI ISSUE AND DISCUSS WITH CLIENT (1.7).~~ |
| ~~HIESTAND NL~~ | ~~10/19/06~~ | ~~0.70~~ | ~~REVIEW LITIGATION ASSIGNMENT ISSUE (0.7).~~ |
| ~~HIESTAND NL~~ | ~~10/20/06~~ | ~~0.30~~ | ~~REVIEW FOREIGN DISPOSITIONS (0.3).~~ |
| ~~HIESTAND NL~~ | ~~10/25/06~~ | ~~0.20~~ | ~~REVIEW CATALYST ISSUE (0.2).~~ |
| ~~HIESTAND NL~~ | ~~10/27/06~~ | ~~0.90~~ | ~~PREPARE FOR AND ATTEND WEEKLY MEETING (0.9).~~ |
| | | ~~6.60~~ | |

| | | | |
|---|---|---|---|
| MARAFIOTI KA | 10/26/06 | 1.20 | CONSIDER INTER-COMPANY FUNDING ISSUES RE: DAS ESPANA S.L. (0.2); REVIEW MEMO RE: SAME (0.3); CONTINUE ANALYSIS OF ISSUES RE: SPANISH RESTRUCTURING (0.7). |
| MARAFIOTI KA | 10/31/06 | 1.30 | ANALYZE ISSUES RE: SPAIN RESTRUCTURING (1.3). |
| | | 2.50 | |
| **Total Partner** | | **14.20** | |
| FERN BM | 10/24/06 | 1.30 | REVIEW ISSUES RE: DAS ESPANA FUNDING (0.8); FORMULATE STRATEGY RE: SAME (0.5). |
| FERN BM | 10/25/06 | 6.50 | DRAFT EXECUTIVE SUMMARY RE: FUNDING OF DAS ESPANA (1.8); ANALYZE ISSUES RE: FUNDING OF DAS ESPANA (2.1); REVISE DAS ESPANA EXECUTIVE SUMMARY (1.9); STRATEGY MEETING RE: DAS ESPANA (0.7). |
| FERN BM | 10/26/06 | 1.40 | REVIEW ISSUES RE: DAS ESPANA FUNDING (0.6); STRATEGY MEETING RE: DAS ESPANA FUNDING (0.2); ANALYSIS OF MECHANICS OF DAS ESPANA FUNDING (0.6). |
| FERN BM | 10/30/06 | 8.20 | BEGIN DRAFTING PRESENTATION SLIDES RE: DAS ESPANA FUNDING (2.8); STRATEGY CALL WITH D. SHERBIN, S. CORCORAN, AND J. SHEEHAN RE: DAS ESPANA (0.3); RESEARCH RE: EQUITY INFUSION (1.4); REVIEW PLEADINGS RE: CASH MANAGEMENT (1.2); REVIEW MATERIALS RE: SCOPE OF CASH MANAGEMENT ORDER (1.8); DRAFT SUMMARY RE: SAME (0.7). |
| FERN BM | 10/31/06 | 5.30 | ADDITIONAL REVIEW OF PLEADINGS RE: INTERCOMPANY TRANSACTIONS (0.6); REVIEW MATERIALS RE: MECHANICS OF DAS ESPANA TRANSACTION (1.2); FORMULATE STRATEGY RE: DAS ESPANA (1.1); MULTIPLE STRATEGY CALLS RE: DAS ESPANA (1.0); RESEARCH RE: ORDINARY COURSE OF BUSINESS (0.5); REVISE EXECUTIVE SUMMARY RE: DAS ESPANA (0.9). |
| | | **22.70** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/23/06 | 0.20 | CONTINUE TO REVIEW OF POSSIBLE DASE TRANSACTION (0.2). |
| MEISLER RE | 10/24/06 | 1.20 | CONTINUE TO REVIEW OF POSSIBLE DASE TRANSACTION (1.2). |
| MEISLER RE | 10/25/06 | 0.70 | CONTINUE TO REVIEW AND ANALYZE THE POTENTIAL DASE TRANSACTION (0.7). |
| MEISLER RE | 10/26/06 | 0.80 | CONTINUE ANALYSIS OF POTENTIAL DASE TRANSACTION (0.6); DRAFT FOLLOW UP CORRESPONDENCE RE: SAME (0.2). |
| MEISLER RE | 10/30/06 | 1.50 | TELECONFERENCE WITH J. SHEEHAN, D. SHERBIN, AND S. CORCORAN RE: POTENTIAL TRANSACTION WITH DASE (0.4); FOLLOW UP WORK RE: SAME (0.1); CONTINUE ANALYSIS OF SAME (1.0). |
| MEISLER RE | 10/31/06 | 1.20 | CONTINUE ANALYSIS RE: DASE TRANSACTION (1.2). |
| | | 5.60 | |
| ~~PILKINGTON C~~ | ~~10/06/06~~ | ~~1.10~~ | ~~ATTEND ADVISORS' STRATEGY CALL (0.3); ANALYSIS OF UK PENSION ISSUES (DEOC) AND CURRENT STATUS (0.8).~~ |
| ~~PILKINGTON C~~ | ~~10/10/06~~ | ~~0.40~~ | ~~REVIEW REVISED CASE ADMINISTRATION MATERIALS (0.4).~~ |
| ~~PILKINGTON C~~ | ~~10/17/06~~ | ~~1.10~~ | ~~REVIEW REVISED CASE ADMINISTRATION MATERIALS (0.4); REVIEW DISTRIBUTION LIST FILE CORRESPONDENCE (0.7).~~ |
| ~~PILKINGTON C~~ | ~~10/20/06~~ | ~~1.10~~ | ~~ATTEND ADVISORS' WEEKLY STRATEGY CALL (1.1).~~ |
| ~~PILKINGTON C~~ | ~~10/23/06~~ | ~~1.10~~ | ~~REVIEW OMNIBUS HEARING TRANSCRIPT (0.6); ATTEND WEEKLY TASK LIST CONFERENCE CALL (0.5).~~ |
| ~~PILKINGTON C~~ | ~~10/30/06~~ | ~~0.80~~ | ~~ATTEND WEEKLY ACTION LIST CALL (0.8).~~ |
| | | ~~5.60~~ | |

**Total Associate**          33.90

**TOTAL TIME**          <u>**48.10**</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Global Subsidiaries (Non-US)                               Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/06/06 | Copy Center, D | 6.03 |
| In-house Reproduction | 10/31/06 | Copy Center, D | 17.97 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$24.00** |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.03 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.11 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.01 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.46 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.29 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.04 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.06 |
| | | **TOTAL TELEPHONE EXPENSE** | **$1.00** |
| Lexis/Nexis | 10/31/06 | Fern BM | 45.00 |
| | | **TOTAL LEXIS/NEXIS** | **$45.00** |
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 1.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$1.00** |
| | | **TOTAL MATTER** | **$71.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/10/07
Global Subsidiaries (Non-US)                           Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 11/01/06 | 0.20 | CONTINUE TO EVALUATE SPAIN ENTITY CAPITALIZATION PLAN ETC. AND NEXT STEPS WITH WORKING GROUP (0.2). |
| BUTLER, JR. J | 11/04/06 | 0.20 | CONTINUE TO EVALUATE SPAIN ENTITY CAPITALIZATION PLAN ETC. AND NEXT STEPS WITH WORKING GROUP INCLUDING REVIEW OF DRAFT BOARD PRESENTATION MATERIALS (0.2). |
| BUTLER, JR. J | 11/05/06 | 0.30 | CONTINUE TO EVALUATE SPAIN ENTITY CAPITALIZATION PLAN INCLUDING REVIEW OF DRAFT BOARD PRESENTATION MATERIALS AND EMAILS FROM/TO B. REMENAR RE: SAME (0.3). |
| BUTLER, JR. J | 11/09/06 | 0.40 | CONTINUE TO EVALUATE SPAIN ENTITY CAPITALIZATION PLAN INCLUDING REVIEW AND REVISION OF DRAFT BOARD PRESENTATION (0.4). |
| BUTLER, JR. J | 11/11/06 | 0.20 | EMAILS FROM/TO R. EISENBERG RE: SPAIN ENTITY CAPITALIZATION PLAN (0.2). |
| BUTLER, JR. J | 11/21/06 | 0.50 | CONTINUE TO EVALUATE SPAIN ENTITY CAPITALIZATION PLAN ETC. AND NEXT STEPS WITH J. SHEEHAN AND R. EISENBERG (0.3); REVIEW EMAILS AND ATTACHMENTS FROM J. SHEEHAN AND R. EISENBERG RE: SAME (0.2). |
| BUTLER, JR. J | 11/29/06 | 0.20 | EMAILS FROM/TO AND TELECONFERENCE WITH B. ROSENBERG RE: SPAIN ENTITY CAPITALIZATION PLAN ETC. (0.2). |
| | | 2.00 | |
| **Total Partner** | | **2.00** | |
| FERN BM | 11/01/06 | 4.40 | REVISE EXECUTED SUMMARY RE: DAS ESPANA (2.1); ATTENTION TO ISSUES RE: DAS ESPANA FUNDING (0.7); ADDITIONAL REVISIONS TO DAS ESPANA EXECUTIVE SUMMARY (0.5); PREPARE FOR STRATEGY CALL RE: DAS ESPSNA (1.1). |
| FERN BM | 11/02/06 | 3.70 | REVISE DAS ESPANA EXECUTIVE SUMMARY (0.9); REVIEW DANA AUTOMOTIVE PLEADINGS RE: INTERCOMPANY TRANSACTIONS (0.6); RESEARCH RE: EQUITY INFUSION (1.3); FORMULATE STRATEGY RE: DAS ESPANA (0.7); TELECONFERENCE WITH J. SHEEHAN RE: SAME (0.2). |
| FERN BM | 11/05/06 | 0.50 | REVIEW INFORMATION AND MATERIALS RE: DAS ESPANA FUNDING (0.5). |
| FERN BM | 11/06/06 | 0.40 | EMAIL TO/FROM D. PURI RE: DAS ESPANA PRESENTATION (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| FERN BM | 11/07/06 | 0.20 | EMAILS TO/FROM M. MCGUIRE RE: DAS ESPANA (0.2). |
| FERN BM | 11/08/06 | 0.40 | TELECONFERENCE WITH M. MCGUIRE RE: DAS ESPANA (0.4). |
| FERN BM | 11/09/06 | 0.30 | EMAILS TO/FROM S. CORCORAN RE: DAS ESPANA FUNDING (0.3). |
| FERN BM | 11/10/06 | 0.50 | REVIEW PRESENTATION RE: DAS ESPANA (0.3); REVIEW DATA RE: INTERCOMPANY TRANSACTIONS (0.2). |
| FERN BM | 11/13/06 | 0.60 | FORMULATE STRATEGY RE: DAS ESPANA FUNDING (0.3); EMAIL TO S. CORCORAN RE: INTERCOMPANY LOAN DATA (0.3). |
| FERN BM | 11/14/06 | 6.60 | EMAILS TO/FROM S. CORCORAN RE: DAS ESPANA FUNDING (0.3); FORMULATE STRATEGY RE: MECHANICS OF DAS ESPANA FUNDING (0.5); TELECONFERENCE WITH M. MCGUIRE RE: SAME (0.2); BEGAN DRAFTING MOTION TO MAKE EQUITY INVESTMENT (3.2); REVIEW AND COMMENT ON PRESENTATION RE: DAS ESPANA (0.2); EMAILS TO S. CORCORAN AND M. MCGUIRE RE: DAS ESPANA FUNDING SLIDES (0.3); TELECONFERENCE WITH D. PURI RE: DAS ESPANA FUNDING (0.2); ANALYSIS OF ISSUES RE: DAS ESPANA FUNDING (0.4); EMAILS TO/FROM M. MCGUIRE AND D. PURI RE: BACK-UP DATA FOR DAS ESPANA (0.4); MULTIPLE EMAILS TO/FROM S. CORCORAN AND J. SHEEHAN RE: DAS ESPANA FUNDING (0.9). |
| FERN BM | 11/15/06 | 6.30 | EMAIL TO/FROM M. MCGUIRE RE: INTERNATIONAL TRANSACTION (0.3); TELECONFERENCE WITH D. PURI RE: DAS ESPANA FUNDING (0.2); CONTINUE DRAFTING MOTION RE: EQUITY INVESTMENT (4.4); DRAFT PROPOSED ORDER RE: SAME (1.1); REVIEW AND COMMENT ON SLIDES RE: DAS ESPANA FUNDING (0.3). |
| FERN BM | 11/16/06 | 1.20 | REVIEW AND REVISE DRAFTS OF PLEADINGS RE: INTERNATIONAL EQUITY INVESTMENT (1.2). |
| FERN BM | 11/17/06 | 0.60 | FORMULATE STRATEGY RE: PROCEEDING WITH DAS ESPANA FUNDING (0.3); STRATEGY CONFERENCE RE: DAS ESPANA (0.3). |
| FERN BM | 11/28/06 | 0.20 | TELECONFERENCE WITH M. MCGUIRE RE: DASE (0.2). |
| FERN BM | 11/29/06 | 1.10 | REVIEW AND REVISE SUMMARY RE: DASE FUNDING (1.1). |
| FERN BM | 11/30/06 | 1.70 | REVIEW AND REVISE VARIOUS DOCUMENTS RE: DASE FUNDING (1.2); ATTENTION TO ISSUES RE: TIMING OF DASE FUNDING (0.5). |

**28.70**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| GRANT K | 11/13/06 | 0.90 | REVIEW MATERIALS WITH RESPECT TO DASE TRANSACTION (0.9). |
| GRANT K | 11/15/06 | 0.30 | REVIEW EMAILS RE: DASE TRANSACTION (0.3). |
| GRANT K | 11/17/06 | 0.30 | REVIEW DRAFT PLEADINGS RE: DASE TRANSACTION (0.3). |
| | | 1.50 | |

| | | | |
|---|---|---|---|
| MEISLER RE | 11/01/06 | 1.10 | REVIEW AND ANALYZE DASE TRANSACTION (1.1). |
| MEISLER RE | 11/02/06 | 0.20 | CONTINUE ANALYSIS OF DASE TRANSACTION (0.2). |
| MEISLER RE | 11/06/06 | 0.30 | CONTINUE REVIEW OF DASE TRANSACTION (0.3). |
| MEISLER RE | 11/08/06 | 0.30 | TELECONFERENCE WITH M. MCGUIRE RE: DASE TRANSACTION (0.1); TELECONFERENCE WITH M. MCGUIRE AND DALIP RE: SAME (0.1); DRAFT NOTES TO FILE RE: SAME (0.1). |
| MEISLER RE | 11/13/06 | 0.40 | CONTINUE ANALYSIS OF POTENTIAL DASE TRANSACTION (0.4). |
| MEISLER RE | 11/14/06 | 0.50 | CONTINUE ANALYSIS OF POTENTIAL DASE TRANSACTION (0.5). |
| MEISLER RE | 11/22/06 | 1.00 | CONTINUE TO ANALYZE DASE TRANSACTION (0.8); TELECONFERENCE WITH M. MCGUIRE RE: SAME (0.2). |
| MEISLER RE | 11/30/06 | 0.10 | REVIEW CORRESPONDENCE RE: DASE TRANSACTION (0.1). |
| | | 3.90 | |

| | | | |
|---|---|---|---|
| STUART NL | 11/22/06 | 1.70 | REVIEW FINANCING OF DELPHI ESPANA (1.7). |
| | | 1.70 | |

| | | |
|---|---|---|
| **Total Associate** | | 35.80 |
| **TOTAL TIME** | | **37.80** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/10/07
Global Subsidiaries (Non-US)                               Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense-ECRS only | 10/27/06 | Telecommunications, D | 63.18 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.39 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.04 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.38 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$64.00** |
| Lexis/Nexis | 11/02/06 | Fern BM | 49.00 |
| | | **TOTAL LEXIS/NEXIS** | **$49.00** |
| Westlaw | 11/02/06 | Fern BM | 9.00 |
| | | **TOTAL WESTLAW** | **$9.00** |
| CLR/Disclosure | 10/31/06 | Global Securities | 42.00 |
| | | **TOTAL CLR/DISCLOSURE** | **$42.00** |
| | | **TOTAL MATTER** | **$164.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/31/07
Global Subsidiaries (Non-US)                   Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FERN BM | 12/01/06 | 2.20 | ADDITIONAL REVISIONS TO DOCUMENTS REGARDING DASE FUNDING (2.2). |
| FERN BM | 12/04/06 | 0.80 | REVIEW MATERIALS REGARDING PROCEDURAL REQUIREMENTS FOR INTERCOMPANY TRANSACTION (0.8). |
| FERN BM | 12/10/06 | 0.20 | REVIEW EMAILS REGARDING FUNDING OF INTERNATIONAL OPERATIONS (0.2). |
| FERN BM | 12/14/06 | 1.80 | TELECONFERENCE WITH D. PURI REGARDING EFFECTUATING INTERCOMPANY TRANSACTIONS (0.2); ANALYZE ISSUES REGARDING SAME (1.3); EMAIL TO D. PURI AND M. MCGUIRE REGARDING EFFECTUATING INTERCOMPANY TRANSACTION (0.3). |
| | | 5.00 | |

Total Associate        5.00

TOTAL TIME             5.00

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 02/28/07
Global Subsidiaries (Non-US)                      Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BUTLER, JR. J | 01/05/07 | 0.40 | REVIEW AND EVALUATE MATERIALS FROM M. MCGUIRE REGARDING SPAIN ENTITY CAPITALIZATION AND WIND-DOWN MATTERS (0.4). |
| BUTLER, JR. J | 01/17/07 | 0.70 | PREPARE FOR (0.2) AND ATTEND (0.5) MEETING AT COMPANY IN TROY WITH J. SHEEHAN, D. SHERBIN, M. MCGUIRE AND OTHERS REGARDING SPAIN ENTITY CAPITALIZATION AND WIND-DOWN MATTERS.. |
| | | 1.10 | |
| Total Partner | | 1.10 | |
| TOTAL TIME | | **1.10** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 02/28/07
Global Subsidiaries (Non-US)                      Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Non-standard/Outside Reproduction | 01/05/07 | 24 Seven Discovere, L.L.C. | 46.00 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$46.00** |
| Reproduction - color | 01/09/07 | Copy Center, D | 7.00 |
| | | **TOTAL REPRODUCTION - COLOR** | **$7.00** |
| Messengers/ Courier | 01/05/07 | Straightline Courier | 32.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$32.00** |
| | | **TOTAL MATTER** | **$85.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :        Chapter 11
                                              :
DELPHI CORPORATION, et al.,                    :        Case No. 05–44481 (RDD)
                                              :
                            Debtors.          :        (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-29
SECURED CLAIMS
95.7 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Secured Claims**

**Bill Date: 11/30/06**
**Bill Number: 1132369**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HOGAN III AL | 10/02/06 | 0.40 | DISCUSSION WITH K. CRAFT RE: ANALYSIS OF SUPPLIER LIENHOLDER CLAIMS, AND STRATEGY FOR DEALING WITH RESOLUTION OF SUCH CLAIMS (0.4). |
| HOGAN III AL | 10/05/06 | 0.20 | CONFERENCE WITH R. MEISLER RE: STRATEGY ON L&W LITIGATION (0.2). |
| HOGAN III AL | 10/06/06 | 1.30 | ANALYZE DATA CONCERNING LIEN HOLDER CLAIMS, AND TELECONFERENCE WITH CLIENT RE: STRATEGY ON L&W MATTER, AND LIEN HOLDER CLAIMANTS IN GENERAL (1.3). |
| HOGAN III AL | 10/11/06 | 0.20 | CHECK STATUS OF LIENHOLDER CLAIMS REVIEW, AND DISCUSSIONS WITH L&W ENGINEERING (0.2). |
| HOGAN III AL | 10/12/06 | 0.50 | REVIEW LATEST DATA FROM THE COMPANY RE: POTENTIAL LIENHOLDER CLAIMS, AND ADVISE ON ANALYSIS OF SAME (0.5). |
| HOGAN III AL | 10/13/06 | 0.50 | REVIEW PROPOSED COMMUNICATION TO SPS COUNSEL AND EDIT SAME (0.5). |
| HOGAN III AL | 10/16/06 | 0.60 | REVIEW DRAFT RESPONSE TO COUNSEL FOR SPS TECHNOLOGIES RE: CERTAIN SUPPLY SET-OFF ISSUES, AND GM CONTRACT REJECTION OBJECTION, AND COMMUNICATE WITH N. BERER RE: SAME (0.6). |
| HOGAN III AL | 10/17/06 | 3.00 | PREPARE FOR POTENTIAL CONTESTED MATTER IN CONNECTION WITH L&W ADVERSARY PROCEEDINGS (2.7); CONFERENCES WITH R. MEISLER RE: STRATEGY FOR DEALING WITH SAME (0.3). |
| | | 6.70 | |
| **Total Partner** | | **6.70** | |
| JJINGO MJ | 10/09/06 | 1.10 | COMMUNICATE WITH M. HALL AT DELPHI RE: S&D LIEN ISSUE AND STRATEGIZE RE: THE SAME (1.1). |
| JJINGO MJ | 10/23/06 | 0.40 | REVIEW CERTAIN CORRESPONDENCE FROM M. QUIRK RE: THE MTI MATTER (0.1) AND REVIEW MATERIALS RE: THE SAME (0.3). |
| JJINGO MJ | 10/26/06 | 1.20 | REVIEW RECENT FILING BY L&W FOR CONTENT (1.2). |
| | | 2.70 | |
| MEISLER RE | 10/05/06 | 0.30 | TELECONFERENCE WITH M. NEWMAN RE: L&W ADVERSARY PROCEEDING (0.2); DRAFT NOTES TO FILE RE: SAME (0.1). |
| MEISLER RE | 10/11/06 | 0.80 | REVIEW AND ANALYZE LIENS ASSERTED BY S&D/OSTERFIELD (0.3); STRATEGIZE RE: L&W ADVERSARY PROCEEDING (0.2); REVIEW AND ANALYZE LIENS ASSERTED BY S&D/OSTERFIELD (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 10/13/06 | 0.20 | REVIEW L&W SCRIPT FOR OCTOBER 19TH HEARING (0.2). |
| MEISLER RE | 10/16/06 | 0.10 | DRAFT CORRESPONDENCE TO M. NEWMAN RE: L&W AND OCTOBER 19TH HEARING (0.1). |
| MEISLER RE | 10/17/06 | 0.60 | PREPARE FOR TELECONFERENCE RE: L&W ADVERSARY PROCEEDING (0.1); TELECONFERENCE WITH M. NEWMAN RE: SAME (0.2); TELECONFERENCE WITH R. HEILMAN RE: SAME (0.3). |
| MEISLER RE | 10/18/06 | 0.60 | TELECONFERENCE WITH R. HEILMAN RE: L&W CONTINUANCE (0.2); DRAFT CORRESPONDENCE RE: SAME (0.2); TELECONFERENCE WITH C. BROWN RE: SAME (0.2). |
| MEISLER RE | 10/22/06 | 0.10 | DRAFT CORRESPONDENCE TO COUNSEL FOR L&W RE: MEETING TO DISCUSS POTENTIAL RESOLUTION (0.1). |
| MEISLER RE | 10/23/06 | 0.40 | DRAFT CORRESPONDENCE TO C. BROWN RE: L&W NEGOTIATIONS (0.1); DRAFT CORRESPONDENCE TO M. NEWMAN RE: ARRANGING MEETING IN TROY (0.1); REVIEW RESPONSES RE: SAME (0.1, 0.1). |
| MEISLER RE | 10/24/06 | 2.10 | PREPARE FOR L&W MEETING (0.2); CONFERENCE PRE-MEETING WITH C. BROWN (0.5); ATTEND MEETING WITH M. NEWMAN, R. HEILMAN, AND C. BROWN RE: NEGOTIATIONS TO RESOLVE ADVERSARY PROCEEDING (1.1); FOLLOW UP CONFERENCE WITH C. BROWN (0.3). |
| MEISLER RE | 10/25/06 | 0.20 | DRAFT CORRESPONDENCE RE: L&W RECONCILIATION (0.2). |
| MEISLER RE | 10/27/06 | 0.40 | TELECONFERENCES WITH R. HEILMAN RE: L&W (0.1, 0.1); DRAFT CORRESPONDENCE RE: SAME (0.1, 0.1). |
| MEISLER RE | 10/30/06 | 0.20 | CONTINUE TO WORK ON POSSIBLE RESOLUTION WITH L&W (0.2). |
| | | **6.00** | |
| ROHNER WM | 10/02/06 | 0.30 | DRAFT CORRESPONDENCE RELATING TO ISSUES CONCERNING POTENTIAL LIEN CLAIMS AND L&W ADVERSARY PROCEEDING (0.3). |
| ROHNER WM | 10/04/06 | 0.20 | CORRESPOND RE: ISSUES RELATING TO ANALYSIS OF POTENTIAL LIEN CLAIMS (0.2). |
| ROHNER WM | 10/05/06 | 0.60 | TELECONFERENCE RE: ANALYSIS OF POTENTIAL LIEN CLAIMS AND STATUS OF L&W ADVERSARY PROCEEDING (0.5); REVIEW DOCUMENT RELATING TO ANALYSIS OF POTENTIAL LIEN CLAIMS (0.1). |
| ROHNER WM | 10/09/06 | 0.20 | CONFERENCE RE: STATUS OF L&W ADVERSARY PROCEEDING (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROHNER WM | 10/10/06 | 0.20 | CORRESPOND RE: ANALYSIS OF POTENTIAL LIEN CLAIMS AND STATUS OF L&W ADVERSARY PROCEEDING (0.2). |
|-----------|----------|------|-----------|
| ROHNER WM | 10/11/06 | 0.30 | CORRESPOND RE: STATUS OF L&W ADVERSARY PROCEEDING AND LIEN CLAIMS ANALYSIS (0.3). |
| ROHNER WM | 10/12/06 | 0.90 | CONFERENCE RE: ANALYSIS OF POTENTIAL LIEN CLAIMS ISSUES (0.3); COMMENCE ANALYSIS OF PROOFS OF CLAIMS WITH RESPECT TO ANALYSIS OF POTENTIAL LIEN CLAIMS (0.6). |
| ROHNER WM | 10/13/06 | 0.30 | DRAFT MATERIALS IN PREPARATION FOR OMNIBUS HEARING, IN CONNECTION WITH L&W ADVERSARY PROCEEDING (0.3). |
| ROHNER WM | 10/23/06 | 0.80 | REVIEW DOCUMENTS IN CONNECTION WITH MEETING WITH PLAINTIFF'S COUNSEL IN L&W ADVERSARY PROCEEDING (0.2); CONFERENCE RE: MEETING WITH PLAINTIFF'S COUNSEL (0.2); REVIEW SUMMARY ANALYSIS OF POTENTIAL LIENS CLAIMS (0.2); CONFERENCE RE: ANALYSIS OF POTENTIAL LIENS CLAIMS (0.2). |
| ROHNER WM | 10/24/06 | 1.00 | CONDUCT ANALYSIS OF POTENTIAL LIEN CLAIMS (0.6); DRAFT SUMMARY OF POTENTIAL LIEN CLAIMS ANALYSIS (0.4). |
| ROHNER WM | 10/30/06 | 0.30 | REVIEW CORRESPONDENCE AND OTHER MATERIALS RELATING TO DISCUSSIONS WITH L&W, IN CONNECTION WITH ADVERSARY PROCEEDING (0.3). |
| ROHNER WM | 10/31/06 | 0.30 | REVIEW MATERIALS IN CONNECTION WITH DISCUSSIONS WITH L&W RELATING TO ADVERSARY PROCEEDING (0.2); CORRESPOND WITH COMPANY PERSONNEL RE: L&W-RELATED MATERIALS (0.1). |
| | | **5.40** | |
| **Total Associate** | | **14.10** | |
| KLIMEK MV | 10/12/06 | 1.30 | TELECONFERENCE WITH B. ROHNER RE: PROOF OF CLAIM REVIEW PROJECT (0.6); BEGIN REVIEW OF SAME IN CONNECTION WITH IDENTIFICATION OF STATUTORY LIENS (0.7). |
| KLIMEK MV | 10/13/06 | 3.90 | CONTINUE REVIEW OF PROOF OF CLAIM FORMS IN CONNECTION WITH IDENTIFICATION OF STATUTORY LIENS (3.9). |
| KLIMEK MV | 10/18/06 | 4.70 | CONTINUE REVIEW OF PROOF OF CLAIM FORMS IN CONNECTION WITH IDENTIFICATION OF STATUTORY LIENS (4.7). |
| KLIMEK MV | 10/19/06 | 7.30 | CONTINUE REVIEW OF PROOF OF CLAIM FORMS IN CONNECTION WITH IDENTIFICATION OF STATUTORY LIENS (7.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| KLIMEK MV | 10/20/06 | 2.60 | COMPILE FINDINGS FROM PROOF OF CLAIM REVIEW PROJECT (2.6). |
| | | 19.80 | |
| **Total Legal Assistant** | | 19.80 | |
| **TOTAL TIME** | | **40.60** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 11/30/06
Secured Claims                                    Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Telephone Expense | 10/27/06 | Telecommunications, D | 2.71 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 3.71 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.24 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.34 |
| | | **TOTAL TELEPHONE EXPENSE** | **$7.00** |
| | | **TOTAL MATTER** | **$7.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/10/07
Secured Claims                                      Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MEISLER RE | 11/01/06 | 1.40 | PREPARE FOR INTERNAL CALL RE: L&W CLAIM (0.3); PARTICIPATE ON TELECONFERENCE WITH C. BROWN, C. CLEVENGER, P. MURDAUGH RE: SAME (1.1). |
| MEISLER RE | 11/02/06 | 0.80 | WORK ON SETTLEMENT WITH L&W TO ADJOURN MATTER TO APRIL OMNIBUS HEARING (0.5); DRAFT CORRESPONDENCE TO C. BROWN AND K. CRAFT RE: SAME (0.3). |
| MEISLER RE | 11/03/06 | 0.20 | DRAFT CORRESPONDENCE TO C. BROWN RE: L&W (0.1); REVIEW DEPOSIT AGREEMENT AND CORRESPONDENCE RE: SAME (0.1). |
| MEISLER RE | 11/07/06 | 0.30 | REVIEW AND RESPOND TO CORRESPONDENCE RE: L&W (0.3). |
| MEISLER RE | 11/14/06 | 0.60 | REVIEW AND RESPOND TO CORRESPONDENCE RE: L&W (0.3); TELECONFERENCE WITH R. HEILMAN RE: SAME (0.2); FOLLOW UP RE: SAME (0.1). |
| MEISLER RE | 11/15/06 | 0.20 | REVIEW SETOFF REQUEST FROM ITAPSA (0.1) AND DRAFT CORRESPONDENCE TO N. BERGER RE: SAME (0.1). |
| MEISLER RE | 11/21/06 | 0.20 | REVIEW AND COMMENT ON L&W SCRIPT (0.2). |
| MEISLER RE | 11/28/06 | 0.40 | REVIEW SETOFF REQUEST (0.2); REVIEW CORRESPONDENCE RE: LIEN ASSERTED BY FRUEDENBERG (0.2). |
| | | **4.10** | |
| ROHNER WM | 11/06/06 | 0.50 | REVIEW DOCUMENTS RELATING TO L&W ADVERSARY PROCEEDING, IN CONNECTION WITH PENDING DISCUSSIONS WITH COUNSEL FOR L&W (0.5). |
| ROHNER WM | 11/07/06 | 0.50 | REVIEW DOCUMENTS RELATING TO L&W ADVERSARY PROCEEDING AND DISCUSSIONS WITH COUNSEL FOR L&W (0.5). |
| ROHNER WM | 11/14/06 | 0.90 | REVIEW DOCUMENTS AND CORRESPONDENCE RELATING TO L&W ADVERSARY PROCEEDING (0.6); CONFERENCE RE: STATUS OF L&W ADVERSARY PROCEEDING (0.3). |
| ROHNER WM | 11/20/06 | 0.60 | DRAFT MATERIALS IN CONNECTION WITH OMNIBUS HEARING (0.2); REVIEW MATERIALS RELATING TO ADVERSARY PROCEEDING AND CLAIM INVOLVING L&W (0.4). |
| ROHNER WM | 11/26/06 | 1.30 | REVIEW MATERIALS RELATING TO DISPUTE INVOLVING AND CLAIM ASSERTED BY L&W, IN CONNECTION WITH L&W ADVERSARY PROCEEDING (1.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROHNER WM | 11/27/06 | 1.50 | TELECONFERENCE WITH COMPANY PERSONNEL RE: FACTUAL BASIS OF L&W'S ASSERTED CLAIM, IN CONNECTION WITH DISPUTE AND ADVERSARY PROCEEDING INVOLVING L&W (0.2); REVIEW DOCUMENTS RELATING TO DISPUTE AND ADVERSARY PROCEEDING INVOLVING L&W (0.9); DRAFT SUMMARY OF INFORMATION RELATING TO DISPUTE AND ADVERSARY PROCEEDING INVOLVING L&W (0.4). |
| ROHNER WM | 11/28/06 | 1.10 | CONTINUE REVIEW OF DOCUMENTS RELATING TO DISPUTE AND ADVERSARY PROCEEDING INVOLVING L&W (0.9); REVISE SUMMARY OF INFORMATION RELATING TO DISPUTE AND ADVERSARY PROCEEDING INVOLVING L&W (0.2). |
| ROHNER WM | 11/29/06 | 2.10 | CONTINUE REVIEW OF DOCUMENTS RELATING TO DISPUTE AND ADVERSARY PROCEEDING INVOLVING L&W (1.8); CONFERENCE AND REVIEW MATERIALS WITH REGARD TO LEGAL RESEARCH ISSUE CONCERNING LAW GOVERNING ASSERTED SECURED CLAIMS (0.3). |
| | | 8.50 | |
| Total Associate | | 12.60 | |
| TOTAL TIME | | 12.60 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 01/10/07
Secured Claims                                    Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/03/06 | Copy Center, D | 11.92 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 13.92 |
| In-house Reproduction | 11/14/06 | Copy Center, D | 106.16 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$132.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 4.63 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 5.71 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.43 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.23 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$11.00** |
| Out-of-Town Meals | 10/24/06 | Meisler RE | 21.02 |
| Out-of-Town Meals | 10/24/06 | Meisler RE | 10.98 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$32.00** |
| | | **TOTAL MATTER** | **$175.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/31/07
Secured Claims                                        Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ROHNER WM | 12/01/06 | 3.50 | CONTINUE DRAFTING SUMMARY ANALYSIS OF CLAIM IN CONNECTION WITH ADVERSARY PROCEEDING AND DISPUTE WITH L&W (1.1); CONFERENCE REGARDING STATUS OF ADVERSARY PROCEEDING AND RELATED ISSUES INVOLVING L&W (0.6); REVIEW ORDERS ENTERED IN CASE WITH REGARD TO CLAIMS REVIEW PROCESS (0.3); CONFERENCE WITH COMPANY PERSONNEL REGARDING FACTUAL ISSUES UNDERLYING CLAIM AND ISSUES INVOLVING L&W (0.4); REVIEW CORRESPONDENCE BETWEEN COMPANY AND L&W (1.1). |
| ROHNER WM | 12/06/06 | 0.60 | DRAFT AND REVISE ANALYSIS OF L&W'S ASSERTED CLAIM (0.4); CONFERENCE WITH COMPANY PERSONNEL REGARDING OPEN QUESTIONS WITH RESPECT TO ASSERTED CLAIM (0.2). |
| ROHNER WM | 12/07/06 | 1.10 | REVIEW DOCUMENTS RELATED TO RECONCILIATION OF CLAIM ASSERTED BY L&W AND ADVERSARY PROCEEDING INVOLVING L&W (1.1). |
| ROHNER WM | 12/08/06 | 5.40 | DRAFT SUMMARY ANALYSIS OF CLAIM ASSERTED BY L&W (2.0); CONFERENCE WITH COMPANY PERSONNEL REGARDING FACTS RELATED TO CLAIM ASSERTED BY L&W (0.4); CONFERENCE REGARDING PENDING DISCUSSIONS WITH COUNSEL FOR L&W (0.4); REVIEW DOCUMENTS RELATED TO L&W'S CLAIM, PENDING ADVERSARY PROCEEDING, AND PRIOR ISSUES AND DISPUTES BETWEEN PARTIES (2.6). |
| ROHNER WM | 12/11/06 | 1.60 | CONTINUE REVIEW OF DOCUMENTS RELATED TO ASSERTED CLAIM AND ADVERSARY PROCEEDING INVOLVING L&W (0.7); TELE-CONFERENCE WITH COUNSEL FOR L&W REGARDING PENDING ISSUES AND POTENTIAL MEETING (0.4); REVIEW CORRESPONDENCE RELATING TO DISPUTE WITH L&W (0.3); CONFERENCE REGARDING PENDING MATTERS WITH L&W (0.2). |
| ROHNER WM | 12/12/06 | 0.30 | CONFERENCE WITH COMPANY PERSONNEL AND COUNSEL FOR L&W REGARDING PENDING DISCUSSIONS WITH RESPECT TO ASSERTED CLAIM AND PENDING ADVERSARY PROCEEDING (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| ROHNER WM | 12/13/06 | 2.10 | REVIEW DOCUMENTS RELATING TO CLAIM ASSERTED BY L&W AND EARLIER DISPUTES BETWEEN PARTIES, IN CONNECTION WITH RESOLVING ADVERSARY PROCEEDING INITIATED BY L&W (1.2); DRAFT AND REVISE SUMMARY OF ISSUES RELATING TO CLAIM AND DISCUSSIONS WITH RESPECT TO L&W AND PENDING ADVERSARY PROCEEDING (0.7); COMMUNICATE WITH COMPANY PERSONNEL REGARDING L&W CLAIM AND RELATED ADVERSARY PROCEEDING (0.2). |
| ROHNER WM | 12/14/06 | 6.70 | REVIEW DOCUMENTS AND CORRESPONDENCE IN PREPARATION FOR CONFERENCE WITH COUNSEL FOR L&W REGARDING POTENTIAL RESOLUTION OF ADVERSARY PROCEEDING AND ASSERTED CLAIM (3.7); DRAFT SUMMARY ANALYSIS OF ISSUES BETWEEN COMPANY AND L&W, IN CONNECTION WITH PENDING ADVERSARY PROCEEDING AND ASSERTED CLAIM (1.8); REVIEW DOCUMENTS RELATING TO RECENTLY-ARISEN ISSUES BETWEEN COMPANY AND L&W (1.0); CONFERENCE REGARDING POTENTIAL RESPONSES TO L&W WITH RESPECT TO RECENTLY-ARISEN DISPUTES (0.2). |
| ROHNER WM | 12/15/06 | 5.30 | REVIEW DOCUMENTS AND CORRESPONDENCE RELATING TO RECENTLY-ARISEN DISPUTES BETWEEN COMPANY AND L&W (1.4); CONFERENCE REGARDING POTENTIAL RESPONSES TO ADDRESS RECENTLY-ARISEN DISPUTES BETWEEN COMPANY L&W, IN CONTEXT OF POTENTIALLY RESOLVING L&W'S ASSERTED CLAIM AND PENDING ADVERSARY PROCEEDING (0.4); CONTINUE TO REVIEW DOCUMENTS AND CORRESPONDENCE AND TO DRAFT PRELIMINARY ANALYSES IN PREPARATION FOR CONFERENCE AMONG PERSONNEL FOR COMPANY, L&W, AND THEIR ATTORNEYS (3.5). |
| ROHNER WM | 12/18/06 | 4.10 | CORRESPOND WITH COMPANY PERSONNEL ON STATUS OF ADDRESSING CLAIM AND ADVERSARY PROCEEDING INVOLVING L&W AND ON RELATED ISSUES (0.5); TELECONFERENCE WITH COUNSEL FOR L&W REGARDING INITIAL CONFERENCES BETWEEN PARTIES WITH RESPECT TO POTENTIAL RESOLUTION OF CLAIM AND ADVERSARY PROCEEDING (0.4); REVIEW DOCUMENTS AND CORRESPONDENCE RELATING TO CLAIM AND ADVERSARY PROCEEDING INVOLVING L&W (1.8); CONTINUE TO DRAFT AND REVISE SUMMARY ANALYSES OF ISSUES RELATING TO CLAIM AND ADVERSARY PROCEEDING INVOLVING L&W (1.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| ROHNER WM | 12/19/06 | 5.10 | PARTICIPATE IN CONFERENCE WITH COUNSEL FOR L&W AND REPRESENTATIVES OF COMPANY AND L&W, WITH RESPECT TO POTENTIAL RESOLUTION OF L&W'S ADVERSARY PROCEEDING AND ASSERTED CLAIM (1.2); DRAFT MEMORANDUM SUMMARIZING ISSUES ADDRESSED IN CONFERENCE WITH L&W (0.4); REVIEW DOCUMENTS RELATED TO ISSUES INVOLVED IN L&W'S ADVERSARY PROCEEDING AND ASSERTED CLAIM (1.6); TELE-CONFERENCE WITH COMPANY PERSONNEL, IN PREPARATION FOR CONFERENCE WITH L&W AND ITS COUNSEL (0.7); CONTINUE TO DRAFT SUMMARY ANALYSIS OF ISSUES RELATING TO CLAIM AND ADVERSARY PROCEEDING INVOLVING L&W (1.2). |
| ROHNER WM | 12/21/06 | 0.90 | REVIEW DOCUMENTS RELATING TO RECENTLY-ARISEN DISPUTE BETWEEN COMPANY AND L&W, IN CONTEXT OF RESOLVING BANKRUPTCY ISSUES BETWEEN PARTIES (0.5); CORRESPOND REGARDING RECENTLY-ARISEN DISPUTE WITH L&W (0.4). |
| ROHNER WM | 12/27/06 | 0.80 | REVISE SUMMARY ANALYSIS OF COMPONENTS OF L&W CLAIM, BASED ON INITIAL CONFERENCE FOR RESOLUTION OF CLAIM (0.4); CORRESPOND WITH COMPANY PERSONNEL REGARDING POTENTIAL RESOLUTION OF L&W CLAIM AND OTHER ISSUES RELATING TO PENDING DISCUSSIONS WITH L&W (0.2); REVIEW DOCUMENTS RELATING TO DISPUTES BETWEEN COMPANY AND L&W (0.2). |
| ROHNER WM | 12/28/06 | 0.30 | COMMUNICATE WITH IN-HOUSE COUNSEL REGARDING PENDING DISCUSSIONS WITH L&W RELATED TO POTENTIAL RESOLUTION OF ADVERSARY PROCEEDING, ASSERTED CLAIM, AND OTHER DISPUTES (0.3). |
| | | 37.80 | |
| **Total Associate** | | **37.80** | |
| **TOTAL TIME** | | **37.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)
Secured Claims

Bill Date: 01/31/07
Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/01/06 | Copy Center, D | 99.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$99.00** |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.89 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.90 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.11 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.05 |
| Telephone Expense-ECRS only | 12/29/06 | Telecommunications, D | 0.05 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$2.00** |
| Westlaw | 12/05/06 | Rohner WM | 75.85 |
| Westlaw | 12/08/06 | Rohner WM | 70.43 |
| Westlaw | 12/18/06 | Rohner WM | 67.72 |
| | | **TOTAL WESTLAW** | **$214.00** |
| Vendor Hosted Teleconferencing | 12/19/06 | Teleconferencing Services, LLC | 14.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$14.00** |
| Messengers/ Courier | 12/22/06 | Straightline Courier | 32.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$32.00** |
| | | **TOTAL MATTER** | **$361.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Secured Claims                                             Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ROHNER WM | 01/02/07 | 0.20 | CORRESPOND WITH COUNSEL FOR L&W, IN CONNECTION WITH ONGOING DISCUSSIONS REGARDING L&W'S ASSERTED CLAIM AND PENDING ADVERSARY PROCEEDING (0.2). |
| ROHNER WM | 01/03/07 | 0.40 | CORRESPOND WITH COMPANY PERSONNEL REGARDING EXAMINATION OF ISSUES RAISED BY CLAIM ASSERTED BY L&W, IN CONNECTION WITH ONGOING DISCUSSIONS WITH L&W (0.2); REVIEW MATERIALS AND CORRESPONDENCE RELATING TO L&W'S ASSERTED CLAIM (0.2). |
| ROHNER WM | 01/05/07 | 0.20 | DRAFT UPDATE REGARDING POSITIONS TAKEN WITH RESPECT TO COMPONENTS OF L&W'S ASSERTED CLAIM BASED ON INFORMATION PROVIDED BY COMPANY, IN CONNECTION WITH PENDING DISCUSSIONS WITH L&W (0.2). |
| ROHNER WM | 01/09/07 | 0.80 | DRAFT SUMMARY OF STATUS OF L&W MATTER (0.2); CORRESPOND WITH COMPANY PERSONNEL REGARDING ISSUES RELATING TO L&W'S ASSERTED CLAIM (0.4); CORRESPOND WITH OPPOSING COUNSEL REGARDING ONGOING DISCUSSIONS RELATING TO L&W'S ASSERTED CLAIM AND ADVERSARY PROCEEDING (0.2). |
| ROHNER WM | 01/16/07 | 0.50 | CONFERENCE WITH COMPANY PERSONNEL REGARDING ISSUES RELATING TO CLAIM ASSERTED BY L&W (0.3); DRAFT STATUS UPDATE REGARDING L&W'S ASSERTED CLAIM AND PENDING ADVERSARY PROCEEDING (0.2). |
| ROHNER WM | 01/18/07 | 0.30 | CORRESPOND WITH OPPOSING COUNSEL REGARDING ADVERSARY PROCEEDING AND ASSERTED CLAIM (0.3). |
| ROHNER WM | 01/19/07 | 1.80 | ATTEND TELECONFERENCE WITH COMPANY PERSONNEL TO ADDRESS L&W'S ASSERTED CLAIM AND OTHER PENDING DISPUTES WITH L&W (1.0); REVIEW DOCUMENTS RELATING TO PENDING ISSUES WITH L&W (0.4); CORRESPOND WITH COUNSEL FOR L&W (0.4). |
| ROHNER WM | 01/22/07 | 0.50 | CORRESPOND WITH COMPANY PERSONNEL REGARDING STATUS OF ADVERSARY PROCEEDING, ASSERTED CLAIM, AND PENDING DISPUTES WITH L&W, AS WELL AS OPEN ISSUES RELATING THERETO (0.5). |
|  |  | 4.70 |  |
| Total Associate |  | 4.70 |  |
| TOTAL TIME |  | 4.70 |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                  :
        In re                     :          Chapter 11
                                  :
DELPHI CORPORATION, et al.,       :          Case No. 05–44481 (RDD)
                                  :
                    Debtors.      :          (Jointly Administered)
                                  :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-30
REAL ESTATE (OWNED)
64.2 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Real Estate (Owned)**

Bill Date: 11/30/06
Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| WEXLER MP | 10/02/06 | 1.20 | REVIEW PRESENTATION FOR CLIENT MEETING RE: PROJECT VANTAGE AND FOLLOW UP ON ISSUES AND STATUS OF DISCUSSIONS WITH SELLER (1.2). |
| WEXLER MP | 10/03/06 | 2.50 | REVIEW REVISED PRESENTATION IN PREPARATION FOR (0.3) AND PARTICIPATE IN MEETING/TELECONFERENCE RE: PROJECT VANTAGE (1.5); FOLLOW UP ON ISSUES (0.3); REVIEW AND COMMENT ON REVISED SLIDES RE: PROJECT FOR CREDITORS COMMITTEE PRESENTATION (0.4). |
| WEXLER MP | 10/05/06 | 0.80 | REVIEW AND COMMENT ON ISSUES IN CONNECTION WITH PROJECT VANTAGE AND ACQUISITION OF AUBURN HILLS PROPERTY (0.6) AND TELECONFERENCE WITH C. COMERFORD RE: SAME (0.2). |
| WEXLER MP | 10/06/06 | 0.70 | PARTICIPATE IN SENIOR STRATEGY CALL AND FOLLOW UP (0.7). |
| WEXLER MP | 10/09/06 | 1.70 | TELECONFERENCE WITH S. CORCORAN, C. COMERFORD, J. BEAUDOEN RE: AUBURN HILLS (1.3); REVIEW AND COMMENT ON VALEO DRAFT OF LETTER OF INTENT (0.4). |
| WEXLER MP | 10/10/06 | 0.60 | REVIEW AND COMMENT ON REVISED LETTER OF INTENT FOR AUBURN HILLS (0.6). |
| WEXLER MP | 10/11/06 | 0.10 | TELECONFERENCE WITH C. COMERFORD RE: STATUS OF VALEO PURCHASE (0.1). |
| WEXLER MP | 10/13/06 | 0.10 | REVIEW STATUS OF PROJECT VANTAGE FOR FILING PURPOSES (0.1). |
| WEXLER MP | 10/20/06 | 1.10 | REVIEW AGENDA (0.1) AND PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE (1.0). |
| WEXLER MP | 10/27/06 | 0.60 | REVIEW AGENDA (0.1) AND PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE (0.5). |
| WEXLER MP | 10/31/06 | 0.30 | TELECONFERENCE WITH C. COMERFORD AND J. BEAUDOEN RE: JLL DISCUSSIONS ON PROJECT VANTAGE AND OTHER REAL ESTATE MATTERS (0.3). |
| | | 9.70 | |
| **Total Partner** | | **9.70** | |
| DIAZ LB* | 10/02/06 | 0.50 | CONTINUE TO DRAFT LETTER TO CITY OF SAGINAW RE: LIEN (0.5). |
| DIAZ LB* | 10/05/06 | 1.00 | REVISE LETTER TO CITY OF SAGINAW RE: CLAIMS AND CONTINUED RESEARCH RE: LIENS AND INTEREST (1.0). |
| DIAZ LB* | 10/06/06 | 0.40 | TELECONFERENCE WITH M. HESTER RE: WATER LIEN (0.4). |
| DIAZ LB* | 10/09/06 | 2.60 | RESEARCH RE: WATER LIENS (2.6). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| DIAZ LB* | 10/12/06 | 2.10 | RESEARCHED RE: PENALTIES AND LATE FEES (2.1). |
|----------|----------|------|-----------------------------------------------|
|          |          | 6.60 |                                               |

| **Total Associate/Law Clerk** | 6.60 |
|-------------------------------|------|
| **TOTAL TIME** | <u>**16.30**</u> |

\* Law clerks are law school graduates who are not presently admitted to practice.

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)      Bill Date: 01/10/07
Real Estate (Owned)                                    Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| WEXLER MP | 11/01/06 | 0.90 | REVIEW ISSUES WITH JLL REPRESENTATION OF SALE/LEASEBACK FOR PROJECT VANTAGE (0.3); REVIEW JLL AGREEMENT AND ORDER FOR SPECIFICS ON REPRESENTATION AND STRATEGY AND REVIEW STRATEGY FOR DEALING WITH SAME (0.6). |
| WEXLER MP | 11/09/06 | 0.20 | REVIEW ISSUES AND CORRESPONDENCE RE: JLL PAYMENT FOR PROJECT VANTAGE (0.2). |
| WEXLER MP | 11/14/06 | 0.30 | CORRESPONDENCE WITH JLL COUNSEL RE: PROJECT VANTAGE FEES AND FOLLOW UP ON SAME (0.3). |
| WEXLER MP | 11/27/06 | 1.20 | REVIEW STATUS AND ISSUES FOR PROJECT VANTAGE TRANSACTION AND JLL FEES (0.6); REVIEW CORRESPONDENCE FROM JLL COUNSEL AND FOLLOW UP WITH CLIENT RE: SAME (0.2); REVIEW REQUIREMENTS FOR FILING PROJECT VANTAGE MOTION (0.4). |
| WEXLER MP | 11/28/06 | 0.60 | TELECONFERENCE WITH C. COMERFORD RE: STATUS OF PROJECT VANTAGE AND ISSUES RAISED BY CURRENT OWNER AND FOLLOW UP ON SAME (0.6). |
| | | 3.20 | |
| Total Partner | | 3.20 | |
| DANZ CE | 11/09/06 | 0.40 | ATTENTION TO OWNED REAL PROPERTY ISSUES (ANAHEIM AND VALEO) AND DISCUSSION WITH STATUS WITH J. BEAUDEON (0.4). |
| DANZ CE | 11/28/06 | 3.50 | COMMUNICATION WITH C. COMERFORD RE: OWNED PROPERTY ISSUES (ANAHEIM) AND REVIEWED PURCHASE AGREEMENT, PROPOSED ORDER AND PROPOSED BIDDING PROCEDURES PROVIDED BY BIDDERS (3.5). |
| | | 3.90 | |
| Total Associate | | 3.90 | |
| TOTAL TIME | | 7.10 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Real Estate (Owned)                                         Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WEXLER MP | 01/05/07 | 0.90 | REVIEW CORRESPONDENCE FROM CLIENT REGARDING LEASE ISSUES WITH PROJECT VANTAGE (0.2); TELECONFERENCE WITH C. COMERFORD REGARDING STATUS OF PROJECT, TIMELINES AND STRATEGY (0.3) AND FOLLOW UP ON SAME (0.4). |
| WEXLER MP | 01/06/07 | 1.70 | PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE (1.7). |
| WEXLER MP | 01/08/07 | 1.20 | REVIEW OPEN ISSUES ON PROJECT VANTAGE IN PREPARATION FOR TELECONFERENCE WITH CLIENT (0.2); TELECONFERENCE WITH C. COMERFORD, J. BEAUDOEN, I. SCOTT, S. BERGER REGARDING PROJECT VANTAGE TIMING, STRUCTURE AND ISSUES (1.0). |
| WEXLER MP | 01/09/07 | 2.60 | PREPARATION FOR TELECONFERENCE WITH CLIENT ON PROJECT VANTAGE, INCLUDING REVIEW OF TIMELINE/CLOSING CHECKLIST (0.4); TELECONFERENCE WITH C. COMERFORD, J. BEAUDOEN, K. GIRGEN REGARDING PROJECT VANTAGE TIMING, ISSUES AND STRATEGY (1.4); TELECONFERENCE WITH M. HESTER AND C. COMERFORD REGARDING ENVIRONMENTAL PROVISIONS IN FORM OF LEASE (0.2); FOLLOW UP ON ISSUES AND REQUIREMENTS AND SCHEDULING OF MOTION (0.6). |
| WEXLER MP | 01/10/07 | 0.70 | REVIEW CORRESPONDENCE REGARDING PROJECT VANTAGE AND JLL ISSUES AND DISCUSS WITH C. COMERFORD AND J. BEAUDOEN (0.4); FOLLOW UP ON SCHEDULING PROJECT VANTAGE MOTION AND ITEMS TO BE COMPLETED PRIOR TO FILING (0.3). |
| WEXLER MP | 01/11/07 | 0.40 | REVIEW ISSUES REGARDING FINANCING OF PROJECT VANTAGE AND REQUIREMENTS OF BANKRUPTCY COURT (0.4). |
| WEXLER MP | 01/17/07 | 0.20 | REVIEW ISSUES IN CONNECTION WITH JLL REPRESENTATION ON PROJECT VANTAGE (0.2). |
| WEXLER MP | 01/18/07 | 0.40 | REVIEW ISSUES OF JLL REPRESENTATION IN CONNECTION WITH PROJECT VANTAGE (0.4). |
| WEXLER MP | 01/19/07 | 0.60 | PARTICIPATION IN SENIOR STRATEGY CALL (0.6). |
| WEXLER MP | 01/22/07 | 0.60 | REVIEW CORRESPONDENCE REGARDING JLL REPRESENTATION ON PROJECT VANTAGE AND CONSIDER STRATEGY (0.6). |
| WEXLER MP | 01/23/07 | 0.40 | TELECONFERENCE WITH C. COMERFORD REGARDING STATUS OF PROJECT VANTAGE (0.1); FOLLOW UP ON TELECONFERENCE WITH JLL COUNSEL REGARDING PAYMENT OF JLL FEE IN CONNECTION WITH PROJECT VANTAGE AND APPROPRIATE RESPONSE THERETO (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WEXLER MP | 01/24/07 | 0.60 | REVIEW ISSUES RELATING TO JLL ROLE IN PROJECT VANTAGE (0.6). |
|---|---|---|---|
| WEXLER MP | 01/25/07 | 1.00 | FOLLOW UP ON JLL MATTERS FOR PROJECT VANTAGE (0.2); TELECONFERENCE WITH S. CORCORAN, J. BEAUDOEN, C. COMERFORD REGARDING JLL ISSUES ON PROJECT VANTAGE AND WARREN, OH (0.2) AND FOLLOW UP (0.6). |
| WEXLER MP | 01/26/07 | 0.50 | PARTICIPATE IN SENIOR STRATEGY TELECONFERENCE (0.4); FOLLOW UP ON JLL ISSUES IN PROJECT VANTAGE (0.1). |
| WEXLER MP | 01/29/07 | 1.70 | CONSIDER ISSUES REGARDING JLL AND RETENTION ON PROJECT VANTAGE (0.9); DISCUSS ISSUES WITH S. CORCORAN (0.4) AND FOLLOW UP (0.4). |
| WEXLER MP | 01/30/07 | 5.00 | REVIEW CORRESPONDENCE WITH JLL AND RELATED MATERIALS REGARDING PROJECT VANTAGE (0.7); MULTIPLE TELECONFERENCES WITH C. COMERFORD, J. BEAUDOEN, S. CORCORAN, J. JAFFURS AND OTHERS AT DELPHI REGARDING JLL REPRESENTATION ON PROJECT VANTAGE (1.8); TELECONFERENCES WITH DELPHI AND JLL REGARDING SAME (1.5); TELECONFERENCES WITH J. FRANK REGARDING PROPOSAL ON PROJECT VANTAGE (0.3); REVIEW AND COMMENT ON SEVERAL DRAFTS OF PROPOSAL TO JLL (0.3); REVIEW CORRESPONDENCE TO PROJECT VANTAGE BIDDERS (0.2); REVIEW JLL AGREEMENT AND CORRESPONDENCE TO CLIENTS REGARDING TERMINATION PROVISIONS (0.2). |
| WEXLER MP | 01/31/07 | 1.60 | UPDATE ON JLL POSITION ON PROJECT VANTAGE (0.2); TELECONFERENCE WITH C. COMERFORD AND J. BEAUDOEN REGARDING LEASE REJECTION ISSUES IN CONNECTION WITH PROJECT VANTAGE AND OTHER JLL ISSUES (0.7); FOLLOW UP ON ISSUES RAISED (0.4); REVIEW CORRESPONDENCE FROM JLL REGARDING BIDDER AND RELATIONSHIP TO JLL (0.3). |
| | | **20.10** | |
| **Total Partner** | | **20.10** | |
| GRANT K | 01/30/07 | 4.70 | COMPLETE REVIEW OF JLL CORRESPONDENCE AND REVIEW CONTRACT WITH JLL REGARDING PENDING DISPUTE (1.5); TELECONFERENCES WITH JLL AND DELPHI COUNSEL AND BUSINESS PERSONS (1.3); TELECONFERENCES WITH DELPHI COUNSEL AND BUSINESS PERSONS (1.9) REGARDING JLL DISPUTE. |
| | | **4.70** | |

B43E

| | | | |
|---|---|---|---|
| MEISLER RE | 01/23/07 | 1.30 | REVIEW CORRESPONDENCE AND RELATED DOCUMENTS REGARDING JLL (1.0); TELECONFERENCE WITH J. FRANK REGARDING SAME (0.2); REVIEW CORRESPONDENCE FROM J. FRANK TO A. LEONHARD (0.1). |
| MEISLER RE | 01/24/07 | 1.50 | CONTINUE ANALYSIS OF JLL ISSUE (1.1); DRAFT INTERNAL CORRESPONDENCE REGARDING SAME (0.3, 0.1). |
| MEISLER RE | 01/25/07 | 1.50 | CONFERENCE WITH S. CORCORAN AND C. COMERFORD REGARDING JLL (0.5); CONTINUE ANALYSIS REGARDING JLL (1.0). |
| MEISLER RE | 01/26/07 | 1.40 | TELECONFERENCE WITH S. CORCORAN REGARDING JLL (0.2); TELECONFERENCE WITH C. COMERFORD REGARDING SAME (0.2); TELECONFERENCE WITH J. KLEINMAN REGARDING SAME (0.2); TELECONFERENCE WITH J. FRANK REGARDING SAME (0.2); REVIEW CORRESPONDENCE REGARDING SAME (0.3); KLEINMAN CALL (0.3). |
| MEISLER RE | 01/29/07 | 1.60 | TELECONFERENCE WITH S. CORCORAN, C. COMERFORD, AND J. BEOUDEON REGARDING JLL (0.4); ANALYSIS REGARDING SAME (0.3); TELECONFERENCE WITH J. FRANK REGARDING JLL (0.5); TELECONFERENCE WITH S. CORCORAN REGARDING SAME (0.4). |
| MEISLER RE | 01/30/07 | 6.40 | TELECONFERENCE WITH S. CORCORAN, C. COMERFORD, J. BEAUDOEN REGARDING JLL (0.2); REVIEW AND ANALYZE SAME (0.4); TELECONFERENCE WITH S. CORCORAN, C. COMERFORD, J. BEAUDOEN REGARDING JLL (0.7); TELECONFERENCES WITH JLL, J. FRANK, S. CORCORAN, C. COMERFORD, J. BEAUDOEN REGARDING SAME (0.7, 0.9); FOLLOW UP TELECONFERENCES WITH S. CORCORAN, C. COMERFORD, J. BEAUDOEN REGARDING SAME (0.3, 0.2); ANALYSIS REGARDING SAME (0.3); TELECONFERENCE WITH J. FRANK REGARDING SAME (0.3); FOLLOW UP WITH J. FRANK (0.1); REVIEW INSTRUCTION LETTER TO INVESTORS REGARDING PROJECT VANTAGE (0.2); DRAFT PROPOSAL REGARDING JLL (0.8); DRAFT CORRESPONDENCE REGARDING SAME (0.3); REVISE PROPOSAL (0.5); TELECONFERENCES WITH C. COMERFORD REGARDING SAME (0.1, 0.1); CONTINUE ANALYSIS OF SAME (0.3). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

MEISLER RE     01/31/07     2.30     TELECONFERENCE WITH S. CORCORAN
REGARDING JLL (0.2); TELECONFERENCES
WITH J. FRANK REGARDING SAME (0.1, 0.1);
TELECONFERENCE WITH C. COMERFORD
REGARDING SAME (0.1); TELECONFERENCE
WITH C. COMERFORD AND J. BEAUDOEN
REGARDING JLL (0.2); ANALYSIS REGARDING
SAME (0.8); DRAFT CORRESPONDENCE
REGARDING SAME (0.3); REVIEW PROPOSAL
(0.4); TELECONFERENCE WITH J. FRANK
REGARDING SAME (0.1).

      16.00

Total Associate     20.70

TOTAL TIME     <u>40.80</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 02/28/07
Real Estate (Owned)                               Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Telecon-ferencing | 01/30/07 | Teleconferencing Services, LLC | 10.97 |
| Vendor Hosted Telecon-ferencing | 01/30/07 | Teleconferencing Services, LLC | 1.03 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$12.00** |
| | | **TOTAL MATTER** | **$12.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

            - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :        Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :        Case No. 05–44481 (RDD)
                                              :
                            Debtors.          :        (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-31
LITIGATION (GENERAL)
74.4 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Litigation (General)                                        Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MACDONALD N | 10/28/06 | 6.30 | LEGAL RESEARCH ON MATTERS RELATED TO INDEMNIFICATION AND ADVANCEMENT OBLIGATIONS IN BANKRUPTCY(3.2); DOCUMENT REVIEW RELATED TO SAME(3.1). |
| | | 6.30 | |
| Total Associate | | 6.30 | |
| TOTAL TIME | | <u>6.30</u> | |

B43E

Delphi Corporation (DIP)        Bill Date: 01/10/07
Litigation (General)                                      Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| CAMPANARIO ND | 11/29/06 | 6.40 | REVIEW COMPLAINT AND RELATED PAPERS RE: CLARION CORPORATION OF AMERICA'S ACTION AGAINST DELPHI AUTOMOTIVE SYSTEMS LLC (2.4); FORMULATE STRATEGY RE: REMOVAL OF ACTION TO FEDERAL COURT (0.5); LEGAL RESEARCH RE: REMOVAL PROCEDURE AND DETERMING CITIZENSHIP OF LIMITED LIABILITY COMPANY (2.9); BEGIN DRAFTING NOTICE OF REMOVAL (0.6). |
| CAMPANARIO ND | 11/30/06 | 7.10 | LEGAL RESEARCH RE: BANKRUPTCY JURISDICTION IN CONNECTION WITH REMOVAL OF ACTION BY CLARION CORPORATION OF AMERICA AGAINST DELPHI AUTOMOTIVE SYSTEMS LLC (5.8); TELECONFERENCE WITH R. CHANEY AND J. BOCKELMAN OF DELPHI RE: BUSINESS RELATIONSHIP WITH CLARION (1.3). |
| | | 13.50 | |
| Total Associate | | 13.50 | |
| ~~ROSEN R~~ | ~~11/15/06~~ | ~~0.90~~ | ~~COMPILE, FORWARD RECENTLY FILED PLEADINGS FROM DELPHI ADVERSARY, SEC, APPEAL AND GENERAL LITIGATION CASES TO CLIENT FOR PLEADINGS BINDERS UPDATES (0.9).~~ |
| ~~ROSEN R~~ | ~~11/29/06~~ | ~~0.50~~ | ~~INVESTIGATION, RESEARCH, COMPILE AND FORWARD CEP CH. 11 CASE PLEADINGS (RE: DELPHI MEDICAL) TO REQUESTING TEAM ATTORNEY (0.5).~~ |
| | | ~~1.40~~ | |
| ~~Total Legal Assistant~~ | | ~~1.40~~ | |

TOTAL TIME                    <u>14.90</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/31/07
Litigation (General)                              Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GRANT K | 12/14/06 | 3.70 | REVIEW ASBESTOS COMPLAINTS FILED AGAINST DELPHI BY BELT, CALDWELL AND LEDFORD (2.4); DRAFT SUGGESTION OF BANKRUPTCY FOR EACH CASE (1.3). |
| GRANT K | 12/18/06 | 0.50 | TELECONFERENCES AND EMAIL WITH PLAINTIFF'S COUNSEL REGARDING CARDWELL ASBESTOS CASE (0.5). |
| | | 4.20 | |
| Total Associate | | 4.20 | |
| TOTAL TIME | | 4.20 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 02/28/07
Litigation (General)                              Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| RAMLO K | 01/17/07 | 0.50 | ANALYSIS REGARDING RESPONDING TO PERSONAL INJURY LITIGATION AGAINST COMPANY MANAGER (0.5). |
| RAMLO K | 01/22/07 | 0.60 | STRATEGY AND ANALYSIS REGARDING REMOVAL OF STEWART LITIGATION (0.6). |
| RAMLO K | 01/23/07 | 0.20 | FURTHER ANALYSIS REGARDING REMOVAL OF STEWART ACTION (0.2). |
| RAMLO K | 01/25/07 | 2.80 | REVISE REMOVAL MEMO (2.8). |
| | | **4.10** | |
| **Total Counsel** | | **4.10** | |
| GRANT K | 01/22/07 | 5.30 | RESEARCH REGARDING REMOVAL OF PERSONAL INJURY ACTION AND BEGAN WORK ON MEMO REGARDING SAME (5.3). |
| GRANT K | 01/23/07 | 6.50 | CONTINUE TO WORK ON MEMO REGARDING REMOVAL AND RESEARCH REGARDING SAME (6.5). |
| GRANT K | 01/24/07 | 3.10 | COMPLETE DRAFT OF MEMO REGARDING REMOVAL IN BANKRUPTCY (3.1). |
| GRANT K | 01/25/07 | 9.70 | REVISE AND FINALIZE MEMO REGARDING REMOVAL OF PERSONAL INJURY CLAIM (7.5); LEGAL AND FACTUAL RESEARCH REGARDING PROCEEDING AGAINST LEXTRON. (2.2). |
| GRANT K | 01/26/07 | 6.30 | COMPLETE RESEARCH REGARDING LEXTRON CASE AND DRAFTED SUMMARY REGARDING SAME (6.1); TELECONFERENCE WITH N. BERGER REGARDING SAME. (0.2). |
| GRANT K | 01/29/07 | 5.90 | CONTINUE TO RESEARCH REGARDING COUNTER CLAIMS IN BANKRUPTCY (5.9). |
| GRANT K | 01/30/07 | 3.70 | COMPLETE RESEARCH REGARDING COUNTER CLAIMS IN BANKRUPTCY AND DRAFT MEMO REGARDING SAME (3.7). |
| GRANT K | 01/31/07 | 1.50 | REVISE AND FINALIZE MEMO REGARDING COUNTERCLAIMS (1.5). |
| | | **42.00** | |
| MEISLER RE | 01/10/07 | 0.30 | CONFERENCE WITH J. PAPELIAN AND B. TELGEN REGARDING STEWART LITIGATION (0.3). |
| MEISLER RE | 01/11/07 | 0.30 | REVIEW AND ANALYZE POSSIBLE REMOVAL REGARDING STEWART LITIGATION (0.3). |
| MEISLER RE | 01/15/07 | 0.50 | CONTINUE TO ANALYZE STEWART CASE (0.5). |
| MEISLER RE | 01/17/07 | 0.40 | CONTINUE TO REVIEW STEWART LITIGATION (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| MEISLER RE | 01/22/07 | 1.50 | ANALYSIS OF REMOVAL IN LITIGATION (1.3); DRAFT CORRESPONDENCE REGARDING SAME (0.2). |
| MEISLER RE | 01/24/07 | 1.30 | REVIEW REMOVAL MEMO (1.3). |
| | | 4.30 | |
| Total Associate | | 46.30 | |
| TOTAL TIME | | <u>50.40</u> | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                         Bill Date: 02/28/07
Litigation (General)                             Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 01/25/07 | Grant K | 89.00 |
| | | **TOTAL LEXIS/NEXIS** | **$89.00** |
| Westlaw | 01/22/07 | Grant K | 101.44 |
| Westlaw | 01/23/07 | Grant K | 57.37 |
| Westlaw | 01/24/07 | Grant K | 685.11 |
| Westlaw | 01/25/07 | Grant K | 42.08 |
| Westlaw | 01/29/07 | Grant K | 413.30 |
| Westlaw | 01/30/07 | Grant K | 23.70 |
| | | **TOTAL WESTLAW** | **$1,323.00** |
| Messengers/ Courier | 01/08/07 | Dist Serv/Mail/Page, D | 6.37 |
| Messengers/ Courier | 01/09/07 | Dist Serv/Mail/Page, D | 9.42 |
| Messengers/ Courier | 01/09/07 | Dist Serv/Mail/Page, D | 23.11 |
| Messengers/ Courier | 01/10/07 | Dist Serv/Mail/Page, D | 6.37 |
| Messengers/ Courier | 01/12/07 | Dist Serv/Mail/Page, D | 6.36 |
| Messengers/ Courier | 01/26/07 | Dist Serv/Mail/Page, D | 6.37 |
| | | **TOTAL MESSENGERS/ COURIER** | **$58.00** |
| Outside Re-search/Internet Services | 01/08/07 | Pacer Service Center | 5.49 |
| Outside Re-search/Internet Services | 01/08/07 | Pacer Service Center | 32.51 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$38.00** |
| Printing to paper from TIF | 01/08/07 | Copy Center, D | 320.00 |
| | | **TOTAL PRINTING TO PAPER FROM TIF** | **$320.00** |
| | | **TOTAL MATTER** | **$1,828.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

      - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05–44481 (RDD)
                                          :
                        Debtors.          :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :


EXHIBIT D-32
UTILITIES
34.2 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Utilities                                                   Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MEISLER RE | 10/02/06 | 0.10 | REVIEW LETTER TO SAGINAW RE: ASSERTION OF LIENS (0.1). |
| MEISLER RE | 10/03/06 | 0.40 | REVIEW AND ANALYZE WATER SUPPLIER'S ASSERTION OF LIEN (0.4). |
| MEISLER RE | 10/05/06 | 0.70 | REVIEW AND COMMENT ON LETTER TO WATER SUPPLIER RE: WATER LIENS (0.3); REVIEW CORRESPONDENCE RE: POSSIBLE PRORATION OF UTILITY CHARGES FROM OCTOBER 2005 (0.3); TELECONFERENCE WITH K. CRAFT RE: SAME (0.1). |
| MEISLER RE | 10/12/06 | 0.40 | CONTINUE REVIEW OF WATER LIENS (0.2); REVIEW AND REVISE CORRESPONDENCE RE: SAME (0.2). |
| MEISLER RE | 10/23/06 | 0.30 | REVIEW ENERGY CONTRACT (0.3). |
| MEISLER RE | 10/24/06 | 0.50 | REVIEW CORRESPONDENCE TO UTILITY PROVIDER (0.2); REVIEW POTENTIAL FORWARD CONTRACT (0.3). |
| MEISLER RE | 10/25/06 | 0.20 | DRAFT CORRESPONDENCE RE: FORWARD CONTRACTS (0.2). |
| MEISLER RE | 10/26/06 | 0.10 | TELECONFERENCE WITH D. POOLE RE: ENERGY CONTRACT (0.1). |
| MEISLER RE | 10/30/06 | 0.40 | PREPARE FOR TELECONFERENCE WITH M. HESTER AND D. POOLE RE: ENERGY CONTRACT (0.2); TELECONFERENCE WITH M. HESTER AND D. POOLE RE: SAME (0.1); DRAFT NOTES TO FILE RE: SAME (0.1). |
| MEISLER RE | 10/31/06 | 1.20 | REVIEW AND COMMENT ON ENERGY CONTRACT (1.1); DRAFT CORRESPONDENCE TO M. HESTER AND D. POOLE RE: SAME (0.1). |
|  |  | **4.30** |  |
| PERL MW | 10/30/06 | 2.50 | PREPARE FOR (0.3) AND PARTICIPATE IN CONFERENCE CALL WITH M. HESTER AND D. POOLE RE: DIRECT ENERGY CONTRACT (0.2); REVIEW AND MARKUP UTILITY CONTRACT IN CONNECTION WITH PROVISIONS RELATING TO CHAPTER 11 PROCEEDINGS (2.0). |
| PERL MW | 10/31/06 | 3.00 | REVIEW AND REVISE MARKUP TO UTILITY CONTRACT (2.3); SRTAREGIZE WITH WORKING GROUP RE: COMMENTS TO SAME (0.7). |
|  |  | **5.50** |  |
| **Total Associate** |  | **9.80** |  |
| **TOTAL TIME** |  | **9.80** |  |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/10/07
Utilities                                         Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MEISLER RE | 11/02/06 | 0.20 | REVIEW CORRESPONDENCE RE: DIRECT ENERGY CONTRACT (0.2). |
| MEISLER RE | 11/17/06 | 0.30 | CONFERENCE WITH K. GRANT RE: MODIFICATION TO WASTE DISPOSAL CONTRACT (0.2); DRAFT CORRESPONDENCE TO D. POOLE RE: CONFERENCE CALL RE: SAME (0.1). |
| MEISLER RE | 11/19/06 | 0.40 | REVIEW MODIFICATION TO WASTE CONTRACT (0.4). |
| MEISLER RE | 11/20/06 | 0.80 | REVIEW AGREEMENT RE: EXTENSION OF WASTE CONTRACT (0.2); DRAFT CORRESPONDENCE TO M. HESTER RE: SAME (0.1); CONTINUED TO REVIEW DIRECT ENERGY CONTRACT (0.5). |
| MEISLER RE | 11/21/06 | 2.80 | PARTICIPATE ON CALL RE: DEBS CONTRACT (1.5); CONTINUE TO REVIEW OF CONTRACT RE: SAME (1.3). |
| MEISLER RE | 11/22/06 | 0.50 | REVIEW REVISED DRAFT OF DIRECT ENERGY CONTRACT (0.5). |
|  |  | 5.00 |  |
| PERL MW | 11/19/06 | 0.20 | REVIEW REVISED UTILITY CONTRACT WITH DIRECT ENERGY RE: COMMENTS TO PREVIOUSLY CIRCULATED MARKUP (0.2). |
| PERL MW | 11/20/06 | 2.10 | REVIEW UPDATED DRAFT OF DIRECT ENERGY CONTRACT (0.7); PARTICIPATE IN TELECONFERENCE WITH D. POOLE, R. LOUGHENY AND COUNSEL TO DIRECT ENERGY RE: CONTRACT REVISIONS (0.3); FOLLOW UP REVIEW OF CONTRACT, INCLUDING COMPARISON OF CHANGES IN VARIOUS DRAFTS OF CONTRACT (1.1). |
| PERL MW | 11/21/06 | 9.60 | REVIEW MULTIPLE VERSIONS OF DIRECT ENERGY CONTRACT, INCLUDING UPDATED DRAFT (0.7); PREPARE FOR (0.4) AND PARTICIPATE (1.5) IN TELECONFERENCE WITH D. POOLE, R. LOUGHNEY, AND DIRECT ENERGY'S COUNSEL RE: REVISIONS TO CONTRACT AND FOLLOW UP WITH WORKING GROUP (0.2) RE: SAME; REVIEW COMMENTS FROM DIRECT ENERGY TELECONFERENCE (0.6); CONSIDER VARIOUS POTENTIAL BANKRUPTCY RELATED ISSUES IN CONNECTION WITH SAME (2.1); PREPARE MARKUP OF DIRECT ENERGY CONTRACT INCORPORATING VARIOUS COMMENTS (2.7); RESEARCH RE: AUTOMATIC STAY IN CONNECTION WITH PROVISION IN DIRECT ENERGY CONTRACT (1.0); DRAFT CORRESPONDENCE TO M. HESTER, D. POOLE, AND R. LOUGHENY RE: SAME (0.4). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| PERL MW | 11/22/06 | 0.20 | TELECONFERENCE WITH R. LOUGHENY RE: COMMENTS TO DIRECT ENERGY CONTRACT (0.1) AND FOLLOW UP CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.1). |
| PERL MW | 11/26/06 | 0.20 | REVIEW UPDATED DRAFT OF DIRECT ENERGY CONTRACT (0.2). |
| | | 12.30 | |

Total Associate             17.30

**TOTAL TIME**              <u>17.30</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 01/10/07
Utilities                                         Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/24/06 | Copy Center, D | 9.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$9.00** |
| Westlaw | 11/21/06 | Perl MW | 65.00 |
| | | **TOTAL WESTLAW** | **$65.00** |
| | | **TOTAL MATTER** | **$74.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/31/07
Utilities                                          Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MEISLER RE | 12/04/06 | 0.40 | REVIEW DIRECT ENERGY CONTRACT (0.4). |
| MEISLER RE | 12/06/06 | 0.30 | REVIEW UPDATED DIRECT ENERGY CONTRACT (0.3). |
| MEISLER RE | 12/08/06 | 0.30 | REVIEW STATUS OF DIRECT ENERGY CONTRACT (0.2); DRAFT CORRESPONDENCE TO D. POOLE AND M. HESTER REGARDING SAME (0.1). |
| MEISLER RE | 12/18/06 | 1.20 | REVIEW AND RESEARCH M. HESTER INQUIRY REGARDING COLD SHUTDOWN QUESTION (1.0); DRAFT CORRESPONDENCE REGARDING SAME (0.2). |
| | | **2.20** | |
| PERL MW | 12/04/06 | 0.70 | REVIEW VARIOUS VERSIONS OF DIRECT ENERGY CONTRACT AND PROVIDE COMMENTS TO SAME (0.7). |
| PERL MW | 12/06/06 | 1.40 | REVIEW UPDATED VERSIONS OF DIRECT ENERGY CONTRACTS (0.6); PROVIDE COMMENTS TO SAME AND DRAFT CORRESPONDENCE TO D. POOLE AND R. LOUGHENY REGARDING COMMENTS TO SAME (0.8). |
| PERL MW | 12/08/06 | 0.40 | TELECONFERENCE WITH J. VERO REGARDING DIRECT ENERGY CONTRACT (0.1); REVIEW SAME AND FOLLOW UP CORRESPONDENCE REGARDING COMMENTS TO SAME (0.3). |
| PERL MW | 12/10/06 | 0.80 | REVIEW UPDATED DRAFT OF DIRECT ENERGY CONTRACT AND PREPARE FOR 12/11 CONFERENCE CALL (0.8). |
| PERL MW | 12/11/06 | 0.70 | PARTICIPATE IN TELECONFERENCE WITH D. POOLE, R. LOUGHNEY, J. VERO AND B. HASLEY REGARDING DIRECT ENERGY CONTRACT (0.7). |
| PERL MW | 12/12/06 | 0.20 | REVIEW CORRESPONDENCES FROM R. LOUGHNEY REGARDING DIRECT ENERGY CONTRACT (0.2). |
| PERL MW | 12/15/06 | 0.60 | PREPARE FOR, INCLUDING REVIEW OF VARIOUS DRAFTS OF DIRECT ENERGY CONTRACT (0.4) AND PARTICIPATE (0.2) IN TELECONFERENCE WITH D. POOLE, R. LOUGHNEY, B. HAYSLEY AND ATTORNEYS FOR DIRECT ENERGY REGARDING CONTRACT REVISIONS. |
| PERL MW | 12/27/06 | 0.10 | FOLLOW UP WITH R. LOUGHENEY AND D. POOLE REGARDING STATUS OF DIRECT ENERGY CONTRACT (0.1). |
| | | **4.90** | |
| **Total Associate** | | **7.10** | |
| **TOTAL TIME** | | **7.10** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :        Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :        Case No. 05–44481 (RDD)
                                              :
                            Debtors.          :        (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-33
CLAIMS ADMINISTRATION (RECLAMATION / TRUST FUNDS)
18.8 HOURS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Claims Admin. (Reclamation/Trust Funds)                    Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| WHARTON JN | 10/03/06 | 0.20 | TELECONFERENCE WITH R. EMANUEL OF DELPHI RE: OPEN RECLAMATION CLAIMS (0.1); WORK ON CLOSING OF CLAIMS OF SCIENTIFIC TUBE AND CENTURY MOLD & TOOL (0.1). |
| WHARTON JN | 10/04/06 | 0.40 | TELECONFERENCE WITH W. REYNOLDS, COUNSEL TO RECLAMATION CLAIMANT ANGEL-DEMMELL NORTH AMERICA, RE: SETTLEMENT DISCUSSIONS (0.1); ANALYZE OLIN RECLAMATION CLAIM (0.1) AND PROPOSED LANGUAGE TO BE ADDED TO VALEO STATEMENT OF RECLAMATION (0.1); TELECONFERENCE WITH C. WU OF FTI RE: VALEO RECLAMATION CLAIM (0.1). |
| WHARTON JN | 10/05/06 | 2.80 | TELECONFERENCE WITH N. BERGER OF TOGUT SEGAL RE: ESSEX GROUP RECLAMATION CLAIM (0.2); UPDATE CHART SUMMARIZING STATUS OF ESCALATED RECLAMATION CLAIMS (0.6); TELECONFERENCES WITH C. WU OF FTI (0.7), T. MCDONAGH OF FTI (0.2), AND R. EMANUEL OF DELPHI (0.2) RE: OPEN RECLAMATION CLAIMS; ANALYZE ESSEX GROUP RECLAMATION CLAIM AND REQUEST TO RESOLVE RECLAMATION CLAIM AND SETOFF CLAIM (0.3); TELECONFERENCE WITH A. WOOL, COUNSEL TO RECLAMATION CLAIMANT MEMC (0.1); ANALYZE REQUEST OF TAL-PORT INDUSTRIES TO RESOLVE RECLAMATION CLAIM (0.1); TELECONFERENCE WITH T. MCDONAGH OF FTI RE: ESSEX GROUP (0.1); TELECONFERENCE WITH J. SICKMAN, COUNSEL TO VALEO RE: RECLAMATION CLAIM (0.1) AND ANALYZE VALEO'S PROPOSAL FOR RESOLVING SUCH CLAIM (0.1); REVIEW AMENDED STATEMENT OF RECLAMATION SENT TO CENTURY MOLD & TOOL (0.1). |
| WHARTON JN | 10/06/06 | 0.10 | TELECONFERENCE WITH J. BISHOP, COUNSEL TO RECLAMATION CLAIMANT WESTCO/CARLTON BATES RE: RESERVED DEFENSES TO RECLAMATION CLAIM (0.1). |
| WHARTON JN | 10/10/06 | 1.70 | TELECONFERENCE WITH W. REYNOLDS, COUNSEL TO ANGEL-DEMMEL, RE: SETTLEMENT OFFER (0.1); ANALYZE AND WORK TO RESOLVE CLAIM OF TDK (0.1); TELECONFERENCE WITH A. WOOL, COUNSEL TO TDK, J. LARSON AND W. ZOLOTAR OF TDK AND T. MCDONAGH OF FTI RE: TDK RECLAMATION CLAIM (0.3); TELECONFERENCES WITH T. MCDONAGH (0.3) AND C. WU (0.4) OF FTI RE: OPEN RECLAMATION CLAIMS; UPDATE CHART OF ESCALATED OPEN RECLAMATION CLAIMS (0.5). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| WHARTON JN | 10/11/06 | 1.60 | PREPARE FOR WEEKLY RECLAMATION MANAGEMENT MEETING (0.2); TELECONFERENCE WITH B. PICKERING OF MESIROW, RE: WEEKLY RECLAMATION UPDATE (0.1); TELECONFERENCE WITH R. EMANUEL OF DELPHI AND A. FRANKUM, C. WU AND T. MCDONAGH OF FTI RE: WEEKLY RECLAMATION MANAGEMENT MEETING (0.7); TELECONFERENCE WITH A. THAU, COUNSEL TO FLEXTRONICS, RE: PROPOSED STIPULATION RESOLVING RECLAMATION CLAIM (0.1); WORK ON RESOLVING CLAIMS OF ESSEX GROUP (0.2), TAL-PORT INDUSTRIES (0.1), AND ANGEL-DEMMEL NORTH AMERICA (0.2). |
|---|---|---|---|
| WHARTON JN | 10/12/06 | 0.20 | WORK ON RESOLVING PLASTICERT RECLAMATION CLAIM (0.2). |
| WHARTON JN | 10/13/06 | 0.80 | TELECONFERENCE WITH H. BAER OF LATHAM & WATKINS RE: DRAFT RECLAMATION REPORT AND DRAFT PROTOCOL BETWEEN CREDITORS COMMITTEE AND DELPHI RE: RECLAMATION CLAIMS (0.5); REVISE DRAFT RECLAMATION PROTOCOL (0.3). |
| WHARTON JN | 10/16/06 | 0.40 | TELECONFERENCE WITH C. WU OF FTI RE: OPEN RECLAMATION CLAIMS (0.3); PREPARE FOR SUBMISSION TO CHAMBERS OF ORDER RE: SPEEDLINE TECHNOLOGIES MOTION (0.1). |
| WHARTON JN | 10/17/06 | 0.70 | UPDATE CHART OF ESCALATED RECLAMATION CLAIMS (0.3); TELECONFERENCE WITH R. EMANUEL RE: ANGEL-DEMMELL RECLAMATION CLAIM (0.2); FINALIZE SPEEDLINE ORDER FOR SUBMISSION TO CHAMBERS (0.2). |
| WHARTON JN | 10/18/06 | 0.30 | ANALYZE ANGEL-DEMMEL'S OFFER TO SETTLE RECLAMATION CLAIM (0.1); TELECONFERENCE WITH R. EMANUEL RE: SETTLEMENT OF NOMA CO. RECLAMATION CLAIM (0.2). |
| WHARTON JN | 10/19/06 | 1.00 | REVIEW AND ANALYZE RECLAMATION CLAIM OF HITACHI CHEMICAL (0.3); TELECONFERENCES WITH R. EMANUEL OF DELPHI RE: HITACHI CHEMICAL CLAIM (0.1); REVIEW AND ANALYZE RECLAMATION CLAIMS OF NOMA COMPANY (0.1), CARLISLE ENGINEERED PRODUCTS (0.1), AND VENTURE PLASTICS (0.1); TELECONFERENCES WITH J. SICKMAN, COUNSEL TO VALEO (0.1), A. WOOL, COUNSEL TO MEMC (0.1), AND M. MOORE, COUNSEL TO FUJITSU COMPONENTS (0.1) RE: RECLAMATION CLAIMS. |
| WHARTON JN | 10/25/06 | 0.50 | REVIEW COMMENTS OF H. BAER OF LATHAM & WATKINS TO PROPOSED RECLAMATION PROTOCOLS AND REPORT (0.3); UPDATE CHART OF ESCALATED RECLAMATION CLAIMS (0.2). |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| | | | |
|---|---|---|---|
| WHARTON JN | 10/26/06 | 0.20 | TELECONFERENCES WITH J. LEVINSON, COUNSEL TO RECLAMATION CLAIMANT VENTURE PLASTICS (0.1) AND J. BENTLEY, COUNSEL TO RECLAMATION CLAIMANT PANASONIC AUTOMOTIVE (0.1). |
| WHARTON JN | 10/27/06 | 1.40 | TELECONFERENCE WITH J. LEVINSON, COUNSEL TO VENTURE PLASTICS, RE: RECLAMATION CLAIM (0.5); TELECONFERENCES WITH C. WU OF FTI RE: VENTURE PLASTICS RECLAMATION CLAIM (0.4); ANALYZE AND WORK TO RESOLVE VENTURE PLASTICS RECLAMATION CLAIM (0.3) AND TAL-PORT INDUSTRIES RECLAMATION CLAIM (0.2). |
| WHARTON JN | 10/30/06 | 0.30 | UPDATE CHART OF ESCALATED RECLAMATION CLAIMS (0.3). |
| WHARTON JN | 10/31/06 | 0.70 | UPDATE CHART OF ESCALATED RECLAMATION CLAIMS (0.4); ANALYZE AND WORK TO RESOLVE CLAIM OF RECLAMATION CLAIMANT MUBEA INC. (0.2); TELECONFERENCE WITH R. EMANUEL OF DELPHI RE: RECLAMATION PROCESS (0.1). |
| | | 13.30 | |
| **Total Associate** | | 13.30 | |
| ~~DEMMA J~~ | ~~10/26/06~~ | ~~2.10~~ | ~~INDEX VARIOUS PLEADINGS FOR ATTORNEY USE (2.1).~~ |
| | | ~~2.10~~ | |
| ~~Total Legal Assistant~~ | | ~~2.10~~ | |
| **TOTAL TIME** | | **15.40** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                           Bill Date: 11/30/06
**Claims Admin. (Reclamation/Trust Funds)**            Bill Number: 1132369

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel - vendor feed | 10/03/06 | Wharton JN | 470.00 |
| | | **TOTAL AIR/RAIL TRAVEL - VENDOR FEED** | **$470.00** |
| In-house Reproduction | 10/03/06 | Copy Center, D | 6.03 |
| In-house Reproduction | 10/06/06 | Copy Center, D | 5.83 |
| In-house Reproduction | 10/10/06 | Copy Center, D | 1.61 |
| In-house Reproduction | 10/13/06 | Copy Center, D | 17.38 |
| In-house Reproduction | 10/27/06 | Copy Center, D | 51.15 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$82.00** |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.57 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.31 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.05 |
| Telephone Expense | 10/27/06 | Telecommunications, D | 0.07 |
| | | **TOTAL TELEPHONE EXPENSE** | **$1.00** |
| Messengers/ Courier | 10/06/06 | Straightline Courier | 41.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$41.00** |
| | | **TOTAL MATTER** | **$594.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)        Bill Date: 01/10/07
Claims Admin. (Reclamation/Trust Funds)                Bill Number: 1147918

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| WHARTON JN | 11/01/06 | 1.60 | TELECONFERENCE WITH D. BLACKBURN AND R. EMANUEL OF DELPHI AND A. FRANKUM, C. WU AND T. MCDONAGH OF FTI RE: WEEKLY RECLAMATION MANAGEMENT MEETING (0.8); FORMULATE STRATEGY RE: TIMING OF FILING OF MOTION FOR DETERMINATION OF RECLAMATION CLAIMS (0.3); ANALYZE SETTLEMENT PROPOSAL OF MEADVILLE FORGING RE: RECLAMATION CLAIM (0.2) AND TELECONFERENCE WITH J. LAWNICZAK, COUNSEL TO MEADVILLE FORGING RE: SAME (0.3). |
| WHARTON JN | 11/03/06 | 0.10 | WORK ON SETTLEMENT OF RECLAMATION CLAIM OF ANGEL-DEMMELL (0.1). |
| WHARTON JN | 11/06/06 | 0.10 | REVIEW CORRESPONDENCE FROM G. HOFFMANN, COUNSEL TO RECLAMATION CLAIMANT MUBEA INC. (0.1). |
| WHARTON JN | 11/08/06 | 0.20 | FORMULATE STRATEGY RE: RESPONSE TO LETTER FROM G. HOFFMANN, COUNSEL TO RECLAMATION CLAIMANT MUBEA INC. (0.2). |
| WHARTON JN | 11/09/06 | 0.50 | TELECONFERENCE WITH R. EMANUEL OF DELPHI RE: STATUS OF RECLAMATION PROCESS (0.4); REVIEW DRAFT RESPONSE TO DENSO RE: STATUS OF RECLAMATION CLAIM RECONCILIATION (0.1). |
| WHARTON JN | 11/13/06 | 0.20 | REVIEW COMMENTS OF H. BAER OF LATHAM & WATKINS RE: DRAFT RECLAMATION REPORT (0.2). |
| WHARTON JN | 11/15/06 | 0.20 | TELECONFERENCE WITH R. EMANUEL OF DELPHI RE: RECLAMATION ISSUES (0.2). |
| WHARTON JN | 11/16/06 | 0.40 | TELECONFERENCE WITH R. EMANUEL AND D. BLACKBURN OF DELPHI AND A. FRANKUM AND C. WU OF FTI RE: FORMULATING STRATEGY FOR RECLAMATION PROCESS (0.4). |
| WHARTON JN | 11/17/06 | 0.30 | FORMULATE STRATEGY FOR TREATMENT OF RECLAMATION CLAIMS UNDER PLAN OF REORGANIZATION (0.3). |
| WHARTON JN | 11/22/06 | 0.60 | TELECONFERENCES WITH H. BAER OF LATHAM & WATKINS (0.2) AND H. BAER AND A. THAU, COUNSEL TO FLEXTRONICS, RE: PROPOSED STIPULATION RESOLVING FLEXTRONICS' RECLAMATION CLAIM (0.2); TELECONFERENCE WITH H. BAER RE: RECLAMATION REPORT (0.2). |
| WHARTON JN | 11/27/06 | 0.30 | REVISE RECLAMATION REPORT AND PROTOCOLS (0.3). |

**4.50**

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

| Total Associate | | 4.50 | |
|---|---|---|---|
| WORSCHECK TM | 11/10/06 | 0.20 | UPDATE RECLAMATION CLAIMS FILES (0.2). |
| WORSCHECK TM | 11/13/06 | 1.20 | UPDATE RECLAMATION CLAIM FILES (0.4); PREPARE DOCUMENTS FOR ATTORNEY REVIEW (0.8). |
| WORSCHECK TM | 11/14/06 | 0.30 | UPDATE RECLAMATION CLAIMS FILES (0.3). |
| | | 1.70 | |
| Total Legal Assistant Support | | 1.70 | |

TOTAL TIME          6.20

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                      Bill Date: 01/10/07
**Claims Admin. (Reclamation/Trust Funds)**                      Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/07/06 | Copy Center, D | 0.60 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 2.50 |
| In-house Reproduction | 11/24/06 | Copy Center, D | 386.90 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$390.00** |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.49 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.07 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.43 |
| Telephone Expense-ECRS only | 11/30/06 | Telecommunications, D | 0.01 |
| | | **TOTAL TELEPHONE EXPENSE-ECRS ONLY** | **$1.00** |
| Outside Re-search/Internet Services | 10/05/06 | Pacer Service Center | 4.00 |
| | | **TOTAL OUTSIDE RESEARCH/INTERNET SERVICES** | **$4.00** |
| | | **TOTAL MATTER** | **$395.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/31/07
Claims Admin. (Reclamation/Trust Funds)          Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DEMMA J | 12/05/06 | 0.60 | UPDATE RECLAMATION RESPONSE LOG (0.6). |
| DEMMA J | 12/13/06 | 0.60 | UPDATE RECLAMATION LOG (0.6). |
| | | 1.20 | |
| Total Legal Assistant | | 1.20 | |
| WORSCHECK TM | 12/01/06 | 0.40 | UPDATE RECLAMATION CLAIMS FILES (0.4). |
| WORSCHECK TM | 12/04/06 | 0.40 | UPDATE RECLAMATION CLAIM FILES (0.4). |
| WORSCHECK TM | 12/05/06 | 0.40 | UPDATE RECLAMATION CLAIM FILES (0.4). |
| WORSCHECK TM | 12/12/06 | 0.30 | UPDATE RECLAMATION CLAIM FILES (0.3). |
| WORSCHECK TM | 12/13/06 | 0.30 | UPDATE RECLAMATION CLAIM FILES (0.3). |
| WORSCHECK TM | 12/18/06 | 0.40 | UPDATE RECLAMATION CLAIM FILES (0.4). |
| WORSCHECK TM | 12/19/06 | 0.40 | UPDATE RECLAMATION CLAIM FILES (0.4). |
| WORSCHECK TM | 12/22/06 | 0.30 | UPDATE RECLAMATION CLAIMS FILES (0.3). |
| WORSCHECK TM | 12/28/06 | 0.20 | UPDATE RECLAMATION CLAIM FILES (0.2). |
| | | 3.10 | |
| Total Legal Assistant Support | | 3.10 | |
| TOTAL TIME | | 4.30 | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 01/31/07
Claims Admin. (Reclamation/Trust Funds)           Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/01/06 | Copy Center, D | 39.97 |
| In-house Reproduction | 12/05/06 | Copy Center, D | 1.60 |
| In-house Reproduction | 12/12/06 | Copy Center, D | 242.94 |
| In-house Reproduction | 12/15/06 | Copy Center, D | 0.90 |
| In-house Reproduction | 12/22/06 | Copy Center, D | 1.60 |
| In-house Reproduction | 12/29/06 | Copy Center, D | 14.99 |

**TOTAL IN-HOUSE REPRODUCTION**          $302.00

**TOTAL MATTER**                          $302.00

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Claims Admin. (Reclamation/Trust Funds)                    Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| WHARTON JN | 01/02/07 | 0.30 | TELECONFERENCES WITH L. AGOSTO, COUNSEL TO TADIRAN BATTERIES (0.1) AND M. VISCOUNT, COUNSEL TO M&Q PLASTICS (0.2) REGARDING RECLAMATION CLAIMS. |
| WHARTON JN | 01/03/07 | 0.70 | TELECONFERENCE WITH R. EMANUEL (0.2) AND C. MICHELS (0.2) OF DELPHI REGARDING TREATMENT OF RECLAMATION CLAIMS IN RECONCILIATION OF UNSECURED CLAIMS AND FORMULATE STRATEGY REGARDING SAME (0.3). |
| | | 1.00 | |

Total Associate            1.00

**TOTAL TIME**            <u>1.00</u>

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 02/28/07
Claims Admin. (Reclamation/Trust Funds)           Bill Number: 1148705

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 01/19/07 | Copy Center, D | 65.91 |
| In-house Reproduction | 01/23/07 | Copy Center, D | 65.12 |
| In-house Reproduction | 01/26/07 | Copy Center, D | 148.97 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$280.00** |
| | | **TOTAL MATTER** | **$280.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :        Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :        Case No. 05–44481 (RDD)
                                              :
                            Debtors.          :        (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-34
REPORTS AND SCHEDULES
11.9 HOURS

Skadden, Arps, Slate, Meagher & Flom LLP and Affiliates

Delphi Corporation (DIP)                                    Bill Date: 11/30/06
Reports and Schedules                                      Bill Number: 1132369

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ~~BUTLER, JR. J~~ | ~~10/21/06~~ | ~~0.20~~ | ~~REVIEW FIRST DRAFT OF SEPTEMBER 30TH MOR (0.2).~~ |
| ~~BUTLER, JR. J~~ | ~~10/28/06~~ | ~~0.20~~ | ~~REVIEW SECOND DRAFT OF SEPTEMBER 30TH MOR (0.2).~~ |
| ~~BUTLER, JR. J~~ | ~~10/30/06~~ | ~~0.40~~ | ~~REVIEW DTM VERSION OF SEPTEMBER MOR (0.2); EMAILS FROM/ TO S. KIHN RE: COMMENTS (0.2).~~ |
| ~~BUTLER, JR. J~~ | ~~10/31/06~~ | ~~0.20~~ | ~~EMAILS FROM/TO B. DELLINGER AND S. KIHN RE: SEPTEMBER MOR (0.2).~~ |
| | | ~~1.00~~ | |
| ~~Total Partner~~ | | ~~1.00~~ | |
| MATZ TJ | 10/30/06 | 0.60 | REVIEW AND COMMENT ON SEPTEMBER MONTHLY OPERATING REPORT (0.6). |
| MATZ TJ | 10/31/06 | 0.60 | FINALIZE SEPTEMBER MONTHLY OPERATING REPORT FOR FILING (0.4); TELECONFERENCE WITH U.S. TRUSTEE RE: SAME (0.2). |
| | | 1.20 | |
| Total Counsel | | 1.20 | |
| ~~CHAVALI A~~ | ~~10/31/06~~ | ~~1.00~~ | ~~FILE MONTHLY OPERATING REPORT (MOR) (0.7); PREPARE MOR FOR DISTRIBUTION (0.2); PREPARE MOR FOR IMAGING (0.1).~~ |
| | | ~~1.00~~ | |
| ~~Total Legal Assistant~~ | | ~~1.00~~ | |
| **TOTAL TIME** | | **3.20** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**        **Bill Date: 01/10/07**
**Reports and Schedules**                              **Bill Number: 1147918**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MATZ TJ | 11/27/06 | 0.80 | REVIEW AND COMMENTS TO S. KIHN RE: OCTOBER MONTHLY OPERATING REPORT (0.8). |
| MATZ TJ | 11/30/06 | 0.30 | FINAL REVIEW OF OCTOBER MONTHLY OPERATION REPORT FOR FILING (0.3). |
|  |  | 1.10 |  |
| **Total Counsel** |  | **1.10** |  |
| MEISLER RE | 11/28/06 | 1.00 | REVIEW AND COMMENT ON MONTHLY OPERATING REPORT (1.0). |
|  |  | 1.00 |  |
| **Total Associate** |  | **1.00** |  |
| **TOTAL TIME** |  | **2.10** |  |

162

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)          Bill Date: 01/31/07
Reports and Schedules                          Bill Number: 1147919

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MATZ TJ | 12/18/06 | 0.20 | TELECONFERENCE WITH S. KIHN REGARDING NOVEMBER MONTHLY OPERATING REPORT (0.2). |
| MATZ TJ | 12/19/06 | 0.50 | REVIEW AND COMMENT ON DRAFT NOVEMBER MONTHLY OPERATING REPORT (0.4); SEND COMMENTS TO S. KIHN (0.1). |
| MATZ TJ | 12/22/06 | 0.70 | TELECONFERENCE FROM S. KIHN REGARDING NOVEMBER MONTHLY OPERATING REPORT, FILING AND COMMENTS (0.3); FOLLOW UP REVIEW REGARDING NOVEMBER MONTHLY OPERATING REPORT (0.4). |
| MATZ TJ | 12/28/06 | 0.20 | FOLLOW UP WITH S. KIHN REGARDING NOVEMBER MONTHLY OPERATING REPORT AND FILING (0.2). |
| MATZ TJ | 12/29/06 | 0.30 | FINAL REVIEW OF NOVEMBER MONTHLY OPERATING REPORT (0.2); CORRESPONDENCE WITH S. KIHN REGARDING FILING (0.1). |
| | | 1.90 | |
| **Total Counsel** | | **1.90** | |
| MEISLER RE | 12/21/06 | 1.60 | REVIEW AND COMMENT ON NOVEMBER MOR ADDING LANGUAGE TO UPDATE FOR RECENT EVENTS (0.6); DRAFT CORRESPONDENCE REGARDING SAME (0.2); REVIEW AND REVISE COMMENTS TO MOR REGARDING CLAIMS UPDATE (0.3) AND FRAMEWORK (0.2); DRAFT CORRESPONDENCE TO S. KIHN REGARDING SAME (0.1); TELECONFERENCES WITH S. KIHN REGARDING SAME (0.1, 0.1). |
| MEISLER RE | 12/22/06 | 0.30 | FINAL REVIEW OF THE MOR (0.2); TELECONFERENCE WITH S. KIHN REGARDING SAME (0.1). |
| | | 1.90 | |
| **Total Associate** | | **1.90** | |
| **TOTAL TIME** | | **3.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                                    Bill Date: 01/31/07
**Reports and Schedules**                                       Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/12/06 | Copy Center, D | 12.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$12.00** |
| | | **TOTAL MATTER** | **$12.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 02/28/07
Reports and Schedules                                       Bill Number: 1148705

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MARAFIOTI KA | 01/30/07 | 1.30 | REVIEW AND REVISE DECEMBER OPERATING REPORT (1.3). |
| | | **1.30** | |
| **Total Partner** | | **1.30** | |
| MATZ TJ | 01/26/07 | 0.70 | REVIEW AND COMMENT ON DRAFT DECEMBER MONTHLY OPERATING REPORT (0.7). |
| MATZ TJ | 01/30/07 | 1.50 | FURTHER REVIEW OF DECEMBER MONTHLY OPERATING REPORT (0.6); COMPILE COMMENTS AND FORWARD TO S. KIHN (0.4); TELECONFERENCE WITH S. KIHN REGARDING SAME (0.3); REVIEW CORRESPONDENCE FROM S. KIHN REGARDING DECEMBER MONTHLY OPERATING REPORT (0.2). |
| MATZ TJ | 01/31/07 | 0.20 | FINAL REVIEW FOR FILING OF DECEMBER MONTHLY OPERATING REPORT, AGED ACCOUNTS RECEIVABLE FOR U.S. TRUSTEE (0.2). |
| | | **2.40** | |
| **Total Counsel** | | **2.40** | |
| MEISLER RE | 01/24/07 | 0.20 | TELECONFERENCE WITH D. UNRUE REGARDING COMMENTS TO MONTHLY OPERATING REPORT (0.2). |
| MEISLER RE | 01/29/07 | 0.40 | REVIEW MONTHLY OPERATING REPORT (0.4). |
| MEISLER RE | 01/30/07 | 0.50 | CONTINUED REVIEW OF MOR (0.5). |
| | | **1.10** | |
| **Total Associate** | | **1.10** | |
| **TOTAL TIME** | | **4.80** | |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

     - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05–44481 (RDD)
                                          :
                        Debtors.          :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-35
ASSET ANALYSIS AND RECOVERY

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                          Bill Date: 01/10/07
Asset Analysis and Recovery                       Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/10/06 | Copy Center, D | 3.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$3.00** |
| CLR/Disclosure | 11/30/06 | Global Securities | 21.79 |
| CLR/Disclosure | 11/30/06 | Global Securities | 39.21 |
| | | **TOTAL CLR/DISCLOSURE** | **$61.00** |
| | | **TOTAL MATTER** | **$64.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

       - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :       Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :       Case No. 05–44481 (RDD)
                                          :
                        Debtors.          :       (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-36
CUSTOMER MATTERS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**
**Customer Matters (General)**

**Bill Date: 01/10/07**
**Bill Number: 1147918**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Non-standard/Outside Reproduction | 11/25/06 | Hardin AS | 55.00 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$55.00** |
| | | **TOTAL MATTER** | **$55.00** |

B43R

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

      - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - x
                                   :
      In re                        :      Chapter 11
                                   :
DELPHI CORPORATION, et al.,        :      Case No. 05–44481 (RDD)
                                   :
                        Debtors.   :      (Jointly Administered)
                                   :
- - - - - - - - - - - - - - - - - - - - - - - - - x

EXHIBIT D-37
ASSET DISPOSITIONS (REAL PROPERTY)

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Delphi Corporation (DIP)**                          Bill Date: 01/10/07
**Assets Dispositions (Real Property)**               Bill Number: 1147918

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 11/07/06 | Copy Center, D | 1.09 |
| In-house Reproduction | 11/10/06 | Copy Center, D | 36.91 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$38.00** |
| Vendor Hosted Telecon-ferencing | 11/27/06 | Teleconferencing Services, LLC | 13.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$13.00** |
| | | **TOTAL MATTER** | **$51.00** |

B43E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

          - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
 Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
          In re                           :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05–44481 (RDD)
                                          :
                        Debtors.          :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - x


EXHIBIT D-38
U.S. TRUSTEE MATTERS

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

Delphi Corporation (DIP)                                    Bill Date: 01/31/07
U.S. Trustee Matters                                        Bill Number: 1147919

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 12/22/06 | Copy Center; D | 1.00 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$1.00** |
| | | **TOTAL MATTER** | **$1.00** |

B43E

**Hearing Date and Time: June 26, 2007 at 10:00 a.m.**
**Objection Deadline: June 19, 2007 at 4:00 p.m.**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                        :
        In re                           :     Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :     Case No. 05-44481 (RDD)
                                        :
                        Debtors.        :     (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF FOURTH INTERIM APPLICATION OF SKADDEN, ARPS, SLATE,
MEAGHER & FLOM LLP, COUNSEL TO DEBTORS-IN-POSSESSION,
SEEKING ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND
REIMBURSEMENT OF EXPENSES UNDER 11 U.S.C. §§ 330 AND 331

PLEASE TAKE NOTICE that on March 30, 2007, Skadden, Arps, Slate,

Meagher & Flom LLP filed the Fourth Interim Application Of Skadden, Arps, Slate, Meagher &

Flom LLP, Counsel To Debtors-In-Possession, Seeking Allowance And Payment Of Interim

Compensation And Reimbursement Of Expenses Under 11 U.S.C. §§ 330 And 331 (the

"Application") in accordance with that certain Order Under 11 U.S.C. § 331 Establishing

Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals dated

November 4, 2005 (as amended from time to time, the "Interim Compensation Order"), seeking

an Order awarding interim compensation for professional services provided to the Debtors in the

amount of $12,820,504, together with reimbursement for actual and necessary expenses incurred

in the amount of $708,096 during the period from October 1, 2006 through January 31, 2007,

inclusive (the "Application Period").

PLEASE TAKE FURTHER NOTICE that a hearing to consider approval of the

Application will be held on June 26, 2007, at 10:00 a.m. (Prevailing Eastern Time) (the "Fee

Application Hearing") before the Honorable Robert D. Drain, United States Bankruptcy Court

for the Southern District of New York, One Bowling Green, Room 610, New York, New York

10004.

PLEASE TAKE FURTHER NOTICE that responses or objections, if any, to the

Application must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure,

the Local Bankruptcy Rules for the Southern District of New York, and the Amended Eighth

Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006,

9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management,

And Administrative Procedures, entered by this Court on October 26, 2006 (the "Amended

Eighth Supplemental Case Management Order") (Docket No. 5418), (c) be filed with the

2

Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of

the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest

must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or

any other Windows-based word processing format), (d) be submitted in hard-copy form directly

to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, and (e) be

served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: David M.

Sherbin and John D. Sheehan), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher &

Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm.

Butler, Jr.), (iii) the Office of the United States Trustee for the Southern District of New York,

33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Alicia M. Leonhard), (iv)

counsel for the Official Committee of Unsecured Creditors, Latham & Watkins LLP, 885 Third

Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg and Mark A. Broude), (v)

counsel for the Official Committee of Equity Security Holders, Fried, Frank, Harris, Shriver &

Jacobson LLP, One New York Plaza, New York, New York 10004 (Att'n: Bonnie Steingart), (vi)

counsel for the agent under the Debtors' prepetition credit facility, Simpson Thacher & Bartlett

LLP, 425 Lexington Avenue, New York, New York 10017 (Att'n: Kenneth S. Ziman), (vii)

counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450

Lexington Avenue, New York, New York 10017 (Att'n: Donald S. Bernstein and Brian M.

Resnick), (viii) Valerie Venable, GE Plastics, Americas, 9930 Kincey Avenue, Huntersville, NC

28078, and (ix) Legal Cost Control, Inc., 255 Kings Highway East, Haddonfield, NJ 08033

(Att'n: John J. Marquess) in each case so as to be **received** no later than **4:00 p.m. (Prevailing

Eastern Time) on June 19, 2007** (the "Objection Deadline").

3

PLEASE TAKE FURTHER NOTICE that only those responses or objections made as set forth herein and in accordance with the Amended Eighth Supplemental Case Management Order will be considered by the Bankruptcy Court at the Fee Application Hearing. If no responses or objections to the Application are timely filed and served in accordance with the procedures set forth herein and in the Amended Eighth Supplemental Case Management Order, the Bankruptcy Court may enter an order granting the Application without further notice.

Dated:  New York, New York
      March 30, 2007

SKADDEN, ARPS, SLATE, MEAGHER
  & FLOM LLP

By:  /s/ John Wm. Butler, Jr.
    John Wm. Butler, Jr. (JB 4711)
    John K. Lyons (JL 4951)
    Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

- and -

By:  /s/ Kayalyn A. Marafioti
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

4