IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
: 
In re                                                     :       Chapter 11
: 
DELPHI CORPORATION, et al.,                               :       Case No. 05-44481 (RDD)
: 
                                        Debtors.           :       (Jointly Administered)
: 
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

        I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

        On April 5, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

    1)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging (A) Duplicate and Amended Claims and (B) Claims Duplicative of Consolidated Trustee Claim, (C) Equity Claims and (D) Protective Claims Identified in Eighth Omnibus Claims Objection ("Eighth Omnibus Claims Objection Order") (Docket No. 7516) [a copy of which is attached hereto as Exhibit D]

        On April 5, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

    2)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging (A) Duplicate and Amended Claims and (B) Claims Duplicative of Consolidated Trustee Claim, (C) Equity Claims and (D) Protective Claims Identified in Eighth Omnibus Claims Objection ("Eighth Omnibus Claims Objection Order") [without exhibits] (Docket No. 7516) [a copy of which is attached hereto as Exhibit D]

    3)    Customized Notice of Entry of Order Pursuant to 11 U.S.C. § 502(B) and Fed. R. Bankr. P. 3007 Disallowing and Expunging (A) Duplicate and Amended Claims (B) Claims Duplicative of Consolidated Trustee Claim, (C) Equity Claims and (D) Protective Claims Identified in Eighth Omnibus Claims Objection (the "Customized Notice") [a copy of the form of which is attached hereto as Exhibit F].  Each party's Customized Notice was sent to

the name and address listed in columns 1 and 2 of <u>Exhibit E</u> attached hereto. In addition, the chart provided on each party's Customized Notice contained the information listed in columns 3 through 8 of <u>Exhibit E</u> attached hereto. The chart contained in the form of the Customized Notice which is attached hereto as Exhibit F has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of <u>Exhibit E</u> attached hereto was incorporated into each Customized Notice.

Dated: April 10, 2007

      */s/ Evan Gershbein*
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 10th day of April, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:     */s/ Shannon J. Spencer*

Commission Expires:   *6/20/10*

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1716 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivinj@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Maritza Ramos | 270 Park Avenue 15th Fl | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | maritza.ramos@chase.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

4/10/2007 10:16 AM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductuor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

4/10/2007 10:16 AM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivin@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc. | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Maritza Ramos | 270 Park Avenue 15th Fl | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | maritza.ramos@chase.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

4/10/2007 10:16 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264122 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

4/10/2007 10:16 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

4/10/2007 10:16 AM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"); SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD; and Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-652-3863 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Company |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 972-715-9100 | 972-715-8000 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Intermet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | riclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| Intermet Corporation | Alan Miller | 301 Commerce Street | Ste 2901 | Fort Worth | TX | 76102 | | | | amiller@intermet.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah N. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-intrest to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3509 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD and Co-Counsel to Tower Automotive, Inc. |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 20

4/10/2007 10:17 AM
Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | Counsel to Lunt Mannufacturing Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

4/10/2007 10:18 AM
US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | Counsel to  Means Industries |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

4/10/2007 10:18 AM
US Mail

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                        :
      In re                      :     Chapter 11
                        :
   DELPHI CORPORATION, <u>et al.</u>,    :     Case No. 05-44481 (RDD)
                      :
             Debtors.     :     (Jointly Administered)
                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING (A) DUPLICATE AND AMENDED CLAIMS AND (B)
CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE CLAIM, (C) EQUITY CLAIMS
AND (D) PROTECTIVE CLAIMS IDENTIFIED IN EIGHTH OMNIBUS CLAIMS
<u>OBJECTION</u>

("EIGHTH OMNIBUS CLAIMS OBJECTION ORDER")

            Upon the Eighth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims, (B) Claims

Duplicative Of The Consolidated Trustee Claim, (C) Equity Claims, And (D) Protective Claims,

dated February 15, 2007 (the "Eighth Omnibus Claims Objection"), of Delphi Corporation and

certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned

cases (collectively, the "Debtors"); and upon the record of the hearing held on the Eighth

Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient cause

appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.      Each holder of a claim (each, a "Claim") listed on Exhibit <u>A-1</u>, <u>A-2</u>, <u>B</u>, <u>C-1</u>, <u>C-2</u>, and <u>D</u> attached hereto was properly and timely served with a copy of the Eighth Omnibus Claims Objection, a personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order granting the Eighth Omnibus Claims Objection, and the notice of the deadline for responding to the Eighth Omnibus Claims Objection. No other or further notice of the Eighth Omnibus Claims Objection is necessary.

B.      The Court has jurisdiction over the Eighth Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Eighth Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Eighth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Claims listed on <u>Exhibit A-1</u> hereto under the column heading "Claim To Be Expunged" are either duplicates of Claims filed with the Court or have been amended or superseded by later-filed Claims.

D.      The Claims listed on <u>Exhibit A-2</u> hereto under the column heading "Claim To Be Expunged" are either duplicative of other Claims or have been amended or superseded by later-filed Claims, and are survived by two Claims.

---

[1]      Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  <u>See</u> Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Tenth Omnibus Claims Objection.

E.      The Claim listed on <u>Exhibit B</u> hereto was filed by an individual noteholder ("Individual Holder Claim") and is duplicative of the consolidated proof of claim filed on August 2, 2006 by Wilmington Trust Company.

F.      The Claims listed on <u>Exhibit C-1</u> hereto were filed by holders of Delphi Corporation common stock solely on account of their stock holdings ("Equity Claims").

G.      The Claims listed on <u>Exhibit C-2</u> hereto were filed by holders of Delphi Corporation common stock solely on account of their stock holdings and were also untimely pursuant to the Bar Date Order ("Untimely Equity Claims").

H.      The Claims listed on <u>Exhibit D</u> hereto were filed by creditors to protect against future rejection damages ("Protective Claims").

I.      The relief requested in the Eighth Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.      Each "Claim To Be Expunged" listed on <u>Exhibit A-1</u> and <u>A-2</u> hereto is hereby disallowed and expunged in its entirety.  Those Claims identified on <u>Exhibit A-1</u> and <u>A-2</u> as "Surviving Claims" shall remain on the Debtors' claims register, but shall remain subject to future objection by the Debtors and other parties-in-interest.

2.      The Individual Holder Claim listed as a "Claim To Be Expunged" on <u>Exhibit B</u> hereto is hereby disallowed and expunged in its entirety. The Claim identified on <u>Exhibit B</u> as "Surviving Claim" shall remain on the Debtors' claims register, but shall remain subject to future objection by the Debtors and other parties-in-interest.

3

3.       Each Equity Claim listed on Exhibit C-1 hereto is hereby reclassified as an interest, and is disallowed and expunged as a claim in its entirety.

4.       Each Untimely Equity Claim listed on Exhibit C-2 hereto is hereby reclassified as an interest and as such is disallowed and expunged in its entirety.

5.       Each Protective Claim listed on Exhibit D hereto is hereby disallowed and expunged in its entirety, subject to the right of affected creditors set forth on Exhibit D under paragraph 8 of the Bar Date Order to assert a Claim for rejection damages in the event of a rejection of an executory contract or an unexpired lease by the Debtors.

6.       With respect to each Claim for which a Response to the Eighth Omnibus Claims Objection has been filed and served, each of which Claims is listed on Exhibits E and F hereto, the hearing regarding the objection to such Claim is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise deficient under the Claims Objection Procedures Order.

7.       Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Eighth Omnibus Claims Objection, on any grounds whatsoever; provided, however, that solely to the extent that (a) a claimant filed duplicative claims against different Debtors for the same asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of such claimant's Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, the Debtors shall not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the "Remaining Claim") disallowed and expunged solely on the basis that such Remaining Claim is

4

asserted against the incorrect Debtor, <u>provided</u> that one of the Multiple Debtor Duplicative

Claims was originally filed against the correct Debtor.  For the avoidance of doubt, except as

expressly provided in the preceding sentence, the Remaining Claims shall remain subject to

further objection on any grounds whatsoever, including, without limitation, that any such

Remaining Claim is asserted against the incorrect Debtor if the claimant did not file a Multiple

Debtor Duplicative Claim against the correct Debtor.  Nothing contained herein shall restrict the

Debtors from objecting to any Remaining Claim or any holder of a Remaining Claim from

seeking relief from this Court for the purposes of requesting that this Court modify the Debtor or

Debtors against which such Remaining Claim is asserted.

8.      Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

9.      This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the Eighth Omnibus Claims Objection to hear and determine all matters arising

from the implementation of this order.

10.      Each of the objections by the Debtors to each Claim addressed in the

Eighth Omnibus Claims Objection and set forth on <u>Exhibits</u> <u>A-1</u>, <u>A-2</u>, <u>B</u>, <u>C-1</u>, <u>C-2</u>, <u>D</u>, <u>E</u>, and <u>F</u>

hereto constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This

order shall be deemed a separate order with respect to each Claim that is the subject of the Eighth

Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter

which involves such Claim and shall not act to stay the applicability or finality of this order with

respect to the other contested matters covered hereby.

11.      Kurtzman Carson Consultants, LLC is hereby directed to serve this order,

including exhibits, in accordance with the Claims Objection Procedures Order.

5

12.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Eighth Omnibus Claims

Objection.

Dated: New York, New York
       March <u>30</u>, 2007

_____ /s/Robert D. Drain_____
        UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.                                                                                           Eighth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| **Claim Number:** 2587 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 04/10/2006<br>**Creditor's Name and Address:**<br>A ABEL EXTERMINATING CO<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $563.50<br>Total: $563.50 | **Claim Number:** 3777 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 05/01/2006<br>**Creditor's Name and Address:**<br>AABEL EXTERMINATING CO INC<br>440 CONGRESS PK DR<br>DAYTON, OH 45459<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $555.87<br>Total: $555.87 |
| **Claim Number:** 10228 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/21/2006<br>**Creditor's Name and Address:**<br>A BERGER PRECISION LTD<br>28 REGAN RD<br>BRAMPTON, ON L7A 1A7<br>CANADA<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,124,805.62<br>Total: $1,124,805.62 | **Claim Number:** 16370 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 10/16/2006<br>**Creditor's Name and Address:**<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,059,143.24<br>Total: $1,059,143.24 |
| **Claim Number:** 16340 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 09/29/2006<br>**Creditor's Name and Address:**<br>A BERGER PRECISION LTD<br>28 REGAN RD<br>BRAMPTON, ON L7A 1A7<br>CANADA<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,059,143.24<br>Total: $1,059,143.24 | **Claim Number:** 16370 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 10/16/2006<br>**Creditor's Name and Address:**<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,059,143.24<br>Total: $1,059,143.24 |
| **Claim Number:** 10227 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/21/2006<br>**Creditor's Name and Address:**<br>A BERGER PRECISION LTD EFT<br>28 REGAN RD<br>BRAMPTON, ON L7A 1A7<br>CANADA<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,882.86<br>Total: $27,882.86 | **Claim Number:** 16369 **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 10/16/2006<br>**Creditor's Name and Address:**<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,882.86<br>Total: $27,882.86 |
| **Claim Number:** 3637 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 05/01/2006<br>**Creditor's Name and Address:**<br>ADMIRAL TOOL & MFG CO OF ILLINOIS<br>3700 N TALMAN AVE<br>CHICAGO, IL 60618<br><br>Secured:<br>Priority: $20,935.61<br>Administrative:<br>Unsecured: $149,294.97<br>Total: $170,230.58 | **Claim Number:** 16406 **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 11/06/2006<br>**Creditor's Name and Address:**<br>ADMIRAL TOOL & MFG CO OF ILLINOIS<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $149,294.92<br>Total: $149,294.92 |

In re Delphi Corporation, et al.   05-44481-rdd   Doc 7624   Filed 04/10/07   Entered 04/10/07 18:38:08   Main Document   Eighth Omnibus Claims Objection

Pg 42 of 116

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 4027 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,134.78<br>Total: $34,134.78 | Claim Number: 16284 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 09/05/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $34,134.78<br>Total: $34,134.78 |
| Claim Number: 7585 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/06/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br>Secured:<br>Priority: $8,323.61<br>Administrative:<br>Unsecured: $83,881.90<br>Total: $92,205.51 | Claim Number: 16321 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 09/18/2006<br>Creditor's Name and Address:<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br>Secured:<br>Priority: $8,323.61<br>Administrative:<br>Unsecured: $83,881.90<br>Total: $92,205.51 |
| Claim Number: 12235 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>BEHR INDUSTRIES CORP<br>WARNER NORCROSS & JUDD LLP<br>900 FIFTH THIRD CTR<br>111 LYON NW<br>GRAND RAPIDS, MI 49503<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $502,560.32<br>Total: $502,560.32 | Claim Number: 16439 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/01/2006<br>Creditor's Name and Address:<br>BEHR INDUSTRIES CORP<br>WARNER NORCROSS & JUDD LLP<br>900 FIFTH THIRD CTR<br>111 LYON NW<br>GRAND RAPIDS, MI 49503<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $409,399.05<br>Total: $409,399.05 |
| Claim Number: 1287 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/27/2005<br>Creditor's Name and Address:<br>BIG BEND AGRI SERVICES INC<br>MOORE CLARKE DUVALL RODGERS PC<br>PO BOX 71727<br>ALBANY, GA 31708-1727<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,775.60<br>Total: $12,775.60 | Claim Number: 2774 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/26/2006<br>Creditor's Name and Address:<br>BIG BEND AGRI SERVICES INC<br>BIG BEND INDUSTRIAL SALES<br>PO BOX 479<br>CAIRO, GA 39828<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,884.00<br>Total: $8,884.00 |
| Claim Number: 2425 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/27/2006<br>Creditor's Name and Address:<br>BOHL CRANE INC<br>534 W LASKEY RD<br>TOLEDO, OH 43612-320<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,760.78<br>Total: $9,760.78 | Claim Number: 16400 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/31/2006<br>Creditor's Name and Address:<br>BOHL CRANE INC<br>534 W LASKEY RD<br>TOLEDO, OH 43612<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,400.00<br>Total: $6,400.00 |

In re Delphi Corporation, et al.    05-44481-rdd   Doc 7624   Filed 04/10/07   Entered 04/10/07 18:38:08   Main Document   Eighth Omnibus Claims Objection

Pg 43 of 116

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 2105<br>Date Filed: 02/23/2006<br>Creditor's Name and Address:<br><br>C THORREZ INDUSTRIES INC<br>4909 W MICHIGAN AVE<br>JACKSON, MI 49201 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $579,130.61<br>Total: $579,130.61 | | Claim Number: 16247<br>Date Filed: 08/18/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $579,130.61<br>Total: $579,130.61 | |
| Claim Number: 924<br>Date Filed: 11/29/2005<br>Creditor's Name and Address:<br><br>CANTOOLA INCORPORATED<br>560 JADE RD<br>TONEY, AL 35773 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $6,046.05<br>Total: $6,046.05 | | Claim Number: 16165<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>CANTOOLA INC<br>1408 5TH AVE SE STE 1<br>DECATUR, AL 35601 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,046.05<br>Total: $6,046.05 | |
| Claim Number: 6397<br>Date Filed: 05/22/2006<br>Creditor's Name and Address:<br><br>CERTIFIED TOOL & MANUFACTURING<br>1201 ESTES AVE<br>ELK GROVE VILLAGE, IL 60007-5401 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $113,850.00<br>Priority<br>Administrative:<br>Unsecured: $545,737.74<br>Total: $659,587.74 | | Claim Number: 16277<br>Date Filed: 08/29/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured: $113,850.00<br>Priority:<br>Administrative:<br>Unsecured: $545,737.74<br>Total: $659,587.74 | |
| Claim Number: 1795<br>Date Filed: 02/06/2006<br>Creditor's Name and Address:<br><br>CHARLES STEWART MOTT COMMUNITY<br>COLLEGE<br>5225 E COOK RD STE F<br>GRAND BLANC, MI 48439-8388 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $14,842.43<br>Total: $14,842.43 | | Claim Number: 11880<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>MOTT COMMUNITY COLLEGE<br>ATTN CASHIERS OFFICE<br>1401 E COURT ST<br>FLINT, MI 48503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,731.69<br>Total: $14,731.69 | |
| Claim Number: 2689<br>Date Filed: 04/19/2006<br>Creditor's Name and Address:<br><br>COMMERCE INDUSTRIES & SIERRA LIQUIDITY<br>FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,650.00<br>Total: $1,650.00 | | Claim Number: 14680<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>COMMERCE INDUSTRIES INC INC ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,650.00<br>Total: $1,650.00 | |

EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

| Claim To Be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1239 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16336 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 12/21/2005 | Secured: | | Date Filed: 09/27/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | | CONTRARIAN FUNDS LLC | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: | $71,853.97 | 411 W PUTNAM AVE STE 225 | Unsecured: | $71,853.97 |
| GREENWICH, CT 06830 | Total: | $71,853.97 | GREENWICH, CT 06830 | Total: | $71,853.97 |
| Claim Number: 1655 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2141 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/24/2006 | Secured: | | Date Filed: 02/24/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | | CONTRARIAN FUNDS LLC | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: | $347,043.24 | 411 W PUTNAM AVE STE 225 | Unsecured: | $347,043.24 |
| GREENWICH, CT 06830 | Total: | $347,043.24 | GREENWICH, CT 06830 | Total: | $347,043.24 |
| Claim Number: 2021 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16377 | Debtor: | DELPHI TECHNOLOGIES, INC (05-44554) |
| Date Filed: 02/14/2006 | Secured: | | Date Filed: 10/20/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| CONTRARIAN FUNDS LLC | Administrative: | | CONTRARIAN FUNDS LLC | Administrative: | |
| 411 W PUTNAM AVE STE 225 | Unsecured: | $93,353.16 | 411 W PUTNAM AVE STE 225 | Unsecured: | $93,339.39 |
| GREENWICH, CT 06830 | Total: | $93,353.16 | GREENWICH, CT 06830 | Total: | $93,339.39 |
| Claim Number: 5457 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16250 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/10/2006 | Secured: | | Date Filed: 08/22/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $42,140.40 | Creditor's Name and Address: | Priority | $30,318.20 |
| COORSTEK INC | Administrative: | | COORSTEK INC | Administrative: | |
| 1700 LINCOLN ST STE 4100 | Unsecured: | | 1700 LINCOLN ST STE 4100 | Unsecured: | $9,888.00 |
| DENVER, CO 80203 | Total: | $42,140.40 | DENVER, CO 80203 | Total: | $40,206.20 |
| Claim Number: 1620 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16218 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/23/2006 | Secured: | | Date Filed: 08/16/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| ENVIRON INTERNATIONAL CORPORATION | Administrative: | | ENVIRON INTERNATIONAL CORPORATION | Administrative: | |
| 214 CARNEGIE CTR | Unsecured: | $104,902.43 | 214 CARNEGIE CTR | Unsecured: | $92,625.45 |
| PRINCETON, NJ 08540 | Total: | $104,902.43 | PRINCETON, NJ 08540 | Total: | $92,625.45 |

In re Delphi Corporation, et al.

**Eighth Omnibus Claims Objection**

EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

| Claim To Be Expunged | Surviving Claim |
|---|---|

| Claim Number: 12005 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16410 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/28/2006 | | Date Filed: 11/07/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| EXHIBIT ENTERPRISES INC | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 1400 S LIVERNOIS RD | Unsecured: $251,240.96 | 810 SEVENTH AVE 22ND FL | Unsecured: $251,240.96 |
| ROCHESTER HILLS, MI 48307 | | NEW YORK, NY 10019 | |
| | Total: $251,240.96 | | Total: $251,240.96 |

| Claim Number: 5979 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 6860 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 05/16/2006 | | Date Filed: 05/25/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| FIES SCALE SERVICE | Administrative: | FIES SCALES & SYSTEMS INC | Administrative: |
| 570 LEO ST | Unsecured: $14,517.28 | 570 LEO ST | Unsecured: $978.44 |
| DAYTON, OH 45404 | | DAYTON, OH 45404-1506 | |
| | Total: $14,517.28 | | Total: $978.44 |

| Claim Number: 860 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9830 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/28/2005 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE CAPITAL MODULAR SPACE | Administrative: | GE CAPITAL MODULAR SPACE | Administrative: |
| DILWORTH PAXSON LLP | Unsecured: $1,836.26 | 530 E SWEDESFORD RD | Unsecured: $21,921.02 |
| LIBERTY VIEW STE 700 | | WAYNE, PA 19087 | |
| 457 HADDONFIELD RD | | | |
| CHERRY HILL, NJ 08054 | Total: $1,836.26 | | Total: $21,921.02 |

| Claim Number: 7246 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10191 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 06/01/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE CONSUMER & INDUSTRIAL F/K/A GE | Administrative: | GE CONSUMER & INDUSTRIAL F K A GE | Administrative: |
| LIGHTING | Unsecured: $11,235.00 | LIGHTING | Unsecured: $7,020.00 |
| 11256 CORNELL PARK DR STE 500 | | 11256 CORNELL PARK DR STE 500 | |
| CINCINNATI, OH 45242 | Total: $11,235.00 | CINCINNATI, OH 45242 | Total: $7,020.00 |

| Claim Number: 15538 | Debtor: DELPHI INTERNATIONAL SERVICES INC (05-44583) | Claim Number: 15540 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| GE SILICONES | Administrative: | GE SILICONES | Administrative: |
| C O GE PLASTICS | Unsecured: $651,800.43 | C O GE PLASTICS | Unsecured: $651,800.43 |
| 9930 KINCEY AVE | | 9930 KINCEY AVE | |
| HUNTERSVILLE, NC 28078 | Total: $651,800.43 | HUNTERSVILLE, NC 28078 | Total: $651,800.43 |

EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

| Claim To Be Expunged | | Surviving Claim | |
|---|---|---|---|
| **Claim Number:** 9856 <br> **Date Filed:** 07/19/2006 <br> **Creditor's Name and Address:** <br> GE SILICONES <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 | **Debtor:** DELPHI INTERNATIONAL SERVICES INC (05-44583) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $651,800.43 <br> Total: $651,800.43 | **Claim Number:** 15540 <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> GE SILICONES <br> C O GE PLASTICS <br> 9930 KINCEY AVE <br> HUNTERSVILLE, NC 28078 | **Debtor:** DELPHI MECHATRONIC SYSTEMS, INC (05-44567) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $651,800.43 <br> Total: $651,800.43 |
| **Claim Number:** 11098 <br> **Date Filed:** 07/26/2006 <br> **Creditor's Name and Address:** <br> GILL INDUSTRIES INC <br> GILL MANUFACTURING <br> 5271 PLAINFIELD <br> GRAND RAPIDS, MI 49505-1046 | **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $68,853.37 <br> Total: $68,853.37 | **Claim Number:** 16413 <br> **Date Filed:** 11/08/2006 <br> **Creditor's Name and Address:** <br> LONGACRE MASTER FUND LTD <br> 810 SEVENTH AVE 22ND FL <br> NEW YORK, NY 10019 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $68,853.37 <br> Total: $68,853.37 |
| **Claim Number:** 141 <br> **Date Filed:** 10/28/2005 <br> **Creditor's Name and Address:** <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> C O GOLDMAN SACHS & CO <br> 30 HUDSON 17TH FL <br> JERSEY CITY, NJ 07302 | **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $158,710.00 <br> Total: $158,710.00 | **Claim Number:** 16328 <br> **Date Filed:** 09/21/2006 <br> **Creditor's Name and Address:** <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> C O GOLDMAN SACHS & CO <br> 30 HUDSON 17TH FL <br> JERSEY CITY, NJ 07302 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $158,710.00 <br> Total: $158,710.00 |
| **Claim Number:** 296 <br> **Date Filed:** 11/08/2005 <br> **Creditor's Name and Address:** <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ONE NEW YORK PLZ 42ND FL <br> NEW YORK, NY 10004 | **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $238,567.00 <br> Total: $238,567.00 | **Claim Number:** 16068 <br> **Date Filed:** 08/09/2006 <br> **Creditor's Name and Address:** <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF EKRA AMERICA INC <br> ONE NEW YORK PLAZA 42ND FLOOR <br> NEW YORK, NY 10004 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $238,567.00 <br> Total: $238,567.00 |
| **Claim Number:** 6696 <br> **Date Filed:** 05/23/2006 <br> **Creditor's Name and Address:** <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ONE NEW YORK PLZ 42ND FL <br> NEW YORK, NY 10004 | **Debtor:** DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $182,213.00 <br> Total: $182,213.00 | **Claim Number:** 15547 <br> **Date Filed:** 07/31/2006 <br> **Creditor's Name and Address:** <br> GOLDMAN SACHS CREDIT PARTNERS LP <br> ASSIGNEE OF ASYS AUTOMATION LLC <br> ONE NEW YORK PLAZA <br> 42ND FLOOR <br> NEW YORK, NY 10004 | **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) <br> Secured: <br> Priority <br> Administrative: <br> Unsecured: $182,213.00 <br> Total: $182,213.00 |

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 461 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16473 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/09/2005 | | | Date Filed: 01/05/2007 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| HAIN CAPITAL HOLDINGS LLC | Priority | $67,644.90 | HAIN CAPITAL HOLDINGS LLC | Priority | |
| 301 RTE 17 6TH FL | Administrative: | | 301 RTE 17 6TH FL | Administrative: | |
| RUTHERFORD, NJ 07070 | Unsecured: | | RUTHERFORD, NJ 07070 | Unsecured: | $96,157.52 |
| | Total: | $67,644.90 | | Total: | $96,157.52 |
| Claim Number: 16453 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10774 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/13/2006 | | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| HANDY & HARMAN ELECTRONIC MATERIALS | Priority | | HANDY & HARMAN ELECTRONIC MATERIALS | Priority | |
| CORPORATION | Administrative: | | CORPORATION | Administrative: | |
| ATTN BEN T CAUGHEY | Unsecured: | $27,242.84 | ATTN BEN T CAUGHEY | Unsecured: | $27,242.84 |
| ONE AMERICAN SQ STE 3100 | | | ONE AMERICAN SQ STE 3100 | | |
| INDIANAPOLIS, IN 46282-0200 | Total: | $27,242.84 | INDIANAPOLIS, IN 46282-0200 | Total: | $27,242.84 |
| Claim Number: 15204 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16433 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | | Date Filed: 11/27/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| HEIDEL GMBH & CO KG | Priority | | STONEHILL INSTITUTIONAL PARTNERS LP | Priority | |
| HANSARING 1 | Administrative: | | 885 THIRD AVE 30TH FL | Administrative: | |
| LOTTE, D 49504 | Unsecured: | $123,117.00 | NEW YORK, NY 10022 | Unsecured: | $51,077.00 |
| GERMANY | | | | | |
| | Total: | $123,117.00 | | Total: | $51,077.00 |
| Claim Number: 10124 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10123 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Date Filed: 07/21/2006 | | | Date Filed: 07/21/2006 | | |
| Creditor's Name and Address: | Secured: | $322,860.53 | Creditor's Name and Address: | Secured: | $322,860.53 |
| HERAEUS METAL PROCESSING INC | Priority | | HERAEUS METAL PROCESSING INC | Priority | |
| MCDERMOTT WILL & EMERY LLP | Administrative: | | MCDERMOTT WILL & EMERY LLP | Administrative: | |
| 227 W MONROE ST | Unsecured: | | 227 W MONROE ST | Unsecured: | |
| CHICAGO, IL 60606-5096 | | | CHICAGO, IL 60606-5096 | | |
| | Total: | $322,860.53 | | Total: | $322,860.53 |
| Claim Number: 10961 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16449 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | | Date Filed: 12/12/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| HERITAGE CRYSTAL CLEAN LLC | Priority | | ARGO PARTNERS AS ASSIGNEE OF HERITAGE | Priority | |
| ONE NORTH LASALLE ST STE 600 | Administrative: | | CRYSTAL CLEAN | Administrative: | |
| CHICAGO, IL 60602-3903 | Unsecured: | $175,084.92 | 12 W 37TH ST 9TH FL | Unsecured: | $175,084.92 |
| | | | NEW YORK, NY 10018 | | |
| | Total: | $175,084.92 | | Total: | $175,084.92 |

EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 15962 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14283 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/01/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HERITAGE ENVIRONMENTAL SERVICES LLC | Priority | HERITAGE ENVIRONMENTAL SERVICES LLC | Priority |
| BINGHAM MCHALEY LLP | Administrative: | BINGHAM MCHALEY LLP | Administrative: |
| 10 W MARKET ST | Unsecured: $426,433.36 | 10 W MARKET ST | Unsecured: $426,433.36 |
| INDIANAPOLIS, IN 46204 | Total: $426,433.36 | INDIANAPOLIS, IN 46204 | Total: $426,433.36 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15965 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14182 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/01/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HERITAGE ENVIRONMENTAL SERVICES LLC | Priority | HERITAGE ENVIRONMENTAL SERVICES LLC | Priority |
| BINGHAM MCHALEY LLP | Administrative: | BINGHAM MCHALEY LLP | Administrative: |
| 10 W MARKET ST | Unsecured: $426,433.36 | 10 W MARKET ST | Unsecured: $426,433.36 |
| INDIANAPOLIS, IN 46204 | Total: $426,433.36 | INDIANAPOLIS, IN 46204 | Total: $426,433.36 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1005 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15973 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/05/2005 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INSPEX INC SIERRA LIQUIDITY FUND | Priority | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Priority |
| 2699 WHITE RD STE 255 | Administrative: | INSPEX INC ASSIGNOR | Administrative: |
| IRVINE, CA 92614 | Unsecured: $31,262.85 | SIERRA LIQUIDITY FUND | Unsecured: $31,262.85 |
| | Total: $31,262.85 | 2699 WHITE RD STE 255 | Total: $31,262.85 |
| | | IRVINE, CA 92614 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 9385 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16255 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/11/2006 | | Date Filed: 08/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| INTERNATIONAL WIRE COMPANY | Priority $77,693.93 | TPG CREDIT OPPORTUNITIES FUND LP | Priority $77,693.93 |
| ADVANCED FILM DIVISION | Administrative: | C O TPG CREDIT MANAGEMENT LP | Administrative: |
| ROBINSON BRADSHAW & HINSON PA | Unsecured: $1,820,715.87 | 4600 WELLS FARGO CTR | Unsecured: $1,820,715.87 |
| 101 N TRYON ST STE 1900 | Total: $1,898,409.80 | 90 S SEVENTH ST | Total: $1,898,409.80 |
| CHARLOTTE, NC 28246 | | MINNEAPOLIS, MN 55402 | |
| | | INTERNATIONAL RESISTIVE COMPANY | |
| | | ADVANCED FILM DIVISION | |
| | | ROBINSON BRADSHAW & HINSON PA | |
| | | 101 N TRYON ST STE 1900 | |
| | | CHARLOTTE, NC 28246 | |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 7624    Filed 04/10/07    Entered 04/10/07 18:38:08    Main Document    Eighth Omnibus Claims Objection

Pg 49 of 116

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 13836 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14172 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| KEYSTONE POWDERED METAL COMPANY | Administrative: | | KEYSTONE POWDERED METAL COMPANY | Administrative: | |
| BUCHANAN INGERSOLL & ROONEY PC | Unsecured: | $109,652.70 | BUCHANAN INGERSOLL & ROONEY PC | Unsecured: | $109,652.70 |
| ONE OXFORD CENTRE | | | ONE OXFORD CENTRE | | |
| 301 GRANT ST 20TH FL | | | 301 GRANT ST 20TH FL | | |
| PITTSBURGH, PA 15219 | Total: | $109,652.70 | PITTSBURGH, PA 15219 | Total: | $109,652.70 |
| Claim Number: 15966 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 14172 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/01/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| KEYSTONE POWDERED METAL COMPANY | Administrative: | | KEYSTONE POWDERED METAL COMPANY | Administrative: | |
| BUCHANAN INGERSOLL & ROONEY PC | Unsecured: | $109,652.70 | BUCHANAN INGERSOLL & ROONEY PC | Unsecured: | $109,652.70 |
| ONE OXFORD CENTRE | | | ONE OXFORD CENTRE | | |
| 301 GRANT ST 20TH FL | | | 301 GRANT ST 20TH FL | | |
| PITTSBURGH, PA 15219 | Total: | $109,652.70 | PITTSBURGH, PA 15219 | Total: | $109,652.70 |
| Claim Number: 16293 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 14404 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 09/08/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| KOSTAL MEXICANA SA DE CV | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | $1,204,920.60 | 450 PARK AVE 27TH FL | Unsecured: | $1,204,920.60 |
| BLOODFIELD HILLS, MI 48304 | | | NEW YORK, NY 10022 | | |
| | Total: | $1,204,920.60 | | Total: | $1,204,920.60 |
| Claim Number: 16294 | Debtor: | MOBILEARIA, INC. (05-47474) | Claim Number: 14479 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 09/08/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| KOSTAL OF AMERICA INC | Administrative: | | XERION PARTNERS II MASTER FUND LIMITED | Administrative: | |
| 40950 WOODWARD AVE STE 100 | Unsecured: | $609,554.90 | 450 PARK AVE 27TH FL | Unsecured: | $609,554.90 |
| BLOOMFIELD HILLS, MI 48304 | | | NEW YORK, NY 10022 | | |
| | Total: | $609,554.90 | | Total: | $609,554.90 |
| Claim Number: 1682 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16469 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/26/2006 | | | Date Filed: 12/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| LONGACRE MASTER FUND LTD | Administrative: | | LONGACRE MASTER FUND LTD | Administrative: | |
| 810 SEVENTH AVE 22ND FL | Unsecured: | $48,533.56 | 810 SEVENTH AVE 22ND FL | Unsecured: | $48,533.56 |
| NEW YORK, NY 10019 | | | NEW YORK, NY 10019 | | |
| | Total: | $48,533.56 | | Total: | $48,533.56 |

In re Delphi Corporation, et al.          Eighth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 16392 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 10/26/2006 | | Date Filed: 10/11/2005 | | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | | |
| LONGACRE MASTER FUND LTD | Priority: $274,043.41 | SPECMO ENTERPRISES INC | Priority: $234,591.60 | | |
| 810 SEVENTH AVE 22ND FL | Administrative: | STROBL CUNNINGHAM & SHARP PC | Administrative: | | |
| NEW YORK, NY 10019 | Unsecured: | 300 E LONG LAKE RD STE 200 | Unsecured: $528,328.93 | | |
| | | BLOOMFIELD HILLS, MI 48304 | | | |
| | Total: $274,043.41 | | Total: $762,920.53 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 9227 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16420 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: 07/10/2006 | | Date Filed: 11/16/2006 | | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | | |
| LONGACRE MASTER FUND LTD | Priority | LONGACRE MASTER FUND LTD | Priority | | |
| 810 SEVENTH AVE 22ND FL | Administrative: | 810 SEVENTH AVE 22ND FL | Administrative: | | |
| NEW YORK, NY 10019 | Unsecured: $172,202.38 | NEW YORK, NY 10019 | Unsecured: $172,202.38 | | |
| | Total: $172,202.38 | | Total: $172,202.38 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 7036 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16468 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: 05/30/2006 | | Date Filed: 12/28/2006 | | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | | |
| LONGACRE MASTER FUND LTD | Priority | LONGACRE MASTER FUND LTD | Priority | | |
| 810 SEVENTH AVE 22ND FL | Administrative: | 810 SEVENTH AVE 22ND FL | Administrative: | | |
| NEW YORK, NY 10019 | Unsecured: $233,331.90 | NEW YORK, NY 10019 | Unsecured: $233,331.90 | | |
| | Total: $233,331.90 | | Total: $233,331.90 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 16130 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16460 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: 08/09/2006 | | Date Filed: 12/19/2006 | | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | | |
| LONGACRE MASTER FUND LTD | Priority | LONGACRE MASTER FUND LTD | Priority: $60,000.00 | | |
| 810 SEVENTH AVE 22ND FL | Administrative: | 810 SEVENTH AVE 22ND FL | Administrative: | | |
| NEW YORK, NY 10019 | Unsecured: $23,839.32 | NEW YORK, NY 10019 | Unsecured: $23,839.32 | | |
| | Total: $23,839.32 | | Total: $83,839.32 | | |

| | | | | | |
|---|---|---|---|---|---|
| Claim Number: 10485 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16327 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | | |
| Date Filed: 07/24/2006 | | Date Filed: 09/20/2006 | | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | | |
| LONGACRE MASTER FUND LTD | Priority | LONGACRE MASTER FUND LTD | Priority | | |
| 810 SEVENTH AVE 22ND FL | Administrative: | 810 SEVENTH AVE 22ND FL | Administrative: | | |
| NEW YORK, NY 10019 | Unsecured: $123,860.10 | NEW YORK, NY 10019 | Unsecured: $123,860.10 | | |
| | Total: $123,860.10 | | Total: $123,860.10 | | |

In re Delphi Corporation, et al.

Eighth Omnibus Claims Objection

EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

| Claim To Be Expunged | | Surviving Claim | |
|---|---|---|---|

| Claim To Be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 9379 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 16472 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/12/2006 | | | Date Filed: 01/04/2007 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| LONGACRE MASTER FUND LTD | Priority | | LONGACRE MASTER FUND LTD | Priority: | |
| 810 SEVENTH AVE 22ND FL | Administrative: | | 810 SEVENTH AVE 22ND FL | Administrative: | |
| NEW YORK, NY 10019 | Unsecured: | $474,614.00 | NEW YORK, NY 10019 | Unsecured: | $474,614.00 |
| | Total: | $474,614.00 | | Total: | $474,614.00 |
| Claim Number: 5173 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 1596 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 05/08/2006 | | | Date Filed: 01/18/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| MH EQUIPMENT CORP | Priority | | SIERRA LIQUIDITY FUND | Priority: | |
| MH EQUIPMENT OHIO | Administrative: | | 2699 WHITE RD STE 255 | Administrative: | |
| 3000 PRODUCTION CT | Unsecured: | $16,434.27 | IRVINE, CA 92614 | Unsecured: | $116,033.97 |
| DAYTON, OH 45414-351 | Total: | $16,434.27 | | Total: | $116,033.97 |
| Claim Number: 2573 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 16323 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 04/06/2006 | | | Date Filed: 09/18/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| MISSISSIPPI STATE TAX COMMISSION | Priority | $338,631.00 | MISSISSIPPI STATE TAX COMMISSION | Priority: | $347,412.16 |
| PO BOX 23338 | Administrative: | | PO BOX 22808 | Administrative: | |
| JACKSON, MS 39225-3338 | Unsecured: | $15,392.50 | JACKSON, MS 39225-2808 | Unsecured: | |
| | Total: | $354,023.50 | | Total: | $347,412.16 |
| Claim Number: 15609 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 16418 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 11/17/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| NATIONAL MOLDING CORP | Priority | | LONGACRE MASTER FUND LTD | Priority: | |
| 5 DUBON COURT | Administrative: | | 810 SEVENTH AVE 22ND FL | Administrative: | |
| FARMINGDALE, NY 11735-106 | Unsecured: | $107,272.55 | NEW YORK, NY 10019 | Unsecured: | $107,272.55 |
| | Total: | $107,272.55 | | Total: | $107,272.55 |
| Claim Number: 14879 | Debtor: DELPHI CORPORATION (05-44481) | | Claim Number: 16312 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | | Date Filed: 09/13/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| NATL PAPER & PACKAGING CO | Priority | | LONGACRE MASTER FUND LTD | Priority: | |
| 26401 RICHMOND RD | Administrative: | | 810 SEVENTH AVE 22ND FL | Administrative: | |
| CLEVELAND, OH 44146-1413 | Unsecured: | $186,028.49 | NEW YORK, NY 10019 | Unsecured: | $186,028.49 |
| | Total: | $186,028.49 | | Total: | $186,028.49 |

In re Delphi Corporation, et al.

Eighth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| Claim Number: 55 | | | Claim Number: 1440 | | |
|---|---|---|---|---|---|
| Date Filed: 10/19/2005 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Date Filed: 01/04/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300 | Priority: | $1.33 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY, NY 12205-0300 | Priority: | $4.98 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $92.80 | | Unsecured: | $192.80 |
| | Total: | $94.13 | | Total: | $197.78 |

| Claim Number: 15193 | | | Claim Number: 16438 | | |
|---|---|---|---|---|---|
| Date Filed: 07/31/2006 | Debtor: | DELPHI CORPORATION (05-44481) | Date Filed: 12/01/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| NOVA CHEMICALS INC 1550 CORAOPOLIS HEIGHTS RD MOON TOWNSHIP, PA 15108 | Priority | | LONGACRE MASTER FUND LTD 810 SEVENTH AVE 22ND FL NEW YORK, NY 10019 | Priority | |
| | Administrative: | $237,207.00 | | Administrative: | |
| | Unsecured: | $464,344.00 | | Unsecured: | $464,344.00 |
| | Total: | $701,551.00 | | Total: | $464,344.00 |

| Claim Number: 2017 | | | Claim Number: 16346 | | |
|---|---|---|---|---|---|
| Date Filed: 02/14/2006 | Debtor: | DELPHI CORPORATION (05-44481) | Date Filed: 10/02/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| NSK CORPORATION PO BOX 134007 ANN ARBOR, MI 48113-4007 | Priority | | LONGACRE MASTER FUND LTD 810 SEVENTH AVE 22ND FL NEW YORK, NY 10019 | Priority | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $474,785.71 | | Unsecured: | $474,785.71 |
| | Total: | $474,785.71 | | Total: | $474,785.71 |

| Claim Number: 9959 | | | Claim Number: 16393 | | |
|---|---|---|---|---|---|
| Date Filed: 07/19/2006 | Debtor: | DELPHI CORPORATION (05-44481) | Date Filed: 10/26/2006 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| OFFSHORE INTERNATIONAL INC EFT 8350 EAST OLD VAIL RD TUCSON, AZ 85747 | Priority | $181,750.28 | OFFSHORE INTERNATIONAL INCORPORATED QUARLES & BRADY STREICH LANG LLP ONE S CHURCH AVE STE 1700 TUCSON, AZ 85701 | Priority | |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $27,582.05 | | Unsecured: | $84,892.57 |
| | Total: | $209,332.33 | | Total: | $84,892.57 |

| Claim Number: 1281 | | | Claim Number: 16465 | | |
|---|---|---|---|---|---|
| Date Filed: 12/27/2005 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) | Date Filed: 12/27/2006 | Debtor: | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| OKLAHOMA TAX COMMISSION GENERAL COUNSELS OFFICE PO BOX 53248 OKLAHOMA CITY, OK 73152-3248 | Priority | $729.75 | OKLAHOMA TAX COMMISSION GENERAL COUNSELS OFFICE PO BOX 53248 OKLAHOMA CITY, OK 73152-3248 | Priority | $594.81 |
| | Administrative: | | | Administrative: | |
| | Unsecured: | $464.13 | | Unsecured: | $363.29 |
| | Total: | $1,193.88 | | Total: | $958.10 |

In re Delphi Corporation, et al.                                                    Eighth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 66 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16376 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/21/2005 | | Date Filed: 10/20/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PANASONIC ELECTRIC WORKS CORP OF | Priority | LONGACRE MASTER FUND LTD | Priority |
| AMERICA | Administrative: | 810 SEVENTH AVE 22ND FL | Administrative: |
| 629 CENTRAL AVE | Unsecured: $654,894.00 | NEW YORK, NY 10019 | Unsecured: $590,769.00 |
| NEW PROVIDENCE, NJ 07974 | Total: $654,894.00 | | Total: $590,769.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14101 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14102 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PHOTO STENCIL LLC | Priority | PHOTO STENCIL LLC | Priority |
| ROTHGERBER JOHNSON & LYONS LLP | Administrative: | ROTHGERBER JOHNSON & LYONS LLP | Administrative: |
| 1200 17TH ST STE 3000 | Unsecured: $38,399.50 | 1200 17TH ST STE 3000 | Unsecured: $38,399.50 |
| DENVER, CO 80202-5855 | Total: $38,399.50 | DENVER, CO 80202-5855 | Total: $38,399.50 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10205 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 10203 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PILLARHOUSE USA INC | Priority | PILLARHOUSE USA INC | Priority |
| FINKEL GOLDSTEIN ROSENBLOOM & NASH | Administrative: | FINKEL GOLDSTEIN ROSENBLOOM & NASH | Administrative: |
| 26 BROADWAY STE 711 | Unsecured: $15,000.00 | 26 BROADWAY STE 711 | Unsecured: $17,193.64 |
| NEW YORK, NY 11004 | Total: $15,000.00 | NEW YORK, NY 11004 | Total: $17,193.64 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 10204 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10203 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/21/2006 | | Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PILLARHOUSE USA INC | Priority | PILLARHOUSE USA INC | Priority |
| FINKEL GOLDSTEIN ROSENBLOOM & NASH | Administrative: | FINKEL GOLDSTEIN ROSENBLOOM & NASH | Administrative: |
| 26 BROADWAY STE 711 | Unsecured: $2,193.64 | 26 BROADWAY STE 711 | Unsecured: $17,193.64 |
| NEW YORK, NY 11004 | Total: $2,193.64 | NEW YORK, NY 11004 | Total: $17,193.64 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 2024 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16414 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 02/14/2006 | | Date Filed: 11/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| PROTO MANUFACTURING INC | Priority | PROTO MANUFACTURING INC | Priority |
| 720 W BOONE STE 200 | Administrative: | 5959 N FREYA ST | Administrative: |
| SPOKANE, WA 99201 | Unsecured: $338,599.02 | SPOKANE, WA 99217 | Unsecured: $338,599.02 |
| | Total: $338,599.02 | | Total: $338,599.02 |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 7624    Filed 04/10/07    Entered 04/10/07 18:38:08    Main Document
Pg 54 of 116

Eighth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|
| Claim Number: 15233<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>QUALITY SYNTHETIC RUBBER INC<br>BUCKINGHAM DOOLITTLE & BURROUGHS LL<br>PO BOX 1500<br>AKRON, OH 44309-1500<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $614,058.16<br>Total: $614,058.16 | Claim Number: 15231<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>QUALITY SYNTHETIC RUBBER INC<br>BUCKINGHAM DOOLITTLE & BURROUGHS LL<br>PO BOX 1500<br>AKRON, OH 44309-1500<br><br>Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $614,058.16<br>Total: $614,058.16 |
| Claim Number: 2172<br>Date Filed: 03/02/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $66,892.26<br>Total: $66,892.26 | Claim Number: 16412<br>Date Filed: 11/08/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $88,200.65<br>Total: $88,200.65 |
| Claim Number: 3856<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $58,295.21<br>Total: $58,295.21 | Claim Number: 16301<br>Date Filed: 09/12/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $58,295.21<br>Total: $58,295.21 |
| Claim Number: 200<br>Date Filed: 10/28/2005<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $54,069.91<br>Total: $54,069.91 | Claim Number: 16300<br>Date Filed: 09/12/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $54,069.91<br>Total: $54,069.91 |
| Claim Number: 16289<br>Date Filed: 09/07/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $154,629.40<br>Administrative:<br>Unsecured: $914,212.99<br>Total: $1,068,842.39 | Claim Number: 16391<br>Date Filed: 10/10/2006<br>Creditor's Name and Address:<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $223,420.11<br>Priority:<br>Administrative:<br>Unsecured: $690,792.88<br>Total: $914,212.99 |

EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS

| Claim To Be Expunged | | | Surviving Claim | | |
|---|---|---|---|---|---|
| Claim Number: 1657 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16338 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/24/2006 | | | Date Filed: 09/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | | REDROCK CAPITAL PARTNERS LLC | Administrative: | |
| 111 S MAIN ST STE C11 | Unsecured: | $51,810.00 | 111 S MAIN ST STE C11 | Unsecured: | $51,810.00 |
| PO BOX 9095 | | | PO BOX 9095 | | |
| BRECKENRIDGE, CO 80424 | Total: | $51,810.00 | BRECKENRIDGE, CO 80424 | Total: | $51,810.00 |
| Claim Number: 16362 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16391 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/11/2006 | Secured: | $223,420.11 | Date Filed: 10/10/2006 | Secured: | $223,420.11 |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | | REDROCK CAPITAL PARTNERS LLC | Administrative: | |
| 111 S MAIN ST STE C11 | Unsecured: | $690,792.88 | 111 S MAIN ST STE C11 | Unsecured: | $690,792.88 |
| PO BOX 9095 | | | PO BOX 9095 | | |
| BRECKENRIDGE, CO 80424 | Total: | $914,212.99 | BRECKENRIDGE, CO 80424 | Total: | $914,212.99 |
| Claim Number: 1223 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16417 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/20/2005 | Secured: | | Date Filed: 11/13/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's  Name and Address: | Priority | |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | | ATMOS ENERGY | Administrative: | |
| 111 S MAIN ST STE C11 | Unsecured: | $4,835.77 | 111 S MAIN ST STE C11 | Unsecured: | $4,835.77 |
| PO BOX 9095 | | | PO BOX 9095 | | |
| BRECKENRIDGE, CO 80424 | Total: | $4,835.77 | BRECKENRIDGE, CO 80424 | Total: | $4,835.77 |
| Claim Number: 4002 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16412 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | Secured: | | Date Filed: 11/08/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's  Name and Address: | Priority | |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | | REDROCK CAPITAL PARTNERS LLC | Administrative: | |
| 111 S MAIN ST STE C11 | Unsecured: | $21,619.76 | 111 S MAIN ST STE C11 | Unsecured: | $88,200.65 |
| PO BOX 9095 | | | PO BOX 9095 | | |
| BRECKENRIDGE, CO 80424 | Total: | $21,619.76 | BRECKENRIDGE, CO 80424 | Total: | $88,200.65 |
| Claim Number: 16364 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16391 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/11/2006 | Secured: | $223,420.11 | Date Filed: 10/10/2006 | Secured: | $223,420.11 |
| Creditor's Name and Address: | Priority | | Creditor's  Name and Address: | Priority | |
| REDROCK CAPITAL PARTNERS LLC | Administrative: | | REDROCK CAPITAL PARTNERS LLC | Administrative: | |
| 111 S MAIN ST STE C11 | Unsecured: | $690,792.88 | 111 S MAIN ST STE C11 | Unsecured: | $690,792.88 |
| PO BOX 9095 | | | PO BOX 9095 | | |
| BRECKENRIDGE, CO 80424 | Total: | $914,212.99 | BRECKENRIDGE, CO 80424 | Total: | $914,212.99 |

In re Delphi Corporation, et al.                                                                                    Eighth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | | |
|---|---|---|
| Claim Number: 4842 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 05/05/2006 | | |
| Creditor's Name and Address: | Secured: | |
| REVENUE MANAGEMENT AS ASSIGNEE OF | Priority | |
| KINREI OF AMERICA LLC | Administrative: | |
| 1 UNIVERSITY PLZ STE 312 | Unsecured: $29,731.00 | |
| HACKENSACK, NJ 07601 | Total: $29,731.00 | |

| | |
|---|---|
| Claim Number: 15474 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| LIQUIDITY SOLUTIONS INC | Priority |
| ONE UNIVERSITY PLAZA STE 312 | Administrative: |
| HACKENSACK, NJ 07601 | Unsecured: $22,213.00 |
| | Total: $22,213.00 |

| | |
|---|---|
| Claim Number: 4841 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/05/2006 | |
| Creditor's Name and Address: | Secured: |
| REVENUE MANAGEMENT AS ASSIGNEE OF | Priority |
| LANDOVER COOLING TOWER SERVICE INC | Administrative: |
| ONE UNIVERSITY PLAZA | Unsecured: $1,400.00 |
| STE 312 | Total: $1,400.00 |
| HACKENSACK, NJ 07601 | |

| | |
|---|---|
| Claim Number: 15499 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| LIQUIDITY SOLUTIONS INC DBA REVENUE | Priority |
| MANAGEMENT AS ASSIGNEE OF LANDOVER | Administrative: |
| COOLING TOWER SERVICE | Unsecured: $1,400.00 |
| ONE UNIVERSITY PLZ STE 312 | Total: $1,400.00 |
| HACKENSACK, NJ 07601 | |

| | |
|---|---|
| Claim Number: 16436 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/30/2006 | |
| Creditor's Name and Address: | Secured: |
| ROSE SYSTEMS CORPORATION | Priority |
| 1009 MONTANA AVE | Administrative: |
| EL PASO, TX 79902 | Unsecured: $80,988.00 |
| | Total: $80,988.00 |

| | |
|---|---|
| Claim Number: 10894 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: |
| ROSE SYSTEMS CORPORATION | Priority |
| 11450 ROJAS D6 | Administrative: |
| EL PASO, TX 79936 | Unsecured: $80,988.00 |
| | Total: $80,988.00 |

| | |
|---|---|
| Claim Number: 10177 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/21/2006 | |
| Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND | Priority |
| 2699 WHITE RD STE 255 | Administrative: |
| IRVINE, CA 92614 | Unsecured: $8,385.57 |
| | Total: $8,385.57 |

| | |
|---|---|
| Claim Number: 14691 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE | Priority |
| CHAPEL ELECTRIC CO LLC ASSIGNOR | Administrative: |
| 2699 WHITE RD STE 255 | Unsecured: $19,047.98 |
| IRVINE, CA 92614 | Total: $19,047.98 |

| | |
|---|---|
| Claim Number: 3622 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: |
| SIMCO CONSTRUCTION INC | Priority |
| 1311 COMMERCE DR NW | Administrative: |
| DECATUR, AL 35601-7540 | Unsecured: $144,606.92 |
| | Total: $144,606.92 |

| | |
|---|---|
| Claim Number: 16320 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 09/18/2006 | |
| Creditor's Name and Address: | Secured: |
| SIMCO CONSTRUCTION INC | Priority |
| 1311 COMMERCE DR NW | Administrative: |
| DECATUR, AL 35601 | Unsecured: $144,606.92 |
| | Total: $144,606.92 |

05-44481-rdd    Doc 7624    Filed 04/10/07    Entered 04/10/07 18:38:08    Main Document
Pg 57 of 116

In re Delphi Corporation, et al.                                                                                                    Eighth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11048 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: $55,000.00 | Creditor's Name and Address: | Secured: $55,000.00 |
| | Priority | | Priority |
| SOJITZ CORPORATION OF AMERICA | Administrative: | SOJITZ CORPORATION OF AMERICA | Administrative: |
| 1211 AVE OF THE AMERICAS | | 1211 AVE OF THE AMERICAS | |
| NEW YORK, NY 10036 | Unsecured: $71,344.36 | NEW YORK, NY 10036 | Unsecured: $71,344.36 |
| | Total: $126,344.36 | | Total: $126,344.36 |

| | | | |
|---|---|---|---|
| Claim Number: 1007 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 3086 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/05/2005 | | Date Filed: 04/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| STANDARD REGISTER COMPANY | Administrative: | STANDARD REGISTER COMPANY | Administrative: |
| 600 ALBANY ST | | 600 ALBANY ST | |
| DAYTON, OH 45408 | Unsecured: $5,512.00 | DAYTON, OH 45408 | Unsecured: $11,195.10 |
| | Total: $5,512.00 | | Total: $11,195.10 |

| | | | |
|---|---|---|---|
| Claim Number: 16434 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15205 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/27/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $300,142.00 | Creditor's Name and Address: | Secured: $300,142.00 |
| | Priority | | Priority |
| STONEHILL INSTITUTIONAL PARTNERS LP | Administrative: | FRIMO INC | Administrative: |
| 885 THIRD AVE 30TH FL | | 50685 CENTURY CT | |
| NEW YORK, NY 10022 | Unsecured: $243,153.00 | WIXOM, MI 48393 | Unsecured: $241,647.00 |
| | Total: $543,295.00 | | Total: $541,789.00 |

| | | | |
|---|---|---|---|
| Claim Number: 3944 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16422 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 11/17/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEMPEL STEEL CO | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 5500 N WOLCOTT AVE | | 810 SEVENTH AVE 22ND FL | |
| CHICAGO, IL 60640-1020 | Unsecured: $123,994.71 | NEW YORK, NY 10019 | Unsecured: $123,994.71 |
| | Total: $123,994.71 | | Total: $123,994.71 |

| | | | |
|---|---|---|---|
| Claim Number: 10766 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14145 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TEXTRON FASTENING SYSTEMS CANADA LTD | Administrative: | GOLDMAN SACHS CREDIT PARTNERS LP | Administrative: |
| KLESTADT & WINTERS LLP | | C O GOLDMAN SACHS & CO | |
| 292 MADISON AVE 17TH FL | Unsecured: $2,862.48 | 30 HUDSON 17TH FL | Unsecured: $0.00 |
| NEW YORK, NY 10017-6314 | Total: $2,862.48 | JERSEY CITY, NJ 07302 | Total: $0.00 |

In re Delphi Corporation, et al.                                                                      Eighth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 10768 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14144 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TEXTRON FASTENING SYSTEMS CANADA LTD | Priority | GOLDMAN SACHS CREDIT PARTNERS LP | Priority: |
| KLESTADT & WINTERS LLP | Administrative: | C O GOLDMAN SACHS & CO | Administrative: |
| 292 MADISON AVE 17TH FL | Unsecured: $1,174.00 | 30 HUDSON 17TH FL | Unsecured: $0.00 |
| NEW YORK, NY 10017-6314 | Total: $1,174.00 | JERSEY CITY, NJ 07302 | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 1333 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 4230 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/27/2005 | | Date Filed: 05/01/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| THE HEALTH CARE AUTHORITY OF ATHENS | Priority | HEALTHCARE AUTHORITY OF ATHENS | Priority: |
| AND LIMESTONE COUNTY DBA ATHENS | Administrative: | WELLNESS CTR OF ATHENS LIME | Administrative: |
| LIMESTONE HOSPITAL | Unsecured: $1,785.00 | 209 FITNESS WAY STE A | Unsecured: $1,352.10 |
| WILMER & LEE PA | | ATHENS, AL 35611 | |
| PO BOX 710 | Total: $1,785.00 | | Total: $1,352.10 |
| ATHENS, AL 35612 | | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 645 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16381 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 11/17/2005 | | Date Filed: 10/23/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| TOP LINE EXPRESS INC | Priority | LONGACRE MASTER FUND LTD | Priority: |
| PO BOX 5277 | Administrative: | 810 SEVENTH AVE 22ND FL | Administrative: |
| LIMA, OH 45802-5277 | Unsecured: $187,330.77 | NEW YORK, NY 10019 | Unsecured: $179,842.71 |
| | Total: $187,330.77 | | Total: $179,842.71 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 4040 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 16202 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) |
| Date Filed: 05/01/2006 | | Date Filed: 08/14/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| U S CUSTOMS AND BORDER PROTECTION | Priority: $528.97 | U S CUSTOMS AND BORDER PROTECTION | Priority: $0.00 |
| 6650 TELECOM DR | Administrative: | 6650 TELECOM DR | Administrative: |
| PO BOX 68911 | Unsecured: $528.97 | PO BOX 68911 | Unsecured: |
| INDIANAPOLIS, IN 46268 | Total: $1,057.94 | INDIANAPOLIS, IN 46268 | Total: $0.00 |

| | | | | |
|---|---|---|---|---|
| Claim Number: 4036 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16127 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: $695,741.35 | Creditor's Name and Address: | Secured: $82,643.04 |
| US CUSTOMS AND BORDER PROTECTION | Priority: $0.00 | U S CUSTOMS AND BORDER PROTECTION | Priority: $0.00 |
| 6650 TELECOM DR | Administrative: | 6650 TELECOM DR | Administrative: |
| PO BOX 68911 | Unsecured: $2,659,636.94 | PO BOX 68911 | Unsecured: $0.00 |
| INDIANAPOLIS, IN 46268 | Total: $3,355,378.29 | INDIANAPOLIS, IN 46268 | Total: $82,643.04 |

In re Delphi Corporation, et al.                                                                    Eighth Omnibus Claims Objection

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 16456 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 12/15/2006 | | | |
| Creditor's Name and Address: | Secured: $732,657.37 | | |
| | Priority: $1,803,986.64 | | |
| US TIMKEN CO | Administrative: | | |
| PO BOX 6927 | Unsecured: $2,702,790.97 | | |
| 1835 DUEBER AVE SW | | | |
| CANTON, OH 44706-0927 | Total: $5,239,434.98 | | |

| | |
|---|---|
| Claim Number: 14319 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: $551,667.27 |
| | Priority: |
| US TIMKEN CO | Administrative: $1,803,986.64 |
| 1835 DUEBER AVE | Unsecured: $2,883,781.07 |
| PO BOX 6927 | |
| CANTON, OH 44706-0927 | Total: $5,239,434.98 |

---

| Claim Number: 2156 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 02/28/2006 | |
| Creditor's Name and Address: | Secured: $10.00 |
| | Priority: |
| VORYS SATER SEYMOUR AND PEASE LLP | Administrative: |
| 52 E GAY ST | Unsecured: $18,099.77 |
| PO BOX 1008 | |
| COLUMBUS, OH 43215 | Total: $18,109.77 |

| Claim Number: 11393 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| VORYS SATER SEYMOUR AND PEASE LLP | Administrative: |
| 52 E GAY ST | Unsecured: $54,050.82 |
| PO BOX 1008 | |
| COLUMBUS, OH 43215 | Total: $54,050.82 |

---

| Claim Number: 2546 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 04/04/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| WL GORE & ASSOCIATES INC | Administrative: |
| PO BOX 751334 | Unsecured: $3,420.00 |
| CHARLOTTE, NC 28275-1334 | |
| | Total: $3,420.00 |

| Claim Number: 11318 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
|---|---|
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| W L GORE & ASSOCIATES INC | Administrative: |
| 401 AIRPORT RD | Unsecured: $1,710.00 |
| ELKTON, MD 21921 | |
| | Total: $1,710.00 |

---

| Claim Number: 7442 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|
| Date Filed: 06/05/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| WORLD CIRCUIT TECHNOLOGY INC | Administrative: |
| 67 WEST EASY ST | Unsecured: $8,162.00 |
| SIMI VALLEY, CA 93065 | |
| | Total: $8,162.00 |

| Claim Number: 16015 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
|---|---|
| Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| WORLD CIRCUIT TECHNOLOGY INC | Administrative: |
| 67 WEST EASY ST | Unsecured: $8,162.00 |
| SIMI VALLEY, CA 93065 | |
| | Total: $8,162.00 |

---

| Claim Number: 11641 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| YUHSHIN USA LIMITED DBA ORTECH | Administrative: |
| 40950 WOODWARD AVE STE 100 | Unsecured: $775,807.89 |
| BLOOMFIELD HILLS, MI 48304 | |
| | Total: $775,807.89 |

| Claim Number: 16352 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|
| Date Filed: 10/05/2006 | |
| Creditor's Name and Address: | Secured: |
| | Priority: |
| ORTECH YUHSHIN USA LTD | Administrative: |
| 2806 N INDUSTRIAL RD | Unsecured: $771,893.38 |
| KIRKSVILLE, MO 63501 | |
| | Total: $771,893.38 |

In re Delphi Corporation, et al.

**EXHIBIT A-1 - DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| **Total Claims to be Expunged:** | **94** |
| **Total Asserted Amount to be Expunged:** | **$31,595,513.82** |

In re Delphi Corporation, et al.                                                                                              Eighth Omnibus Claims Objection

### EXHIBIT A-2 - DUPLICATES WITH MULTIPLE SURVIVING CLAIMS

| Claims To Be Expunged | Surviving Claim |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 11545 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10600 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 7/27/2006 | | Date Filed: 7/25/2006 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| | Secured: | | Secured: |
| AMPHENOL CORP | Priority: | AMPHENOL CORP | Priority: |
| AMPHENOL RF | Administrative: | AMPHENOL RF | Administrative: |
| 4 OLD NEWTON RD | Unsecured: $ 705,443.75 | 4 OLD NEWTON RD | Unsecured: $ 11,751.37 |
| DANBURY, CT 06810 | Total: $ 705,443.75 | DANBURY, CT 06810 | Total: $ 11,751.37 |

| | | | |
|---|---|---|---|
| | | Claim Number: 10716 | Debtor: DELPHI CONNECTION SYSTEMS (05-44624) |
| | | Date Filed: 7/25/2006 | |
| | | Creditor's Name and Address: | |
| | | | Secured: |
| | | AMPHENOL CORP | Priority: |
| | | AMPHENOL RF | Administrative: |
| | | 4 OLD NEWTON RD | Unsecured: $ 693,692.38 |
| | | DANBURY, CT 06810 | Total: $ 693,692.38 |

| | | | |
|---|---|---|---|
| Claim Number: 16299 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 1390 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 9/11/2006 | | Date Filed: 12/30/2005 | |
| Creditor's Name and Address: | | Creditor's Name and Address: | |
| | Secured: | | Secured: |
| BONA VISTA | Priority: | BONA VISTA | Priority: |
| PROGRAMS INC | Administrative: | PROGRAMS INC | Administrative: |
| 1220 E LAGUNA | Unsecured: $ 24,799.46 | 1220 E LAGUNA | Unsecured: $ 22,210.98 |
| PO BOX 2496 | Total: $ 24,799.46 | PO BOX 2496 | Total: $ 22,210.98 |
| KOKOMO, IN 46904-2496 | | KOKOMO, IN 46904-2496 | |

| | | | |
|---|---|---|---|
| | | Claim Number: 9400 | Debtor: DELPHI CORPORATION (05-44481) |
| | | Date Filed: 7/12/2006 | |
| | | Creditor's Name and Address: | |
| | | | Secured: |
| | | BONA VISTA | Priority: |
| | | PROGRAMS INC | Administrative: |
| | | 1220 E LAGUNA | Unsecured: $ 2,588.48 |
| | | PO BOX 2496 | Total: $ 2,588.48 |
| | | KOKOMO, IN 46904-2496 | |

| | |
|---|---|
| Total Claims to be Expunged: | 2 |
| Total Asserted Amount to be Expunged: | $730,243.21 |

In re Delphi Corporation, et al.                                                                                      **Eighth Omnibus Claims Objection**

**EXHIBIT B - DUPLICATE OF CONSOLIDATED TRUSTEE CLAIM**

| Claim To Be Expunged | | Surviving Claim | |
|---|---|---|---|
| Claim Number: 16092 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10271 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/09/2006 | | Date Filed: 07/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| GUNTHER ADEN AND KAETHE ADEN | Administrative: | WILMINGTON TRUST COMPANY AS | Administrative: |
| FRUEHLINGSGARTEN 39 | | INDENTURE TRUSTEE | |
| HAMBURG, D 22297 | Unsecured: $9,302.00 | KIRKPATRICK & LOCKHART NICHOLOSN GR | Unsecured: $2,044,593,403.00 |
| GERMANY | | 599 LEXINGTON AVE | |
| | Total: $9,302.00 | NEW YORK, NY 10022 | Total: $2,044,593,403.00 |

|  |  |
|---|---|
| **Total Claims to be Expunged:** | **1** |
| **Total Asserted Amount to be Expunged:** | **$9,302.00** |

Page 1 of 1

In re Delphi Corporation, et al.                                                                    Eighth Omnibus Claims Objection

**EXHIBIT C-1 - EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AUSTIN L JARVIS CUST KENNETH T JARVIS UNIF GIFT MIN ACT APT 5 M 1834 CATON AVE BROOKLYN, NY 11226-2815 | 3022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/27/2006 | DELPHI CORPORATION (05-44481) |
| WRIGHT EXPRESS CORP 97 DARLING AVE SOUTH PORTLAND, ME 04106 | 6994 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,794.12<br>$8,794.12 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **2** | | **$8,794.12** | | |

Page 1 of 1

In re Delphi Corporation, et al.                                                              Eighth Omnibus Claims Objection

**EXHIBIT C-2 - UNTIMELY EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN F MILLER<br>66 GENTLE RD<br>SINGAPORE, 309190 | 16461 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,231.00<br>$1,231.00 | 12/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN F MILLER AND JEAN R MILLER JT TEN<br>66 GENTLE RD<br>SINGAPORE, 309190 | 16462 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $935.00<br>$935.00 | 12/20/2006 | DELPHI CORPORATION<br>(05-44481) |
| MARY R BERRY<br>600 THOMAS AVE<br>ROCHESTER, NY 14617-1435 | 16463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,539.00<br>$1,539.00 | 12/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MISS ELOISE C YAMAMOTO<br>100 STADLER DR<br>WOODSIDE, CA 94062-4817 | 16459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 12/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| STEVEN P MC DONALD<br>923 N REMBRANDT<br>ROYAL OAK, MI 48067-2082 | 16458 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $87.00<br>$87.00 | 12/19/2006 | DELPHI CORPORATION<br>(05-44481) |
| VIVIAN ROTHSCHILD<br>1530 PALISADE AVE APT 23B<br>FORT LEE, NJ 07024-5417 | 16451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,300.57<br><br><br>$5,300.57 | 12/12/2006 | DELPHI CORPORATION<br>(05-44481) |

**Total:       6                     $9,092.57**

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/14/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1953 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/14/2006 | DREAL INC (05-44627) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1978 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/14/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1983 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/14/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1984 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/14/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1949 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/14/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/14/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/14/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1962 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1964 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1970 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1973 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1975 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1977 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1969 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1950 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |

In re Delphi Corporation, et al.                                                    Eighth Omnibus Claims Objection

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1957 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | ASPIRE, INC (05-44618) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1960 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1948 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1967 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1974 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1968 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI CHINA LLC (05-44577) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1961 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1963 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1966 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI CORPORATION (05-44481) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1980 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1982 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1946 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI CORPORATION (05-44481) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1951 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1956 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1965 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1972 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1981 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1952 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1947 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1954 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| ATLANTIC AUTOMOTIVE COMPONENTS LLC VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1958 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/14/2006 | DELPHI LLC (05-44615) |
| PULLMAN BANK & TRUST COMPANY ARENT FOX PLLC 1675 BROADWAY NEW YORK, NY 10019 | 1609 | Secured: Priority: Administrative: Unsecured: Total: | $119,766.15 $130,271.34 $250,037.49 | 01/19/2006 | DELPHI CORPORATION (05-44481) |
| THE HUNTINGTON NATIONAL BANK 2361 MORE RD  NC2W21 COLUMBUS, OH 43229 | 1009 | Secured: Priority: Administrative: Unsecured: Total: | $635,801.40 $635,801.40 | 12/05/2005 | DELPHI CORPORATION (05-44481) |
| THE HUNTINGTON NATIONAL BANK 2361 MORE RD  NC2W21 COLUMBUS, OH 43229 | 1008 | Secured: Priority: Administrative: Unsecured: Total: | $8,774.64 $8,774.64 | 12/05/2005 | DELPHI CORPORATION (05-44481) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1875 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1877 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CORPORATION (05-44481) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1842 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1847 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1849 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI LLC (05-44615) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1857 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1859 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1855 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1853 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1863 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1865 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1841 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1846 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1870 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1866 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1867 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1862 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1873 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1858 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CORPORATION (05-44481) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1872 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1839 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1852 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1840 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1844 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DREAL INC (05-44627) |

In re Delphi Corporation, et al.                                                   Eighth Omnibus Claims Objection

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON CORPORATION<br>ONE VILLAGE DRIVE<br>VAN BUREN TOWNSHIP, MI 48111 | 1843 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| VISTEON CORPORATION<br>ONE VILLAGE DRIVE<br>VAN BUREN TOWNSHIP, MI 48111 | 1845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| VISTEON CORPORATION<br>ONE VILLAGE DRIVE<br>VAN BUREN TOWNSHIP, MI 48111 | 1860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI CHINA LLC (05-44577) |
| VISTEON CORPORATION<br>ONE VILLAGE DRIVE<br>VAN BUREN TOWNSHIP, MI 48111 | 1864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| VISTEON CORPORATION<br>ONE VILLAGE DRIVE<br>VAN BUREN TOWNSHIP, MI 48111 | 1868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| VISTEON CORPORATION<br>ONE VILLAGE DRIVE<br>VAN BUREN TOWNSHIP, MI 48111 | 1869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| VISTEON CORPORATION<br>ONE VILLAGE DRIVE<br>VAN BUREN TOWNSHIP, MI 48111 | 1876 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| VISTEON CORPORATION<br>ONE VILLAGE DRIVE<br>VAN BUREN TOWNSHIP, MI 48111 | 1851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1861 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1848 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ASPIRE, INC (05-44618) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1856 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1874 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1871 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1819 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CORPORATION (05-44481) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1802 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI FOREIGN SALES CORPORATION (05-44638) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1836 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1800 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1812 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1811 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI LLC (05-44615) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1808 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CONNECTION SYSTEMS (05-44624) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1835 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1809 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1810 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | ASPIRE, INC (05-44618) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1804 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI SERVICES HOLDING CORPORATION (05-44633) |

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DREAL INC (05-44627) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC (05-44632) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/02/2006 | DELPHI CORPORATION (05-44481) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | PACKARD HUGHES INTERCONNECT COMPANY (05-44626) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1837 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI NY HOLDING CORPORATION (05-44480) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX S A DE C V VISTEON CORPORATION ONE VILLAGE DRIVE VAN BUREN TOWNSHIP, MI 48111 | 1803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC (05-44636) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1834 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | ENVIRONMENTAL CATALYSTS, LLC (05-44503) |

05-44481-rdd    Doc 7624    Filed 04/10/07    Entered 04/10/07 18:38:08    Main Document

In re Delphi Corporation, et al.                              Pg 77 of 116                              Eighth Omnibus Claims Objection

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1832 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1825 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC (05-44558) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1824 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1820 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1830 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | SPECIALTY ELECTRONICS INTERNATIONAL LTD (05-44536) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1817 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1833 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1829 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |

In re Delphi Corporation, et al.

Eighth Omnibus Claims Objection

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV<br>VISTEON CORPORATION<br>ONE VILLAGE DR<br>VAN BUREN TOWNSHIP, MI 48111 | 1822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | EXHAUST SYSTEMS CORPORATION (05-44573) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV<br>VISTEON CORPORATION<br>ONE VILLAGE DR<br>VAN BUREN TOWNSHIP, MI 48111 | 1818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS THAILAND, INC (05-44586) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV<br>VISTEON CORPORATION<br>ONE VILLAGE DR<br>VAN BUREN TOWNSHIP, MI 48111 | 1831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV<br>VISTEON CORPORATION<br>ONE VILLAGE DR<br>VAN BUREN TOWNSHIP, MI 48111 | 1828 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI LIQUIDATION HOLDING COMPANY (05-44542) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV<br>VISTEON CORPORATION<br>ONE VILLAGE DR<br>VAN BUREN TOWNSHIP, MI 48111 | 1815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV<br>VISTEON CORPORATION<br>ONE VILLAGE DR<br>VAN BUREN TOWNSHIP, MI 48111 | 1814 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV<br>VISTEON CORPORATION<br>ONE VILLAGE DR<br>VAN BUREN TOWNSHIP, MI 48111 | 1827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV<br>VISTEON CORPORATION<br>ONE VILLAGE DR<br>VAN BUREN TOWNSHIP, MI 48111 | 1826 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/06/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |

**In re Delphi Corporation, et al.**  **Eighth Omnibus Claims Objection**

**EXHIBIT D - PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1816 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI INTERNATIONAL HOLDINGS CORP (05-44591) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1823 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1813 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| VISTEON GLASS OPERATIONS A JOINT VENTURE MEMBER OF VITRO FLEX SA DE CV VISTEON CORPORATION ONE VILLAGE DR VAN BUREN TOWNSHIP, MI 48111 | 1821 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 02/06/2006 | DELPHI CHINA LLC (05-44577) |

|  | **Total:** | **116** | **$894,613.53** |
|---|---|---|---|

In re Delphi Corporation, et al.

Eighth Omnibus Claims Objection

**EXHIBIT E - ADJOURNED DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| Claim Number: 11575 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11574 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $37,451.44 | Creditor's Name and Address: | Secured: $37,451.44 |
| ALLIANCE PRECISION PLASTICS CO | Priority | ALLIANCE PRECISION PLASTICS CO | Priority |
| AS ATTYS FOR ALLIANCE PRECISION PLA | Administrative: | HANCOCK & ESTABROOK LLP | Administrative: |
| 1500 TOWER I PO BOX 4976 | Unsecured: | AS ATTYS FOR ALLIANCE PRECISION PLA | Unsecured: |
| SYRACUSE, NY 13221-4976 | | 1500 TOWER I PO BOX 4976 | |
| | Total: $37,451.44 | SYRACUSE, NY 13221-4976 | Total: $37,451.44 |

| Claim Number: 3972 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11267 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/01/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: $80,786.39 | Creditor's Name and Address: | Secured: $80,786.39 |
| CITY OF WYOMING MICHIGAN | Priority | CITY OF WYOMING MICHIGAN | Priority |
| 1155 28TH ST SW | Administrative: | 1155 28TH ST SW | Administrative: |
| WYOMING, MI 49509 | Unsecured: | WYOMING, MI 49509 | Unsecured: |
| | Total: $80,786.39 | | Total: $80,786.39 |

| Claim Number: 6991 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16386 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 05/30/2006 | | Date Filed: 10/24/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC | Priority | HAIN CAPITAL HOLDINGS LLC | Priority |
| 411 W PUTNAM AVE STE 225 | Administrative: | 301 RTE 17 6TH FL | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $168,862.08 | RUTHERFORD, NJ 07070 | Unsecured: $168,862.08 |
| | Total: $168,862.08 | | Total: $168,862.08 |

| Claim Number: 14878 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16447 | Debtor: DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 12/08/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CONTRARIAN FUNDS LLC | Priority | WRIGHT PLASTIC PRODUCTS CO LLC | Priority |
| 411 W PUTNAM AVE STE 225 | Administrative: | 201 CONDENSERY RD | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $76,844.72 | SHERIDAN, MI 48884 | Unsecured: $76,844.72 |
| | Total: $76,844.72 | | Total: $76,844.72 |

| Claim Number: 15593 | Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) | Claim Number: 15589 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| HYUNDAI MOTOR AMERICA | Priority | HYUNDAI MOTOR AMERICA | Priority |
| 10550 TALBERT AVE | Administrative: | 10550 TALBERT AVE | Administrative: |
| FOUNTAIN VALLEY, CA 92708-6031 | Unsecured: $0.00 | FOUNTAIN VALLEY, CA 92708-6031 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

In re Delphi Corporation, et al.                                                                                                    Eighth Omnibus Claims Objection

**EXHIBIT E - ADJOURNED DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | |
|---|---|
| Claim Number: 15591      Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR AMERICA<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031 | Claim Number: 15589      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HYUNDAI MOTOR AMERICA<br>10550 TALBERT AVE<br>FOUNTAIN VALLEY, CA 92708-6031 |

Claim To Be Expunged — Claim Number 15591; Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547); Date Filed 07/31/2006; Creditor's Name and Address: HYUNDAI MOTOR AMERICA, 10550 TALBERT AVE, FOUNTAIN VALLEY, CA 92708-6031; Secured: ; Priority: ; Administrative: ; Unsecured: $0.00; Total: $0.00

Surviving Claim — Claim Number 15589; Debtor: DELPHI CORPORATION (05-44481); Date Filed 07/31/2006; Creditor's Name and Address: HYUNDAI MOTOR AMERICA, 10550 TALBERT AVE, FOUNTAIN VALLEY, CA 92708-6031; Secured: ; Priority: ; Administrative: ; Unsecured: $0.00; Total: $0.00

Claim To Be Expunged — Claim Number 15594; Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612); Date Filed 07/31/2006; Creditor's Name and Address: HYUNDAI MOTOR AMERICA, 10550 TALBERT AVE, FOUNTAIN VALLEY, CA 92708-6031; Secured: ; Priority: ; Administrative: ; Unsecured: $0.00; Total: $0.00

Surviving Claim — Claim Number 15589; Debtor: DELPHI CORPORATION (05-44481); Date Filed 07/31/2006; Creditor's Name and Address: HYUNDAI MOTOR AMERICA, 10550 TALBERT AVE, FOUNTAIN VALLEY, CA 92708-6031; Secured: ; Priority: ; Administrative: ; Unsecured: $0.00; Total: $0.00

Claim To Be Expunged — Claim Number 15590; Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580); Date Filed 07/31/2006; Creditor's Name and Address: HYUNDAI MOTOR AMERICA, 10550 TALBERT AVE, FOUNTAIN VALLEY, CA 92708-6031; Secured: ; Priority: ; Administrative: ; Unsecured: $0.00; Total: $0.00

Surviving Claim — Claim Number 15589; Debtor: DELPHI CORPORATION (05-44481); Date Filed 07/31/2006; Creditor's Name and Address: HYUNDAI MOTOR AMERICA, 10550 TALBERT AVE, FOUNTAIN VALLEY, CA 92708-6031; Secured: ; Priority: ; Administrative: ; Unsecured: $0.00; Total: $0.00

Claim To Be Expunged — Claim Number 15584; Debtor: DELPHI AUTOMOTIVE SYSTEMS KOREA, INC (05-44580); Date Filed 07/31/2006; Creditor's Name and Address: HYUNDAI MOTOR COMPANY, 10550 TALBERT AVE, FOUNTAIN VALLEY, CA 92708-6031; Secured: ; Priority: ; Administrative: ; Unsecured: $0.00; Total: $0.00

Surviving Claim — Claim Number 15585; Debtor: DELPHI CORPORATION (05-44481); Date Filed 07/31/2006; Creditor's Name and Address: HYUNDAI MOTOR COMPANY, 10550 TALBERT AVE, FOUNTAIN VALLEY, CA 92708-6031; Secured: ; Priority: ; Administrative: ; Unsecured: $0.00; Total: $0.00

Claim To Be Expunged — Claim Number 15588; Debtor: DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610); Date Filed 07/31/2006; Creditor's Name and Address: HYUNDAI MOTOR COMPANY, 10550 TALBERT AVE, FOUNTAIN VALLEY, CA 92708-6031; Secured: ; Priority: ; Administrative: ; Unsecured: $0.00; Total: $0.00

Surviving Claim — Claim Number 15585; Debtor: DELPHI CORPORATION (05-44481); Date Filed 07/31/2006; Creditor's Name and Address: HYUNDAI MOTOR COMPANY, 10550 TALBERT AVE, FOUNTAIN VALLEY, CA 92708-6031; Secured: ; Priority: ; Administrative: ; Unsecured: $0.00; Total: $0.00

In re Delphi Corporation, et al.                                                                                            Eighth Omnibus Claims Objection

**EXHIBIT E - ADJOURNED DUPLICATE AND AMENDED CLAIMS**

| Claim To Be Expunged | Surviving Claim |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 15595 | Debtor: DELPHI DIESEL SYSTEMS CORP (05-44612) | Claim Number: 15585 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| HYUNDAI MOTOR COMPANY | Priority | HYUNDAI MOTOR COMPANY | Priority | |
| 10550 TALBERT AVE | Administrative: | 10550 TALBERT AVE | Administrative: | |
| FOUNTAIN VALLEY, CA 92708-6031 | Unsecured: $0.00 | FOUNTAIN VALLEY, CA 92708-6031 | Unsecured: $0.00 | |
| | Total: $0.00 | | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15586 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 15585 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| HYUNDAI MOTOR COMPANY | Priority | HYUNDAI MOTOR COMPANY | Priority | |
| 10550 TALBERT AVE | Administrative: | 10550 TALBERT AVE | Administrative: | |
| FOUNTAIN VALLEY, CA 92708-6031 | Unsecured: $0.00 | FOUNTAIN VALLEY, CA 92708-6031 | Unsecured: $0.00 | |
| | Total: $0.00 | | Total: $0.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15770 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14489 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| | Secured: | Creditor's Name and Address: | Secured: | |
| SPCP GROUP LLC AS ASSIGNEE OF INTERNET | Priority | SPCP GROUP LLC AS ASSIGNEE OF INTERNET | Priority | |
| CORPORATION | Administrative: | CORPORATION | Administrative: | |
| SILVER POINT CAPITAL | Unsecured: $3,750,708.82 | SILVER POINT CAPITAL | Unsecured: $3,750,708.82 | |
| TWO GREENWICH PLAZA | Total: $3,750,708.82 | TWO GREENWICH PLZ 1ST FL | Total: $3,750,708.82 | |
| GREENWICH, CT 06830 | | GREENWICH, CT 06830 | | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 14107 | Debtor: DELPHI ELECTRONICS (HOLDING) LLC (05-44547) | Claim Number: 14489 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| SPCP GROUP LLC AS ASSIGNEE OF INTERNET | Priority | SPCP GROUP LLC AS ASSIGNEE OF INTERNET | Priority | |
| CORPORATION | Administrative: | CORPORATION | Administrative: | |
| SILVER POINT CAPITAL | Unsecured: $3,750,708.82 | SILVER POINT CAPITAL | Unsecured: $3,750,708.82 | |
| TWO GREENWICH PLAZA | Total: $3,750,708.82 | TWO GREENWICH PLZ 1ST FL | Total: $3,750,708.82 | |
| GREENWICH, CT 06830 | | GREENWICH, CT 06830 | | |

**Total Claims to be Expunged:** 14

**Total Asserted Amount to be Expunged:** $7,865,362.27

In re Delphi Corporation, et al.                                                      Eighth Omnibus Claims Objection

**EXHIBIT F - ADJOURNED PROTECTIVE CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD R SWEETON AND SARAH E SWEETON<br>BOULT CUMMINGS CONNERS & BERRY PLC<br>1600 DIVISION ST STE 700<br>NASHVILLE, TN 37203 | 11198 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $326,713.00<br>$326,713.00 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | Total: 1 | $326,713.00 | | | |

# EXHIBIT E

Delphi Corporation

Eighth Omnibus Objection Order Service List

Exhibit A-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| A Abel Exterminating Co | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/10/06 | 2587 | $563.50 | Duplicate And Amended | Disallow and Expunge | 3777 |
| A Berger Precision Ltd | A Berger Precision Ltd<br>28 Regan Rd<br>Brampton, ON L7A 1A7 Canada | 7/21/06 | 10228 | $1,124,805.62 | Duplicate And Amended | Disallow and Expunge | 16370 |
| A Berger Precision Ltd | 28 Regan Rd<br>Brampton, ON L7A 1A7 Canada | 9/29/06 | 16340 | $1,059,143.24 | Duplicate And Amended | Disallow and Expunge | 16370 |
| A Berger Precision Ltd Eft | 28 Regan Rd<br>Brampton, ON L7A 1A7 Canada | 7/21/06 | 10227 | $27,882.86 | Duplicate And Amended | Disallow and Expunge | 16369 |
| Admiral Tool & Mfg Co Of Illinois | 3700 N Talman Ave<br>Chicago, IL 60618 | 5/1/06 | 3637 | $170,230.58 | Duplicate And Amended | Disallow and Expunge | 16406 |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 5/1/06 | 4027 | $34,134.78 | Duplicate And Amended | Disallow and Expunge | 16284 |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/6/06 | 7585 | $92,205.51 | Duplicate And Amended | Disallow and Expunge | 16321 |
| Behr Industries Corp | Stephen B Grow<br>Warner Norcross & Judd LLP<br>900 Fifth Third Ctr 111 Lyon NW<br>Grand Rapids, MI 49503 | 7/28/06 | 12235 | $502,560.32 | Duplicate And Amended | Disallow and Expunge | 16439 |
| Big Bend Agri Services Inc | David A Garland<br>Moore Clarke DuVall Rodgers PC<br>PO Box 71727<br>Albany, GA 31708-1727 | 12/27/05 | 1287 | $12,775.60 | Duplicate And Amended | Disallow and Expunge | 2774 |
| Bohl Crane Inc | 534 W Laskey Rd<br>Toledo, OH 43612-320 | 3/27/06 | 2425 | $9,760.78 | Duplicate And Amended | Disallow and Expunge | 16400 |

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit A-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| C Thorrez Industries Inc | 4909 W Michigan Ave<br>Jackson, MI 49201 | 2/23/06 | 2105 | $579,130.61 | Duplicate And Amended | Disallow and Expunge | 16247 |
| Cantoola Incorporated | Cantoola Incorporated<br>560 Jade Rd<br>Toney, AL 35773 | 11/29/05 | 924 | $6,046.05 | Duplicate And Amended | Disallow and Expunge | 16165 |
| Certified Tool & Manufacturing | 1201 Estes Ave<br>Elk Grove Village, IL 60007-5401 | 5/22/06 | 6397 | $659,587.74 | Duplicate And Amended | Disallow and Expunge | 16277 |
| Charles Stewart Mott Community College | c o James L Delaney Esq<br>5225 E Cook Rd Ste F<br>Grand Blanc, MI 48439-8388 | 2/6/06 | 1795 | $14,842.43 | Duplicate And Amended | Disallow and Expunge | 11880 |
| Commerce Industries & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/19/06 | 2689 | $1,650.00 | Duplicate And Amended | Disallow and Expunge | 14680 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 12/21/05 | 1239 | $71,853.97 | Duplicate And Amended | Disallow and Expunge | 16336 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 1/24/06 | 1655 | $347,043.24 | Duplicate And Amended | Disallow and Expunge | 2141 |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 2/14/06 | 2021 | $93,353.16 | Duplicate And Amended | Disallow and Expunge | 16377 |
| CoorsTek Inc | Elizabeth K Flaagan Holme Roberts & Owen LLP<br>1700 Lincoln St Ste 4100<br>Denver, CO 80203 | 5/10/06 | 5457 | $42,140.40 | Duplicate And Amended | Disallow and Expunge | 16250 |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan<br>60 Wall St 3rd Fl<br>New York, NY 10005 | 7/27/06 | 11641 | $775,807.89 | Duplicate And Amended | Disallow and Expunge | 16352 |

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit A-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| ENVIRON International Corporation | Attn Kristen McCormick<br>214 Carnegie Ctr<br>Princeton, NJ 08540 | 1/23/06 | 1620 | $104,902.43 | Duplicate And Amended | Disallow and Expunge | 16218 |
| Exhibit Enterprises Inc | 1400 S Livernois Rd<br>Rochester Hills, MI 48307 | 7/28/06 | 12005 | $251,240.96 | Duplicate And Amended | Disallow and Expunge | 16410 |
| Fies Scale Service | 570 Leo St<br>Dayton, OH 45404 | 5/16/06 | 5979 | $14,517.28 | Duplicate And Amended | Disallow and Expunge | 6860 |
| GE Capital Modular Space | Attn Stephen J Amoriello Esq<br>Dilworth Paxson LLP<br>Liberty View Ste 700 457 Haddonfield Rd<br>Cherry Hill, NJ 08054 | 11/28/05 | 860 | $1,836.26 | Duplicate And Amended | Disallow and Expunge | 9830 |
| GE Consumer & Industrial f/k/a GE Lighting | Michael B Bach Esq<br>11256 Cornell Park Dr Ste 500<br>Cincinnati, OH 45242 | 6/1/06 | 7246 | $11,235.00 | Duplicate And Amended | Disallow and Expunge | 10191 |
| GE Silicones | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/19/06 | 9856 | $651,800.43 | Duplicate And Amended | Disallow and Expunge | 15540 |
| GE Silicones | Attn Val Venable<br>c o GE Plastics<br>9930 Kincey Ave<br>Huntersville, NC 28078 | 7/31/06 | 15538 | $651,800.43 | Duplicate And Amended | Disallow and Expunge | 15540 |
| Gill Industries Inc | Gill Manufacturing<br>5271 Plainfield<br>Grand Rapids, MI 49505-1046 | 7/26/06 | 11098 | $68,853.37 | Duplicate And Amended | Disallow and Expunge | 16413 |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 10/28/05 | 141 | $158,710.00 | Duplicate And Amended | Disallow and Expunge | 16328 |
| Goldman Sachs Credit Partners LP | Goldman Sachs Credit Partners LP<br>One New York Plz 42nd Fl<br>New York, NY 10004 | 11/8/05 | 296 | $238,567.00 | Duplicate And Amended | Disallow and Expunge | 16068 |

4/10/2007 10:19 AM
Omni 8 Order - Ex A-1 Service List

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit A-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Goldman Sachs Credit Partners LP | Goldman Sachs Credit Partners LP<br>One New York Plz 42nd Fl<br>New York, NY 10004 | 5/23/06 | 6696 | $182,213.00 | Duplicate And Amended | Disallow and Expunge | 15547 |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 11/9/05 | 461 | $67,644.90 | Duplicate And Amended | Disallow and Expunge | 16473 |
| Handy & Harman Electronic Materials Corporation | c o Ice Miller<br>Attn Ben T Caughey<br>One American Sq Ste 3100<br>Indianapolis, IN 46282-0200 | 12/13/06 | 16453 | $27,242.84 | Duplicate And Amended | Disallow and Expunge | 10774 |
| Heidel Gmbh & Co Kg | Frimo Lotte Gmbh<br>Hansaring 1<br>Lotte, D 49504 Germany | 7/31/06 | 15204 | $123,117.00 | Duplicate And Amended | Disallow and Expunge | 16433 |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St<br>Chicago, IL 60606-5096 | 7/21/06 | 10124 | $322,860.53 | Duplicate And Amended | Disallow and Expunge | 10123 |
| Heritage Crystal Clean LLC | Whitman H Brisky<br>One North LaSalle St Ste 600<br>Chicago, IL 60602-3903 | 7/26/06 | 10961 | $175,084.92 | Duplicate And Amended | Disallow and Expunge | 16449 |
| Heritage Environmental Services LLC | Matthew M Price<br>Bingham McHaley LLP<br>10 W Market St<br>Indianapolis, IN 46204 | 8/1/06 | 15962 | $426,433.36 | Duplicate And Amended | Disallow and Expunge | 14283 |
| Heritage Environmental Services LLC | Matthew M Price<br>Bingham McHaley LLP<br>10 W Market St<br>Indianapolis, IN 46204 | 8/1/06 | 15965 | $426,433.36 | Duplicate And Amended | Disallow and Expunge | 14182 |
| Inspex Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/5/05 | 1005 | $31,262.85 | Duplicate And Amended | Disallow and Expunge | 15973 |
| International Wire Company Advanced Film Division | David M Schilli<br>Robinson Bradshaw & Hinson PA<br>101 N Tryon St Ste 1900<br>Charlotte, NC 28246 | 7/11/06 | 9385 | $1,898,409.80 | Duplicate And Amended | Disallow and Expunge | 16255 |

4/10/2007 10:19 AM
Omni 8 Order - Ex A-1 Service List

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit A-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Keystone Powdered Metal Company | Tmothy P Palmer<br>Buchanan Ingersoll & Rooney PC<br>One Oxford Centre 301 Grant St 20th Fl<br>Pittsburgh, PA 15219 | 7/31/06 | 13836 | $109,652.70 | Duplicate And Amended | Disallow and Expunge | 14172 |
| Keystone Powdered Metal Company | Tmothy P Palmer<br>Buchanan Ingersoll & Rooney PC<br>One Oxford Centre 301 Grant St 20th Fl<br>Pittsburgh, PA 15219 | 8/1/06 | 15966 | $109,652.70 | Duplicate And Amended | Disallow and Expunge | 14172 |
| Kostal Mexicana SA De CV | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloodfield Hills, MI 48304 | 9/8/06 | 16293 | $1,204,920.60 | Duplicate And Amended | Disallow and Expunge | 14404 |
| Kostal of America Inc | Ryan D Heilman Esq<br>40950 Woodward Ave Ste 100<br>Bloomfield Hills, MI 48304 | 9/8/06 | 16294 | $609,554.90 | Duplicate And Amended | Disallow and Expunge | 14479 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 1/26/06 | 1682 | $48,533.56 | Duplicate And Amended | Disallow and Expunge | 16469 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 2/14/06 | 2024 | $338,599.02 | Duplicate And Amended | Disallow and Expunge | 16414 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 5/30/06 | 7036 | $233,331.90 | Duplicate And Amended | Disallow and Expunge | 16468 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/10/06 | 9227 | $172,202.38 | Duplicate And Amended | Disallow and Expunge | 16420 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/12/06 | 9379 | $474,614.00 | Duplicate And Amended | Disallow and Expunge | 16472 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 7/24/06 | 10485 | $123,860.10 | Duplicate And Amended | Disallow and Expunge | 16327 |

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit A-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 8/9/06 | 16130 | $23,839.32 | Duplicate And Amended | Disallow and Expunge | 16460 |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 10/26/06 | 16392 | $274,043.41 | Duplicate And Amended | Disallow and Expunge | 1 |
| Mh Equipment Corp | Mh Equipment Ohio<br>3000 Production Ct<br>Dayton, OH 45414-351 | 5/8/06 | 5173 | $16,434.27 | Duplicate And Amended | Disallow and Expunge | 1596 |
| Mississippi State Tax Commission | Bankruptcy Section<br>PO Box 23338<br>Jackson, MS 39225-3338 | 4/6/06 | 2573 | $354,023.50 | Duplicate And Amended | Disallow and Expunge | 16323 |
| National Molding Corp | 5 Dubon Court<br>Farmingdale, NY 11735-106 | 7/31/06 | 15609 | $107,272.55 | Duplicate And Amended | Disallow and Expunge | 16418 |
| Natl Paper & Packaging Co | 26401 Richmond Rd<br>Cleveland, OH 44146-1413 | 7/31/06 | 14879 | $186,028.49 | Duplicate And Amended | Disallow and Expunge | 16312 |
| New York State Department of Taxation and Finance | Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 10/19/05 | 55 | $94.13 | Duplicate And Amended | Disallow and Expunge | 1440 |
| Nova Chemicals Inc | Attn Ilona Webb<br>1550 Coraopolis Heights Rd<br>Moon Township, PA 15108 | 7/31/06 | 15193 | $701,551.00 | Duplicate And Amended | Disallow and Expunge | 16438 |
| NSK Corporation | NSK Corporation<br>PO Box 134007<br>Ann Arbor, MI 48113-4007 | 2/14/06 | 2017 | $474,785.71 | Duplicate And Amended | Disallow and Expunge | 16346 |
| Offshore International Inc Eft | Offshore International Inc<br>8350 East Old Vail Rd<br>Tucson, AZ 85747 | 7/19/06 | 9959 | $209,332.33 | Duplicate And Amended | Disallow and Expunge | 16393 |

4/10/2007 10:19 AM
Omni 8 Order - Ex A-1 Service List

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit A-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Oklahoma Tax Commission | Bankruptcy Section<br>General Counsels Office<br>PO Box 53248<br>Oklahoma City, OK 73152-3248 | 12/27/05 | 1281 | $1,193.88 | Duplicate And Amended | Disallow and Expunge | 16465 |
| Panasonic Electric Works Corp of America | attn David Allen Talley<br>629 Central Ave<br>New Providence, NJ 07974 | 10/21/05 | 66 | $654,894.00 | Duplicate And Amended | Disallow and Expunge | 16376 |
| Photo Stencil LLC | Lars H Fuller Esq<br>Rothgerber Johnson & Lyons LLP<br>1200 17th St Ste 3000<br>Denver, CO 80202-5855 | 7/31/06 | 14101 | $38,399.50 | Duplicate And Amended | Disallow and Expunge | 14102 |
| Pillarhouse USA Inc | J Ted Donovan<br>Finkel Goldstein Rosenbloom & Nash LLP<br>26 Broadway Ste 711<br>New York, NY 11004 | 7/21/06 | 10204 | $2,193.64 | Duplicate And Amended | Disallow and Expunge | 10203 |
| Pillarhouse USA Inc | J Ted Donovan<br>Finkel Goldstein Rosenbloom & Nash LLP<br>26 Broadway Ste 711<br>New York, NY 11004 | 7/21/06 | 10205 | $15,000.00 | Duplicate And Amended | Disallow and Expunge | 10203 |
| Quality Synthetic Rubber Inc | c o Patrick J Keating Esq<br>Buckingham Doolittle & Burroughs LLP<br>PO Box 1500<br>Akron, OH 44309-1500 | 7/31/06 | 15233 | $614,058.16 | Duplicate And Amended | Disallow and Expunge | 15231 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 10/28/05 | 200 | $54,069.91 | Duplicate And Amended | Disallow and Expunge | 16300 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 12/20/05 | 1223 | $4,835.77 | Duplicate And Amended | Disallow and Expunge | 16417 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 1/24/06 | 1657 | $51,810.00 | Duplicate And Amended | Disallow and Expunge | 16338 |

4/10/2007 10:19 AM
Omni 8 Order - Ex A-1 Service List

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit A-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 3/2/06 | 2172 | $66,892.26 | Duplicate And Amended | Disallow and Expunge | 16412 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 5/1/06 | 3856 | $58,295.21 | Duplicate And Amended | Disallow and Expunge | 16301 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 5/1/06 | 4002 | $21,619.76 | Duplicate And Amended | Disallow and Expunge | 16412 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 9/7/06 | 16289 | $1,068,842.39 | Duplicate And Amended | Disallow and Expunge | 16391 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 10/11/06 | 16362 | $914,212.99 | Duplicate And Amended | Disallow and Expunge | 16391 |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 10/11/06 | 16364 | $914,212.99 | Duplicate And Amended | Disallow and Expunge | 16391 |
| Revenue Management as Assignee of Kinrei of America LLC | Jeffrey L Caress<br>1 University Plz Ste 312<br>Hackensack, NJ 07601 | 5/5/06 | 4842 | $29,731.00 | Duplicate And Amended | Disallow and Expunge | 15474 |
| Revenue Management as Assignee of Landover Cooling Tower Service Inc | Jeffrey L Caress<br>One University Plaza<br>Ste 312<br>Hackensack, NJ 07601 | 5/5/06 | 4841 | $1,400.00 | Duplicate And Amended | Disallow and Expunge | 15499 |
| Rose Systems Corporation | Kenneth A Krohn Attorney at Law<br>1009 Montana Ave<br>El Paso, TX 79902 | 11/30/06 | 16436 | $80,988.00 | Duplicate And Amended | Disallow and Expunge | 10894 |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 7/21/06 | 10177 | $8,385.57 | Duplicate And Amended | Disallow and Expunge | 14691 |

4/10/2007 10:19 AM
Omni 8 Order - Ex A-1 Service List

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit A-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Simco Construction Inc | 1311 Commerce Dr Nw<br>Decatur, AL 35601-7540 | 5/1/06 | 3622 | $144,606.92 | Duplicate And Amended | Disallow and Expunge | 16320 |
| Sojitz Corporation of America | Attn Richard Paice Esq<br>1211 Ave of the Americas<br>New York, NY 10036 | 7/26/06 | 11048 | $126,344.36 | Duplicate And Amended | Disallow and Expunge | 11606 |
| Sojitz Corporation of America | Kelley Drye & Warren LLP<br>Attn James S Carr Esq & Edward J Leen Esq<br>Attn James S Carr Edward J Leen 101 Park Ave<br>New York, NY 10178 | 7/26/06 | 11048 | $126,344.36 | Duplicate And Amended | Disallow and Expunge | 11606 |
| Standard Register Company | Standard Register Company<br>600 Albany St<br>Dayton, OH 45408 | 12/5/05 | 1007 | $5,512.00 | Duplicate And Amended | Disallow and Expunge | 3086 |
| Stonehill Institutional Partners LP | co Stonehill Capital Management<br>885 Third Ave 30th Fl<br>New York, NY 10022 | 11/27/06 | 16434 | $543,295.00 | Duplicate And Amended | Disallow and Expunge | 15205 |
| Tempel Steel Co | 5500 N Wolcott Ave<br>Chicago, IL 60640-1020 | 5/1/06 | 3944 | $123,994.71 | Duplicate And Amended | Disallow and Expunge | 16422 |
| Textron Fastening Systems Canada Ltd | Attn Tracy L Klestadt Esq<br>Klestadt & Winters LLP<br>292 Madison Ave 17th Fl<br>New York, NY 10017-6314 | 7/25/06 | 10766 | $2,862.48 | Duplicate And Amended | Disallow and Expunge | 14145 |
| Textron Fastening Systems Canada Ltd | Attn Tracy L Klestadt Esq<br>Klestadt & Winters LLP<br>292 Madison Ave 17th Fl<br>New York, NY 10017-6314 | 7/25/06 | 10768 | $1,174.00 | Duplicate And Amended | Disallow and Expunge | 14144 |
| The Health Care Authority of Athens and Limestone County dba Athens Limestone Hospital | P Michael Cole<br>Wilmer & Lee PA<br>PO Box 710<br>Athens, AL 35612 | 12/27/05 | 1333 | $1,785.00 | Duplicate And Amended | Disallow and Expunge | 4230 |
| Top Line Express Inc | Top Line Express Inc<br>PO Box 5277<br>Lima, OH 45802-5277 | 11/17/05 | 645 | $187,330.77 | Duplicate And Amended | Disallow and Expunge | 16381 |

4/10/2007 10:19 AM
Omni 8 Order - Ex A-1 Service List

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit A-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| U S Customs and Border Protection | 6650 Telecom Dr<br>PO Box 68911<br>Indianapolis, IN 46268 | 5/1/06 | 4040 | $1,057.94 | Duplicate And Amended | Disallow and Expunge | 16202 |
| US Customs and Border Protection | Robert B Hamilton Jr Director Revenue Division<br>6650 Telecom Dr<br>PO Box 68911<br>Indianapolis, IN 46268 | 5/1/06 | 4036 | $3,355,378.29 | Duplicate And Amended | Disallow and Expunge | 16127 |
| US Timken Co | Attn Robert Morris<br>PO Box 6927<br>1835 Dueber Ave SW<br>Canton, OH 44706-0927 | 12/15/06 | 16456 | $5,239,434.98 | Duplicate And Amended | Disallow and Expunge | 14319 |
| US Timken Co | McDermott Will & Emery LLP<br>Attn James M Sullivan Esq<br>Attn James M Sullivan Esq 340 Madison Ave<br>New York, NY 10017 | 12/15/06 | 16456 | $5,239,434.98 | Duplicate And Amended | Disallow and Expunge | 14319 |
| Vorys Sater Seymour and Pease LLP | Attn Joseph A Brunetto<br>52 E Gay St<br>PO Box 1008<br>Columbus, OH 43215 | 2/28/06 | 2156 | $18,109.77 | Duplicate And Amended | Disallow and Expunge | 11393 |
| WL Gore & Associates Inc | WL Gore & Associates Inc<br>PO Box 751334<br><br>Charlotte, NC 28275-1334 | 4/4/06 | 2546 | $3,420.00 | Duplicate And Amended | Disallow and Expunge | 11318 |
| WL Gore & Associates Inc | Legal Dept<br>Legal Dept<br>551 Paper Mill Rd<br>Newark, DE 19711 | 4/4/06 | 2546 | $3,420.00 | Duplicate And Amended | Disallow and Expunge | 11318 |
| World Circuit Technology Inc | Mida Qian<br>67 West Easy St<br>Simi Valley, CA 93065 | 6/5/06 | 7442 | $8,162.00 | Duplicate And Amended | Disallow and Expunge | 16015 |

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit A-2

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Amphenol Corp Amphenol RF | Amphenol RF<br>4 Old  Newton Rd<br>Danbury, CT 06810 | 7/27/06 | 11545 | $705,443.75 | Duplicate And Amended | Disallow and Expunge | 10716 and 10600 |
| Bona Vista Programs Inc | Bona Vista Programs Inc<br>1220 E Laguna<br>PO Box 2496<br>Kokomo, IN 46904-2496 | 9/11/06 | 16299 | $24,799.46 | Duplicate And Amended | Disallow and Expunge | 1390 and 9400 |

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Gunther ADEN and Kaethe ADEN | Fruehlingsgarten 39 Hamburg,  D 22297 Germany | 8/9/06 | 16092 | $9,302.00 | Duplicative Of Consolidated Trustee Claim | Disallow and Expunge | 10271 |

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit C-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Austin L Jarvis Cust Kenneth | T Jarvis Unif Gift Min Act Apt 5 M 1834 Caton Ave Brooklyn, NY 11226-2815 | 4/27/06 | 3022 | $0.00 | Equity | Disallow and Expunge | |
| Wright Express Corp | 97 Darling Ave South Portland, ME 04106 | 5/30/06 | 6994 | $8,794.12 | Equity | Disallow and Expunge | |

4/10/2007 10:20 AM
Omni 8 Order - Ex C-1 Service List

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit C-2

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| John F Miller | 66 Gentle Rd Singapore 309190 | 12/20/06 | 16461 | $1,231.00 | Untimely Equity | Disallow and Expunge | |
| John F Miller and Jean R | JF Miller Miller Jt Ten 66 Gentle Rd Singapore 309190 | 12/20/06 | 16462 | $935.00 | Untimely Equity | Disallow and Expunge | |
| Mary R Berry | 600 Thomas Ave Rochester, NY 14617-1435 | 12/22/06 | 16463 | $1,539.00 | Untimely Equity | Disallow and Expunge | |
| Miss Eloise C Yamamoto | 100 Stadler Dr Woodside, CA 94062-4817 | 12/19/06 | 16459 | $0.00 | Untimely Equity | Disallow and Expunge | |
| Steven P Mc Donald | 923 N Rembrandt Royal Oak, MI 48067-2082 | 12/19/06 | 16458 | $87.00 | Untimely Equity | Disallow and Expunge | |
| Vivian Rothschild | 1530 Palisade Ave Apt 23b Fort Lee, NJ 07024-5417 | 12/12/06 | 16451 | $5,300.57 | Untimely Equity | Disallow and Expunge | |

4/10/2007 10:20 AM
Omni 8 Order - Ex C-2 Service List

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1946 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1947 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1948 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1949 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1950 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1951 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1952 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1953 | $0.00 | Protective Claim | Disallow and Expunge | |

4/10/2007 10:20 AM
Omni 8 Order - Ex D Service List

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1954 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1955 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1956 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1957 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1958 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1960 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1961 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1962 | $0.00 | Protective Claim | Disallow and Expunge | |

4/10/2007 10:20 AM
Omni 8 Order - Ex D Service List

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/06 | 1963 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/06 | 1964 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/06 | 1965 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/06 | 1966 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/06 | 1967 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/06 | 1968 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/06 | 1969 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/06 | 1970 | $0.00 | Protective Claim | Disallow and Expunge | |

4/10/2007 10:20 AM
Omni 8 Order - Ex D Service List

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit D

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/06 | 1972 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/06 | 1973 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/06 | 1974 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/06 | 1975 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/06 | 1976 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/06 | 1977 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/06 | 1978 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/14/06 | 1979 | $0.00 | Protective Claim | Disallow and Expunge | |

4/10/2007 10:20 AM
Omni 8 Order - Ex D Service List

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1980 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1981 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1982 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1983 | $0.00 | Protective Claim | Disallow and Expunge | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/14/06 | 1984 | $0.00 | Protective Claim | Disallow and Expunge | |
| Pullman Bank & Trust Company | Mitchell Cohen Esq<br>Arent Fox PLLC<br>1675 Broadway<br>New York, NY 10019 | 1/19/06 | 1609 | $250,037.49 | Protective Claim | Disallow and Expunge | |
| The Huntington National Bank | The Huntington National Bank<br>2361 More Rd  NC2W21<br>Columbus, OH 43229 | 12/5/05 | 1008 | $8,774.64 | Protective Claim | Disallow and Expunge | |
| The Huntington National Bank | Weltman, Weinberg & Reis Co., L.P.A.<br>Weltman, Weinberg & Reis Co., L.P.A.<br>175 South Third Street 900<br>Columbus, OH 43215 | 12/5/05 | 1008 | $8,774.64 | Protective Claim | Disallow and Expunge | |
| The Huntington National Bank | The Huntington National Bank<br>2361 More Rd  NC2W21<br>Columbus, OH 43229 | 12/5/05 | 1009 | $635,801.40 | Protective Claim | Disallow and Expunge | |

4/10/2007 10:20 AM
Omni 8 Order - Ex D Service List

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| The Huntington National Bank | Weltman, Weinberg & Reis Co., L.P.A. Weltman, Weinberg & Reis Co., L.P.A. 175 South Third Street 900 Columbus, OH 43215 | 12/5/05 | 1009 | $635,801.40 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1839 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1840 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1841 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1842 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1843 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1844 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1845 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1846 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1847 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1848 | $0.00 | Protective Claim | Disallow and Expunge | |

4/10/2007 10:20 AM
Omni 8 Order - Ex D Service List

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Visteon Corporation | Attn  Michael Sharnas<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1849 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1851 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1852 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1853 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1855 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1856 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1857 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1858 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1859 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1860 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1861 | $0.00 | Protective Claim | Disallow and Expunge | |

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1862 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1863 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1864 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1865 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1866 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1867 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1868 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1869 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1870 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1871 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Corporation | Attn  Michael Sharnas One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1872 | $0.00 | Protective Claim | Disallow and Expunge | |

4/10/2007 10:20 AM
Omni 8 Order - Ex D Service List

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Visteon Corporation | Attn  Michael Sharnas<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1873 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1874 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1875 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1876 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Corporation | Attn  Michael Sharnas<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1877 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1800 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1801 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1802 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas<br>Visteon Corporation<br>One Village Drive<br>Van Buren Township, MI 48111 | 2/6/06 | 1803 | $0.00 | Protective Claim | Disallow and Expunge | |

4/10/2007 10:20 AM
Omni 8 Order - Ex D Service List

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1804 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1805 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1806 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1807 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1808 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1809 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1810 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1811 | $0.00 | Protective Claim | Disallow and Expunge | |

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1812 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1819 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1835 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1836 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/6/06 | 1837 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas Visteon Corporation One Village Drive Van Buren Township, MI 48111 | 2/2/06 | 1838 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a joint venture member of Vitro Flex SA  de CV | Attn Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/06 | 1834 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/06 | 1813 | $0.00 | Protective Claim | Disallow and Expunge | |

4/10/2007 10:20 AM
Omni 8 Order - Ex D Service List

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/6/06 | 1814 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/6/06 | 1815 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/6/06 | 1816 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/6/06 | 1817 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/6/06 | 1818 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/6/06 | 1820 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/6/06 | 1821 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/6/06 | 1822 | $0.00 | Protective Claim | Disallow and Expunge | |

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| | Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/6/06 | 1823 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/6/06 | 1824 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/6/06 | 1825 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/6/06 | 1826 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/6/06 | 1827 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/6/06 | 1828 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/6/06 | 1829 | $0.00 | Protective Claim | Disallow and Expunge | |
| | Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas<br>Visteon Corporation<br>One Village Dr<br>Van Buren Township, MI 48111 | 2/6/06 | 1830 | $0.00 | Protective Claim | Disallow and Expunge | |

4/10/2007 10:20 AM
Omni 8 Order - Ex D Service List

Delphi Corporation
Eighth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/06 | 1831 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/06 | 1832 | $0.00 | Protective Claim | Disallow and Expunge | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn  Michael Sharnas Visteon Corporation One Village Dr Van Buren Township, MI 48111 | 2/6/06 | 1833 | $0.00 | Protective Claim | Disallow and Expunge | |

4/10/2007 10:20 AM
Omni 8 Order - Ex D Service List

# EXHIBIT F

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                     :
    In re                :    Chapter 11
                     :
DELPHI CORPORATION, et al.,     :    Case No. 05-44481 (RDD)
                     :
            Debtors.    :    (Jointly Administered)
                     :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR.
P. 3007 DISALLOWING AND EXPUNGING (A) DUPLICATE AND AMENDED CLAIMS
(B) CLAIMS DUPLICATIVE OF CONSOLIDATED TRUSTEE CLAIM,
(C) EQUITY CLAIMS AND (D) PROTECTIVE CLAIMS
IDENTIFIED IN EIGHTH OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on March 30, 2007, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007  Disallowing And Expunging (A) Duplicate And Amended Claims, (B) Claims Duplicative Of Consolidated Trustee Claim, (C) Equity Claims, And (D) Protective Claims Identified In Eighth Omnibus Claims Objection (the "Eighth Omnibus Claims Objection Order ").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Eighth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was a subject of the Eighth Omnibus Claims Objection Order, was listed on Exhibit __ to the Eighth Omnibus Claims Objection Order, and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Eighth

Omnibus Claims Objection Order by requesting a copy from the claims and noticing agent in the

above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by

accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
        April 5, 2007

                                BY ORDER OF THE COURT

                        John Wm. Butler, Jr. (JB 4711)
                        John K. Lyons (JL 4951)
                        Ron E. Meisler (RM 3026)
                        SKADDEN, ARPS, SLATE, MEAGHER
                            & FLOM LLP
                        333 West Wacker Drive, Suite 2100
                        Chicago, Illinois  60606
                        (312) 407-0700

                           - and -

                        Kayalyn A. Marafioti (KM 9632)
                        Thomas J. Matz (TM 5986)
                        SKADDEN, ARPS, SLATE, MEAGHER
                            & FLOM LLP
                        Four Times Square
                        New York, New York 10036
                        (212) 735-3000

                        Attorneys for Delphi Corporation, et al.,
                            Debtors and Debtors-in-Possession