IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                :

In re                       :     Chapter 11
                               :

DELPHI CORPORATION, et al.,   :     Case No. 05-44481 (RDD)
                               :

                Debtors.   :     (Jointly Administered)
                               :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

     I, Evan Gershbein, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

     On April 5, 2007, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

     1)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims, and (D) Claims Subject to Modification ("Ninth Omnibus Claims Objection Order") (Docket No. 7507) [a copy of which is attached hereto as Exhibit D]

     On April 5, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

     2)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims, and (D) Claims Subject to Modification ("Ninth Omnibus Claims Objection Order") [without exhibits] (Docket No. 7507) [a copy of which is attached hereto as Exhibit D]

     3)    Customized Notice of Entry of Order Pursuant to 11 U.S.C. § 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims, and (D) Claims Subject to Modification (the "Customized Notice") [a copy of the form of which is attached hereto as Exhibit F]. Each party's Customized Notice was sent to

the name and address listed in columns 1 and 2 of Exhibit E attached hereto. In addition, the chart provided on each party's Customized Notice contained the information listed in columns 3 through 8 of Exhibit E attached hereto. The chart contained in the form of the Customized Notice which is attached hereto as Exhibit F has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of Exhibit E attached hereto was incorporated into each Customized Notice.

On April 5, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit G hereto via postage pre-paid U.S. mail:

4)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims, and (D) Claims Subject to Modification ("Ninth Omnibus Claims Objection Order") [without exhibits] (Docket No. 7507) [a copy of which is attached hereto as Exhibit D]

5)    Customized Notice of Entry of Order Pursuant to 11 U.S.C. § 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims, and (D) Claims Subject to Modification (the "Customized Notice") [a copy of the form of which is attached hereto as Exhibit H]. Each party's Customized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit G attached hereto. In addition, the chart provided on each party's Customized Notice contained the information listed in columns 3 through 9 of Exhibit G attached hereto. The chart contained in the form of the Customized Notice which is attached hereto as Exhibit H has been marked so as to demonstrate the manner in which the information listed in columns 3 through 9 of Exhibit G attached hereto was incorporated into each Customized Notice.

On April 5, 2007, I caused to be served the documents listed below upon the parties listed on Exhibit I hereto via postage pre-paid U.S. mail:

6)    Order Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims, and (D) Claims Subject to Modification ("Ninth Omnibus Claims Objection Order") [without exhibits] (Docket No. 7507) [a copy of which is attached hereto as Exhibit D]

7)    Customized Notice of Entry of Order Pursuant to 11 U.S.C. § 502(b) and Fed. R. Bankr. P. 3007 Disallowing and Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected on Debtors' Books and Records, (C) Untimely Claims, and (D) Claims Subject to

Modification (the "Customized Notice") [a copy of the form of which is attached hereto as Exhibit J]. Each party's Customized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit I attached hereto. In addition, the chart provided on each party's Customized Notice contained the information listed in columns 3 through 18 of Exhibit I attached hereto. The chart contained in the form of the Customized Notice which is attached hereto as Exhibit J has been marked so as to demonstrate the manner in which the information listed in columns 3 through 18 of Exhibit I attached hereto was incorporated into each Customized Notice.

Dated: April 10, 2007

_/s/ Evan Gershbein_____
Evan Gershbein

Subscribed and sworn to (or affirmed) before me on this 10th day of April, 2007, by Evan Gershbein, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _/s/ Shannon J. Spencer_____

Commission Expires: _6/20/10_____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 | 212-450-3092 | donald.bernstein@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| | Brian Resnick | | | | | | 212-450-4213 | 212-450-3213 | brian.resnick@dpw.com | |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc. | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Maritza Ramos | 270 Park Avenue 15th Fl | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | maritza.ramos@chase.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et.al.
Case No. 05-44481 (RDD)

Page 1 of 3

4/10/2007 10:16 AM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

4/10/2007 10:16 AM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

4/10/2007 10:16 AM
Master Service List Overnight Mail

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuie@ffhsj.com slivin@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc. | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Maritza Ramos | 270 Park Avenue 15th Fl | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | maritza.ramos@chase.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

4/10/2007 10:16 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

4/10/2007 10:16 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-------|------------------|
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@engelhard.com | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD; and Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-652-3863 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representative for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Internet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | riclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | 419-255-9121 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| Intermet Corporation | Alan Miller | 301 Commerce Street | Ste 2901 | Fort Worth | TX | 76102 | | | | amiller@intermet.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Inc. |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah N. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com jqtougas@mayerbrownrowe.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-intrest to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | eabdelmasieh@nmmlaw.com | Counsel to Rotor Clip Company, Inc. |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2055 | andrew.herenstein@quadrangl egroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegro up.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.co m | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.co m | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rttrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.co m | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Autommotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3500 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Central Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4895 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@tcddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD and Co-Counsel to Tower Automotive, Inc. |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 20

4/10/2007 10:17 AM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 20

4/10/2007 10:17 AM
Email

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | Counsel to APS Clearing, Inc. |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | Counsel to @Road, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | Counsel to Lunt Mannufacturing Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | Counsel to Ambrake Corporation; Akebono Corporation |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | Counsel to Republic Engineered Products, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

4/10/2007 10:18 AM
US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | Counsel to Infineon Technologies North America Corporation |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60606 | 312-258-5500 | Counsel to  Means Industries |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | Conflicts counsel to Debtors |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

4/10/2007 10:18 AM
US Mail

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                          :
       In re                    :     Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :     Case No. 05-44481 (RDD)
                                          :
             Debtors.          :     (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 DISALLOWING
AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED CLAIMS, (B)
CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, (C) UNTIMELY
CLAIMS, AND (D) CLAIMS SUBJECT TO MODIFICATION

("NINTH OMNIBUS CLAIMS OBJECTION ORDER")

          Upon the Ninth Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not

Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To

Modification, dated February 15, 2007 (the "Ninth Omnibus Claims Objection"), of Delphi

Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on

the Ninth Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient

cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.    Each holder of a claim (as to each, a "Claim") listed on Exhibits A-1, A-2, B-1, B-2, C, and D attached hereto was properly and timely served with a copy of the Ninth Omnibus Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a personalized Notice Of Objection To Claim, the proposed order in respect of the Ninth Omnibus Claims Objection, and notice of the deadline for responding to the Ninth Omnibus Claims Objection.  No other or further notice of the Ninth Omnibus Claims Objection is necessary.

B.    The Court has jurisdiction over the Ninth Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Ninth Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Ninth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The Claims listed on Exhibit A-1 hereto contain insufficient documentation to support the Claims asserted (the "Insufficiently Documented Claims").

D.    The Claims list on Exhibit A-2 hereto contain insufficient documentation to support the Claims asserted and were also untimely pursuant to the Bar Date Order (the "Untimely Insufficiently Documented Claims").

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Ninth Omnibus Claims Objection.

E.      The Claims listed on <u>Exhibit B-1</u> hereto contain liabilities or dollar amounts that are not reflected on the Debtors' books and records (the "Books and Records Claims").

F.      The Claims listed on <u>Exhibit B-2</u> hereto contain liabilities or dollar amounts that are not reflected on the Debtors books and records and were also untimely pursuant to the Bar Date Order (the "Untimely Books and Records Claims").

G.      The Claims listed on <u>Exhibit C</u> hereto were untimely pursuant to the Bar Date Order (the "Untimely Claims").

H.      The Claims listed on <u>Exhibit D</u> hereto (a) were denominated in a foreign currency or are overstated, including as a result of the assertion of invalid unliquidated claims, (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured, administrative, or priority status (the "Claims Subject to Modification").

I.      The relief requested in the Ninth Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.      Each Insufficiently Documented Claim listed on <u>Exhibit A-1</u> hereto is hereby disallowed and expunged in its entirety.

2.      Each Untimely Insufficiently Documented Claim listed on <u>Exhibit A-2</u> hereto is hereby disallowed and expunged in its entirety.

3.      Each Books and Records Claim listed on <u>Exhibit B-1</u> hereto is hereby disallowed and expunged in its entirety.

3

4.    Each Untimely Books and Records Claim listed on <u>Exhibit B-2</u> hereto is hereby disallowed and expunged in its entirety.

5.    Each Untimely Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and expunged in its entirety.

6.    Each "Claim As Docketed" amount, classification, and Debtor listed on <u>Exhibit D</u> hereto is changed to the amount, classification, and Debtor listed as the "Claim As Modified."  No Claimant listed on <u>Exhibit D</u> will be entitled to (a) a recovery for any Claim Subject to Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, (b) assert a classification that is inconsistent with the classification that is listed in the "Claim As Modified" column, and/or (c) assert a claim against a Debtor whose case number is not listed in the "Claim As Modified" column on <u>Exhibit D</u>, subject to the Debtors' right to further object to each such Claim Subject to Modification.  The Claims Subject to Modification shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.  For clarity, <u>Exhibit I</u> displays the formal name of each of the Debtor entities and their associated bankruptcy case number referenced in <u>Exhibit D</u>.

7.    With respect to each Claim for which a Response to the Ninth Omnibus Claims Objection has been filed and served, and which has not been resolved by the parties, all of which Claims are listed on <u>Exhibits E</u>, <u>F-1</u>, <u>F-2</u>, <u>G</u>, and <u>H</u> hereto, the hearing regarding the objection to such Claims is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; <u>provided</u>, <u>however</u>, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise deficient under the Claims Objection Procedures Order.

4

8.    Entry of this order is without prejudice to the Debtors' right to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to claims that are the subject of the Ninth Omnibus Claims Objection.

9.    Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

10.    This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Ninth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

11.    Each of the objections by the Debtors to each Claim addressed in the Ninth Omnibus Claims Objection constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Ninth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

12.    Kurtzman Carson Consultants, LLC is hereby directed to serve this order in accordance with the Claims Objection Procedures Order.

13.    The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Ninth Omnibus Claims Objection.

Dated: New York, New York
           March  30, 2007

_____/s/Robert D. Drain_____
          UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.                                    Ninth Omnibus Claims Objection

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLIED SUPPLY CO INC<br>1100 E MONUMENT AVE<br>DAYTON, OH 45402-1355 | 5261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,190.00<br>$2,190.00 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| AMY DYE KIESLING<br>E 1<br>1830 BRANTLEY RD<br>FORT MYERS, FL 33907-3938 | 3597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| ANIXTER BROTHERS INC<br>ANIXTER INC<br>2301 PATRIOT BLVD 2S<br>GLENVIEW, IL 60026 | 5088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,005.15<br>$4,005.15 | 05/08/2006 | DELPHI CORPORATION<br>(05-44481) |
| BONNIE K JODWAY<br>31148 WINDSOR AVE<br>WESTLAND, MI 48185-2973 | 3473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| CAROL W RANDLES<br>1125 MILLINGTON RD<br>SCHENECTADY, NY 12309 | 4081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 04/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| DRAGICA CULAFIC<br>526 SOUTH 6TH AVE<br>LAGRANGE, IL 60525-6715 | 6781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 05/24/2006 | DELPHI CORPORATION<br>(05-44481) |
| GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 15449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,086,668.26<br>$10,086,668.26 | 07/31/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| GENERAL ELECTRIC CAPITAL CORP<br>ATTN URI SKY<br>C O GE CAPITAL SOLUTIONS VENDOR FIN<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | 15451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,542.94<br>$8,542.94 | 07/31/2006 | DELPHI INTEGRATED<br>SERVICE SOLUTIONS, INC<br>(05-44623) |

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GENERAL ELECTRIC CAPITAL CORP ATTN URI SKY C O GE CAPITAL SOLUTIONS VENDOR FIN 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | 15453 | Secured: Priority: Administrative: Unsecured: Total: | $451,010.08 $451,010.08 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| GENERAL ELECTRIC CAPITAL CORP ATTN URI SKY C/O GE CAPITAL SOLUTIONS VENDOR FIN 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | 15450 | Secured: Priority: Administrative: Unsecured: Total: | $4,070.43 $4,070.43 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| JOEL F TROUT TRUSTEE UA DTD 110687 FBO JOEL F TROUT TRUST 116 NORTH 11TH PONCA CITY, OK 74601-4737 | 3230 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| MAX A KONZ JR 522 E AMBER ST SAN ANTONIO, TX 78221-2426 | 3258 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROBERT R DUHAIME 284 MECHANIC ST NORTH SMITHFIELD, RI 02896 | 5432 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| TRAVERS 118 SPARTANGREEN BLVD. DUNCAN, SC 29334-0338 | 4648 | Secured: Priority: Administrative: Unsecured: Total: | $209.74 $209.74 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| VISHAY AMERICAS INC 1 GREENWHICH PL SHELTON, CT 06484 | 9455 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 07/13/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| WHETSTONE MICHAEL H 94 NIAGARA ST N TONAWANDA, NY 14120-6118 | 15700 | Secured: Priority: Administrative: Unsecured: Total: | $13,000.00 $13,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

|  | **Total:** | **16** | **$10,569,696.60** | | |

In re Delphi Corporation, et al.                                                    Ninth Omnibus Claims Objection

**EXHIBIT A-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WALTER S ROTHSCHILD AND VIVIAN A ROTHSCHILD JT TEN 1530 PALISADE AVE APT 23B FORT LEE, NJ 07024-5417 | 16450 | Secured: Priority: Administrative: Unsecured: Total: | $0.00 $0.00 | 12/12/2006 | DELPHI CORPORATION (05-44481) |
| | **Total:** 1 | **$0.00** | | | |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AGUA PERFECT OF EL PASO<br>PO BOX 56<br>MOBERLY, MO 65270 | 904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,712.35<br><br><br><br>$3,712.35 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| AKSYS LTD<br>TWO MARRIOTT DR<br>LINCOLNSHIRE, IL 60069 | 15142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$93,393.28<br><br>$93,393.28 | 07/31/2006 | DELPHI MEDICAL<br>SYSTEMS COLORADO<br>CORPORATION (05-44507) |
| AKSYS LTD<br>TWO MARRIOTT DR<br>LINCOLNSHIRE, IL 60069 | 15143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,867,337.05<br><br><br><br>$2,867,337.05 | 07/31/2006 | DELPHI MEDICAL<br>SYSTEMS COLORADO<br>CORPORATION (05-44507) |
| AL SERRA CHEVROLET<br>G6167 S SAGINAW ST<br>GRAND BLANC, MI 48439 | 3347 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$79.39<br>$79.39 | 04/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALPHA 1 INDUCTION SERVICE CTR<br>1525 OLD ALUM CREEK DR<br>COLUMBUS, OH 43209-2712 | 9381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$36,250.00<br>$36,250.00 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| AM SHEET METAL INC<br>AM METAL SPECIALTIES<br>410 W 2ND AVE<br>S WILLIAMSPORT, PA 17702 | 2179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$154,240.39<br>$154,240.39 | 03/03/2006 | DELPHI CORPORATION<br>(05-44481) |
| APPLIED INDUSTRIAL<br>TECHNOLOGIES TX LP<br>ONE APPLIED PLAZA<br>E 36TH ST & EUCLID AVE<br>CLEVELAND, OH 44115-5056 | 10636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,823.46<br>$1,823.46 | 07/25/2006 | DELPHI CHINA LLC<br>(05-44577) |
| ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | 11532 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$22,832.95<br>$22,832.95 | 07/27/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | 1769 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$34,000.00<br>$34,000.00 | 02/03/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| BERGQUIST CO THE<br>18930 W 78TH ST<br>CHANHASSEN, 55317 | 12447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,047.09<br>$3,047.09 | 07/28/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| BERGQUIST COMPANY<br>18930 WEST 78TH ST<br>CHANHASSEN, MN 55317 | 12450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,879.00<br>$6,879.00 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| BREMEN BEARINGS INC<br>2928 GARY DR<br>PLYMOUTH, IN 46563 | 5575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$25,148.96<br>$25,148.96 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE, NC 27560 | 1906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,039.00<br><br><br>$2,039.00 | 02/08/2006 | DELPHI CORPORATION (05-44481) |
| BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE, NC 27560 | 1904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$1,957.60<br><br><br>$1,957.60 | 02/08/2006 | DELPHI CORPORATION (05-44481) |
| BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE, NC 27560 | 1903 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$48.94<br><br><br>$48.94 | 02/08/2006 | DELPHI CORPORATION (05-44481) |
| CANANWILL INC<br>1234 MARKET ST STE 340<br>PHILADELPHIA, PA 19107 | 261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,688,465.33<br><br><br><br>$1,688,465.33 | 10/31/2005 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CDW COMPUTER CENTERS INC<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $214.75<br>$214.75 | 11/01/2005 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| CHARLES HANEY<br>PROVOST UMPHREY LAW FIRM<br>490 PARK STEET<br>BEAUMONT, TX 77701 | 1603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 01/18/2006 | DELPHI CORPORATION (05-44481) |
| CINDY PALMER AS PR OF THE ESTATE OF MICHAEL PALMER DECEASED<br>1024 N MICHIGAN AVE<br>SAGINAW, MI 48605 | 848 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br>$0.00 | 11/28/2005 | DELPHI CORPORATION (05-44481) |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION<br>PO BOX 2156<br>RICHMOND, VA 23218 | 9643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,328.32<br>$28,328.32 | 07/17/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| CON WAY TRANSPORTATION<br>5555 RUFE SNOW DR STE 5515<br>N RICHLAND HILLS, TX 76180 | 2241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $537.00<br>$537.00 | 01/17/2006 | SPECIALTY ELECTRONICS, INC (05-44539) |
| DICKSON FINANCE GROUP INC<br>DICKSON ALLAN<br>2800 LIVERNOIS<br>TROY, MI 48083 | 7453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,000.00<br>$20,000.00 | 06/05/2006 | DELPHI CORPORATION (05-44481) |
| DJ PRODUCTS INC<br>1009 4TH ST NW<br>LITTLE FALLS, MN 56345 | 391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,677.50<br>$5,677.50 | 11/07/2005 | DELPHI CORPORATION (05-44481) |
| DOW CORNING CORPORATION<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 7340 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,014.22<br>$2,014.22 | 06/02/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ETAS INC<br>3021 MILLER RD<br>ANN ARBOR, MI 48103 | 9779 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,752.87<br>$9,752.87 | 07/18/2006 | DELPHI CHINA LLC<br>(05-44577) |
| FERRO MAGNETICS SHANGHAI LTD<br>228 XIUYAN RD KANGQIAO INDUSTR<br>ZONE PUDONG NEW DISTRICT<br>SHANGHAI, 201315<br>CHINA | 9033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,500.00<br>$6,500.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| FRENCH JL UK LTD FRENCHJL<br>16 FREEBOURNES RD<br>WITHAM ESSEX, CM8 3DX<br>UNITED KINGDOM | 4401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,580.08<br>$9,580.08 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| FURNACE CONTROL CORP<br>5610 WEST FLORIST AVE<br>MILWAUKEE, WI 53218-1621 | 10241 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,119.78<br>$3,119.78 | 07/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| GLOBAL MANUFACTURING<br>SOLUTIONS INC<br>9562 N DIXIE HWY<br>FRANKLIN, OH 45005 | 431 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,510.00<br><br><br>$15,510.00 | 11/08/2005 | DELPHI CORPORATION<br>(05-44481) |
| GLOBAL SUPPORT SOFTWARE CORP<br>249 CENTRAL PARK AVE STE 200<br>VIRGINIA BEACH, VA 23462 | 2951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,625.00<br>$1,625.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| HELVEOT RUBBER & PLASTIC<br>TECHNOLOGIES<br>158 N MAIN ST<br>PLYMOUTH, MI 48170 | 931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $83,542.70<br>$83,542.70 | 11/29/2005 | DELPHI CORPORATION<br>(05-44481) |
| HERITAGE ENVIRONMENTAL<br>SERVICES INC<br>L 2419<br>COLUMBUS, OH 43260 | 5968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,246.80<br>$3,246.80 | 05/16/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INDOFF INC<br>1508 A BELVIDERE ST<br>EL PASO, TX 79912 | 5576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $131.25<br>$131.25 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| KAC HOLDINGS INC DBA KESTER<br>KESTER<br>515 E TOUHY AVE<br>DES PLAINES, IL 60018 | 15566 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,792.90<br>$2,792.90 | 07/31/2006 | DELPHI CONNECTION<br>SYSTEMS (05-44624) |
| KENNETH MASON PUBLICATIONS<br>LTD<br>THE BOOK BARN<br>WESTBOURNE HAMPSHIRE<br>ENGLAND P010 8RS, UNITED<br>KINGDOM | 3061 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $480.00<br>$480.00 | 04/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| KING COLLISION CENTER INC<br>2000 N RIVER RD<br>WARREN, OH 44483 | 1228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,416.31<br>$2,416.31 | 12/21/2005 | DELPHI CORPORATION<br>(05-44481) |
| MAYER TOOL & ENGINEERING INC<br>1404 N CTRVILLE RD<br>STRUGIS, MI 49091 | 8648 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,550.00<br>$18,550.00 | 06/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| MODEL ELECTRONICS INC<br>615 E CRESCENT AVE<br>RAMSEY, NJ 07446 | 135 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $102,823.24<br>$102,823.24 | 10/27/2005 | DELPHI CORPORATION<br>(05-44481) |
| MONTGOMERY COUNTY TREASURER<br>PO BOX 817600<br>DAYTON, OH 45481 | 8538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $80,205.43<br><br><br><br>$80,205.43 | 06/26/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |
| NATIONAL CITY COMMERCIAL<br>CAPITAL CORPORATION<br>995 DALTON AVE<br>CINCINNATI, OH 45203 | 8717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,035.86<br>$20,035.86 | 06/28/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARAMOUNT HEALTH CARE<br>337X<br>PO BOX 9566<br>TOLEDO, OH 43697 | 4432 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $175,705.00<br>$175,705.00 | 05/02/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAUL C MALLIS AND MARY ANN<br>MALLIS TRUSTEES FOR MALLIS<br>FAMILY TRUST DTD 112583<br>1128 ARDEN RD<br>PASADENA, CA 91106-4148 | 10692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,678.00<br>$6,678.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| PRECISION PLASTIC INC<br>PO BOX 329<br>900 W CONNEX ION WAY<br>COLUMBIA CITY, IN 46725 | 7479 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,954.46<br><br><br><br>$2,954.46 | 06/05/2006 | DELPHI MECHATRONIC<br>SYSTEMS, INC (05-44567) |
| RIDGEWOOD USA LTD<br>2501 CHICAGO ST STE 2<br>VALPARAISO, IN 46383 | 5578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,504.54<br>$7,504.54 | 05/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ROBERT A DENTON INC<br>2967 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309 | 561 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,240.20<br>$54,240.20 | 11/14/2005 | DELPHI CORPORATION<br>(05-44481) |
| RSA INC<br>ADD CHG 06 21 04 AH<br>525 TYLER RD UNIT S<br>SAINT CHARLES, IL 60174 | 3968 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,575.40<br>$2,575.40 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| SCHENCK PEGASUS CORP<br>2890 JOHN R RD<br>TROY, MI 48093 | 1689 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,879.00<br>$2,879.00 | 01/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| SECURITY CORPORATION<br>22325 ROETHEL DR<br>NOVI, MI 48375 | 6373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $43,200.00<br>$43,200.00 | 05/19/2006 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SENSORDATA TECHNOLOGIES INC<br>43626 UTICA RD<br>STERLING HEIGHTS, MI 48314-235 | 6581 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,478.50<br>$10,478.50 | 05/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| SUNNY METAL INC<br>1209 E DAYTON YELLOW SPRINGS RD<br>210<br>FAIRBORN, OH 45324 | 98 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,280.00<br>$65,280.00 | 10/25/2005 | DELPHI CORPORATION<br>(05-44481) |
| TAWAS INDUSTRIES COMPONENTS INC<br>905 CEDER ST<br>TAWAS, MI 48763 | 13504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $519,815.68<br>$519,815.68 | 07/25/2006 | DELPHI CORPORATION<br>(05-44481) |
| TAX COLLECTOR SANTA CLARA COUNTY<br>COUNTY ADMINISTRATION BUILDING<br>70 W HEDDING ST<br>EAST WING 6TH FL<br>SAN JOSE, CA 95110-1767 | 9179 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,070.70<br>$9,070.70 | 07/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| THE LEE COMPANY<br>PO BOX 424<br>WESTBROOK, CT 06498 | 11621 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $46,579.40<br>$46,579.40 | 07/27/2006 | DELPHI CORPORATION<br>(05-44481) |
| TREASURER STATE OF OHIO<br>OHIO DEPARTMENT OF HEALTH<br>161 SOUTH HIGH ST STE 400<br>AKRON, OH 44308 | 1476 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,326.00<br>$1,326.00 | 01/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| WOMENS BUSINESS ENTERPRISE NAT COUNCIL<br>1120 CONNECTICUT AVE NW STE 1000<br>WASHINGTON, DC 20036 | 11149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,000.00<br>$15,000.00 | 07/26/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **55** | **$6,321,625.68** | | | |

**EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ASSOCIATION OF INTERNATIONAL AUTOMOBILE MANUFACTURERS INC 2111 WILSON BLVD STE 1150 ARLINGTON, VA 22201 | 16016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,500.00<br>$17,500.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| MARICOPA COUNTY TREASURERS OFFICE 4742 N 24TH ST STE 100 PHOENIX, AZ 85016 | 16303 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,041.34<br><br><br><br>$6,041.34 | 09/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARICOPA COUNTY TREASURERS OFFICE HERBERT SCHENK PC 4742 N 24TH ST STE 100 PHOENIX, AZ 85016 | 16302 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,041.34<br><br><br><br>$6,041.34 | 09/12/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **3** | **$29,582.68** | | | |

## EXHIBIT C - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 3D SYSTEMS INC<br>459 S ANDERSON RD STE 10<br>ROCK HILL, SC 29730 | 16319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$109,872.00<br>$109,872.00 | 09/15/2006 | DELPHI CORPORATION (05-44481) |
| A J OSTER WEST INC<br>22833 LA PALMA AVE<br>YORBA LINDA, CA 92887 | 16356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$241,489.11<br>$241,489.11 | 10/10/2006 | DELPHI CORPORATION (05-44481) |
| ACE ASPHALT & PAVING<br>9300 DIX AVE<br>DETROIT, MI 48209 | 16276 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,450.00<br><br><br><br>$34,450.00 | 08/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ARCA XYTEC SYSTEMS INC EFT<br>PO BOX 99057<br>TACOMA, WA 98499 | 16253 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$92,379.68<br>$92,379.68 | 08/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASHLAND INCORPORATED<br>COLLECTION DEPARTMENT DS 3<br>PO BOX 2219<br>COLUMBUS, OH 43216 | 16350 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$278,378.06<br>$278,378.06 | 10/04/2006 | DELPHI CORPORATION (05-44481) |
| ASM CAPITAL AS ASSIGNEE FOR<br>ROBINSON INDUSTRIES INC<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | 16390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$263,968.02<br>$263,968.02 | 10/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AT&T CORP<br>1355 W UNIVERSITY DR<br>MESA, AZ 85021 | 16335 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,429,285.33<br>$4,429,285.33 | 09/25/2006 | DELPHI CORPORATION (05-44481) |
| CONTROL GAGING INC<br>5200 VENTURE DR<br>ANN ARBOR, MI 48108 | 16268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$13,162.00<br>$13,162.00 | 08/25/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT C - UNTIMELY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELRINGKLINGER AG<br>MAX EYTH STR 2<br>DETTINGEN ERMS, 72581<br>GERMANY | 16437 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $105,412.14<br>$105,412.14 | 12/01/2006 | DELPHI CORPORATION (05-44481) |
| ENGINEERED SINTERED COMPONENTS INC<br>250 OLD MURDOCK RD<br>TROUTMAN, NC 28166<br><br>HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | 16316 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,443.36<br>$69,471.36<br>$76,914.72 | 09/15/2006 | DELPHI CORPORATION (05-44481) |
| ERM MIDSTATES INC<br>DBA ERM MIDSTATES<br>1701 GOLF RD STE 1000<br>ROLLING MEADOWS, IL 60008 | 16380 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $76,030.69<br>$76,030.69 | 10/23/2006 | DELPHI CORPORATION (05-44481) |
| FA TECH CORP<br>9065 SUTTON PL<br>HAMILTON, OH 45011-9316 | 16215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,785.00<br>$65,785.00 | 08/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | 16145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,070.00<br>$11,070.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| INDUCTOHEAT INC EFT<br>32251 N AVIS DR<br>MADISON HEIGHTS, MI 48071-1563 | 16314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,746.07<br>$27,746.07 | 09/14/2006 | DELPHI CORPORATION (05-44481) |
| JAMES JOSEPH BATES II<br>400 N 10TH ST<br>ALBIA, IA 52531-1462 | 16389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5.58<br>$5.58 | 10/27/2006 | DELPHI CORPORATION (05-44481) |
| MAGID GLOVE & SAFETY MFG CO LLC<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | 16291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $115,905.47<br><br>$30,290.39<br>$146,195.86 | 09/08/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT C - UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OSCO INC EFT<br>2937 WATERVIEW DR<br>ROCHESTER HILLS, MI 48309 | 16399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,750.00<br>$9,750.00 | 10/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PITNEY BOWES CREDIT CORPORATION<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 16360 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,596.87<br>$5,596.87 | 10/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| PLASTICSOURCE INC<br>ADD CHG 01 10 05 AH<br>15 FOUNDERS BLVD<br>EL PASO, TX 79906 | 16279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $73,372.00<br>$73,372.00 | 08/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| QUALITY LOGISTICAL SERVICES INC<br>3525 CAPITAL CITY BLVD<br>LANSING, MI 48906 | 16373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $108,222.83<br>$108,222.83 | 10/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| REMSTAR INTERNATIONAL INC<br>41 EISENHOWER DR<br>WESTBROOK, ME 04092 | 16448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,516.38<br>$5,516.38 | 12/11/2006 | DELPHI CORPORATION<br>(05-44481) |
| SBC LONG DISTANCE INC<br>PO BOX 769<br>ARLINGTON, TX 76004 | 16345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,890.79<br>$4,890.79 | 10/02/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| **Total:** | **22** | **$6,179,493.13** | | | |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15805<br>Date Filed:08/02/06<br>Docketed Total:  $12,491.44<br>Filing Creditor Name and Address<br>1ST CHOICE HEATING & COOLING I<br>8147 ISLANDVIEW DR<br>NEWAYGO MI 49337 | Claim Holder Name and Address<br>1ST CHOICE HEATING & COOLING I<br>8147 ISLANDVIEW DR<br>NEWAYGO MI 49337 | Docketed Total | | $12,491.44 | | Modified Total | | $12,491.44 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | $12,491.44<br>$12,491.44 | | | 05-44640 | $12,491.44<br>$12,491.44 | | |
| Claim: 5302<br>Date Filed:05/18/06<br>Docketed Total:  $59.96<br>Filing Creditor Name and Address<br>3 D SERVICE LTD<br>800 NAVE RD SE<br>MASILLON OH 44646 | Claim Holder Name and Address<br>3 D SERVICE LTD<br>800 NAVE RD SE<br>MASILLON OH 44646 | Docketed Total | | $59.96 | | Modified Total | | $59.96 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $59.96<br>$59.96 | 05-44640 | | | $59.96<br>$59.96 |
| Claim: 483<br>Date Filed:11/10/05<br>Docketed Total:  $4,696.50<br>Filing Creditor Name and Address<br>A 1 QUALITY SYSTEMS INC<br>1101 SE 59TH ST<br>OKLAHOMA CITY OK 73129 | Claim Holder Name and Address<br>A 1 QUALITY SYSTEMS INC<br>1101 SE 59TH ST<br>OKLAHOMA CITY OK 73129 | Docketed Total | | $4,696.50 | | Modified Total | | $4,696.50 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $4,696.50<br>$4,696.50 | 05-44640 | | | $4,696.50<br>$4,696.50 |
| Claim: 232<br>Date Filed:10/31/05<br>Docketed Total:  $10,232.72<br>Filing Creditor Name and Address<br>A 1 SPRINKLER CO INC<br>3720 BENNER RD<br>MIAMISBURG OH 45342 | Claim Holder Name and Address<br>A 1 SPRINKLER CO INC<br>3720 BENNER RD<br>MIAMISBURG OH 45342 | Docketed Total | | $10,232.72 | | Modified Total | | $1,032.72 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $10,232.72<br>$10,232.72 | 05-44640 | | | $1,032.72<br>$1,032.72 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9546<br>Date Filed:07/17/06<br>Docketed Total:   $5,002.51<br>Filing Creditor Name and Address<br> A HENRIQUES & CA SA<br> RUE OLIVEIRA JUNIOR 786<br> APARIA 3701 909 S JODO DA<br> MADEIRA<br><br> PORTUGAL | Claim Holder Name and Address<br>A HENRIQUES & CA SA<br>RUE OLIVEIRA JUNIOR 786<br>APARIA 3701 909 S JODO DA<br>MADEIRA<br><br>PORTUGAL | Docketed Total | | $5,002.51 | | Modified Total | | $2,752.57 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $5,002.51<br>$5,002.51 | 05-44640 | | | $2,752.57<br>$2,752.57 |
| Claim: 2390<br>Date Filed:03/24/06<br>Docketed Total:  $29,406.50<br>Filing Creditor Name and Address<br> A LAB GRAY AMERICA CORP<br> GRAY AMERICA CORP<br> 3050 DRYDEN RD<br> DAYTON OH 45439 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $29,406.50 | | Modified Total | | $28,650.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $29,406.50<br>$29,406.50 | 05-44640 | | | $28,650.00<br>$28,650.00 |
| Claim: 9388<br>Date Filed:07/12/06<br>Docketed Total:   $20,018.54<br>Filing Creditor Name and Address<br> A SYNC INCORPORATED<br> T VAN SICKLE<br> 10515 MUIR LN<br> FISHERS IN 46037 | Claim Holder Name and Address<br>A SYNC INCORPORATED<br>T VAN SICKLE<br>10515 MUIR LN<br>FISHERS IN 46037 | Docketed Total | | $20,018.54 | | Modified Total | | $20,018.54 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $20,018.54<br>$20,018.54 | 05-44640 | | | $20,018.54<br>$20,018.54 |
| Claim: 2143<br>Date Filed:02/21/06<br>Docketed Total:   $48.71<br>Filing Creditor Name and Address<br> ABASH INSECT CONTROL SERVICE<br> 509 N COMMERCE<br> HARLINGEN TX 78550 | Claim Holder Name and Address<br>ABASH INSECT CONTROL SERVICE<br>509 N COMMERCE<br>HARLINGEN TX 78550 | Docketed Total | | $48.71 | | Modified Total | | $11.13 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $48.71<br>$48.71 | 05-44567 | | | $11.13<br>$11.13 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2981<br>Date Filed: 04/27/06<br>Docketed Total:   $3,748.80<br>Filing Creditor Name and Address<br> ABB AUTOMATION INC<br> INSTRUMENTATION DIV<br> 125 E COUNTY LINE RD<br> WARMINSTER PA 18974-4974 | Claim Holder Name and Address<br>ABB AUTOMATION INC<br>INSTRUMENTATION DIV<br>125 E COUNTY LINE RD<br>WARMINSTER PA 18974-4974 | Docketed Total | | $3,748.80 | | Modified Total | | $3,748.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,748.80<br>$3,748.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,748.80<br>$3,748.80 |
| Claim: 403<br>Date Filed: 11/07/05<br>Docketed Total:   $10,530.08<br>Filing Creditor Name and Address<br> ABBA RUBBER INTERNATIONAL INC<br> PO BOX 4030<br> ONTARIO CA 91761-1014 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $10,530.08 | | Modified Total | | $10,530.08 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,530.08<br>$10,530.08 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$10,530.08<br>$10,530.08 |
| Claim: 5989<br>Date Filed: 05/16/06<br>Docketed Total:   $2,230.00<br>Filing Creditor Name and Address<br> ABC FINANCIAL LLC<br> 9534 GOEHRING RD<br> CRANBERRY TWP PA 16066 | Claim Holder Name and Address<br>ABC FINANCIAL LLC<br>9534 GOEHRING RD<br>CRANBERRY TWP PA 16066 | Docketed Total | | $2,230.00 | | Modified Total | | $1,300.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,230.00<br>$2,230.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,300.00<br>$1,300.00 |
| Claim: 11273<br>Date Filed: 07/27/06<br>Docketed Total:   $1,708.59<br>Filing Creditor Name and Address<br> ABC METALS INC<br> PO BOX 300<br> LOGANSPORT IN 46947 | Claim Holder Name and Address<br>ABC METALS INC<br>PO BOX 300<br>LOGANSPORT IN 46947 | Docketed Total | | $1,708.59 | | Modified Total | | $1,376.81 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,708.59<br>$1,708.59 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,376.81<br>$1,376.81 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1186<br>Date Filed:12/19/05<br>Docketed Total:  $145,020.66<br>Filing Creditor Name and Address<br> ABLE ELECTRONICS CORPORATION A<br> DIVISION OF SIGMATRON<br> INTERNATIONAL INC<br> SIGMATRON INTERNATIONAL INC<br> LINDA K BLAKE<br> 2201 LANDMEIER RD<br> ELK GROVE IL 60007 | Claim Holder Name and Address<br>KS CAPITAL PARTNERS LP<br>11 W 42ND ST 30TH FL<br>NEW YORK NY 10036 | | Docketed Total | $145,020.66 | | | Modified Total | $145,020.66 |
| | **Case Number\*** <br>05-44507 | **Secured** | **Priority** | **Unsecured** <br>$145,020.66 | **Case Number\*** <br>05-44511 | **Secured** | **Priority** | **Unsecured** <br>$145,020.66 |
| | | | | $145,020.66 | | | | $145,020.66 |
| Claim: 5819<br>Date Filed:05/15/06<br>Docketed Total:   $67,714.50<br>Filing Creditor Name and Address<br> ABRASIVES INC<br> 43311 JOY RD 413<br> CANTON MI 48187-2075 | Claim Holder Name and Address<br>ABRASIVES INC<br>43311 JOY RD 413<br>CANTON MI 48187-2075 | | Docketed Total | $67,714.50 | | | Modified Total | $67,714.50 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$67,714.50 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$67,714.50 |
| | | | | $67,714.50 | | | | $67,714.50 |
| Claim: 303<br>Date Filed:11/03/05<br>Docketed Total:   $46,000.00<br>Filing Creditor Name and Address<br> ACCU DIE & MOLD INC<br> 7473 RED ARROW HWY<br> STEVENSVILLE MI 49127 | Claim Holder Name and Address<br>ACCU DIE & MOLD INC<br>7473 RED ARROW HWY<br>STEVENSVILLE MI 49127 | | Docketed Total | $46,000.00 | | | Modified Total | $46,000.00 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** <br>$46,000.00 | **Unsecured** | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$46,000.00 |
| | | | $46,000.00 | | | | | $46,000.00 |
| Claim: 3888<br>Date Filed:05/01/06<br>Docketed Total:   $1,105.74<br>Filing Creditor Name and Address<br> ACE HARDWARE<br> SCOTT<br> 8258 COUNTY RD 13<br> FIRESTONE CO 80504 | Claim Holder Name and Address<br>ACE HARDWARE<br>SCOTT<br>8258 COUNTY RD 13<br>FIRESTONE CO 80504 | | Docketed Total | $1,105.74 | | | Modified Total | $613.57 |
| | **Case Number\*** <br>05-44507 | **Secured** | **Priority** | **Unsecured** <br>$1,105.74 | **Case Number\*** <br>05-44507 | **Secured** | **Priority** | **Unsecured** <br>$613.57 |
| | | | | $1,105.74 | | | | $613.57 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 714<br>Date Filed:11/21/05<br>Docketed Total:   $250.00<br>Filing Creditor Name and Address<br>ACE WIRE SPRING & FORM CO INC<br>1105 THOMPSON AVE<br>MCKEES ROCKS PA 15136 | Claim Holder Name and Address     Docketed Total         $250.00<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Modified Total         $250.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $250.00<br>$250.00 | 05-44640 | | | $250.00<br>$250.00 |

| | |
|---|---|
| Claim: 3342<br>Date Filed:04/28/06<br>Docketed Total:   $16,661.00<br>Filing Creditor Name and Address<br>ACME CARBIDE DIE INC<br>6202 EXECUTIVE DR EAST<br>WESTLAND MI 48185 | Claim Holder Name and Address     Docketed Total      $16,661.00<br>ACME CARBIDE DIE INC<br>6202 EXECUTIVE DR EAST<br>WESTLAND MI 48185 |

Modified Total      $16,661.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $16,661.00<br>$16,661.00 | 05-44640 | | | $16,661.00<br>$16,661.00 |

| | |
|---|---|
| Claim: 384<br>Date Filed:11/07/05<br>Docketed Total:   $4,018.81<br>Filing Creditor Name and Address<br>ACME SPIRALLY WOUND PAPER<br>PRODUCTS INC<br>PO BOX 35320<br>4810 W 139TH ST<br>CLEVELAND OH 44135 | Claim Holder Name and Address     Docketed Total       $4,018.81<br>ACME SPIRALLY WOUND PAPER PRODUCTS<br>INC<br>PO BOX 35320<br>4810 W 139TH ST<br>CLEVELAND OH 44135 |

Modified Total       $4,018.81

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $4,018.81<br>$4,018.81 | | 05-44640 | | $4,018.81<br>$4,018.81 | |

| | |
|---|---|
| Claim: 385<br>Date Filed:11/07/05<br>Docketed Total:   $3,386.88<br>Filing Creditor Name and Address<br>ACME SPIRALLY WOUND PAPER<br>PRODUCTS INC<br>PO BOX 35320<br>4810 W 139TH ST<br>CLEVELAND OH 44135 | Claim Holder Name and Address     Docketed Total       $3,386.88<br>ACME SPIRALLY WOUND PAPER PRODUCTS<br>INC<br>PO BOX 35320<br>4810 W 139TH ST<br>CLEVELAND OH 44135 |

Modified Total       $3,386.88

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $3,386.88<br>$3,386.88 | | 05-44640 | | $3,386.88<br>$3,386.88 | |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1597<br>Date Filed:01/18/06<br>Docketed Total:   $596.87<br>Filing Creditor Name and Address<br> ACOPIAN TECHNICAL CO<br> 131 LOOMIS STREET<br> EASTON PA 18045 | Claim Holder Name and Address    Docketed Total    $596.87<br>ACOPIAN TECHNICAL CO<br>131 LOOMIS STREET<br>EASTON PA 18045 | Modified Total    $596.87 |

| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                          $596.87<br>                                                                $596.87 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                          $596.87<br>                                                                $596.87 |

| Claim: 2970<br>Date Filed:04/27/06<br>Docketed Total:   $1,100.00<br>Filing Creditor Name and Address<br> ACS INDUSTRIES INC EFT<br> WIRE & CABLE DIV<br> 160 HAMLET AVE<br> WOONSOCKET RI 02895 | Claim Holder Name and Address    Docketed Total    $1,100.00<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>ATTN TRACI J FETTE<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108 | Modified Total    $400.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                        $1,100.00<br>                                                              $1,100.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                          $400.00<br>                                                                $400.00 |

| Claim: 807<br>Date Filed:11/22/05<br>Docketed Total:   $16,142.50<br>Filing Creditor Name and Address<br> ACTEL CORPORATION<br> ATTN ACCOUNTS RECEIVABLE<br> 2061 STIERLIN CT<br> MOUNTAIN VIEW CA 94043-4655 | Claim Holder Name and Address    Docketed Total    $16,142.50<br>ACTEL CORPORATION<br>ATTN ACCOUNTS RECEIVABLE<br>2061 STIERLIN CT<br>MOUNTAIN VIEW CA 94043-4655 | Modified Total    $13,447.50 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                       $16,142.50<br>                                                             $16,142.50 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                       $13,447.50<br>                                                             $13,447.50 |

| Claim: 5472<br>Date Filed:05/10/06<br>Docketed Total:   $5,782.05<br>Filing Creditor Name and Address<br> ACTION INDUSTRIES<br> BILL BATHURST<br> 6453 FIG ST<br> ARVADA CO 80004 | Claim Holder Name and Address    Docketed Total    $5,782.05<br>ACTION INDUSTRIES<br>BILL BATHURST<br>6453 FIG ST<br>ARVADA CO 80004 | Modified Total    $4,079.37 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44507                                                        $5,782.05<br>                                                              $5,782.05 | Case Number*    Secured    Priority    Unsecured<br>05-44507                                                        $4,079.37<br>                                                              $4,079.37 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   6 of  402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6360<br>Date Filed:05/19/06<br>Docketed Total:   $872.59<br>Filing Creditor Name and Address<br> ACTION RUBBER CO INC<br> 601 FAME RD<br> WEST CARROLLTON OH 45449 | ACTION RUBBER CO INC<br>601 FAME RD<br>WEST CARROLLTON OH 45449<br><br>**Case Number\***   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481 _____ _____ _____ <u>$872.59</u><br>                                                $872.59 | $872.59 | | | | $872.59<br><br>**Case Number\***   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640 _____ _____ _____ <u>$872.59</u><br>                                                $872.59 | | |
| Claim: 3000<br>Date Filed:04/27/06<br>Docketed Total:   $26,420.00<br>Filing Creditor Name and Address<br> ACTIVE TOOL CO<br> 825 WASHINGTON ST<br> MEADVILLE PA 16335-2158 | AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>**Case Number\***   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481 _____ _____ _____ <u>$26,420.00</u><br>                                                $26,420.00 | $26,420.00 | | | | $26,140.00<br><br>**Case Number\***   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640 _____ _____ _____ <u>$26,140.00</u><br>                                                $26,140.00 | | |
| Claim: 2472<br>Date Filed:04/03/06<br>Docketed Total:   $25,800.00<br>Filing Creditor Name and Address<br> ACTORAS PARTNERS LTD<br> 2300 N BARRINGTON RD STE 400<br> HOFFMAN ESTATES IL 60195 | ACTORAS PARTNERS LTD<br>2300 N BARRINGTON RD STE 400<br>HOFFMAN ESTATES IL 60195<br><br>**Case Number\***   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481 _____ _____ _____ <u>$25,800.00</u><br>                                                $25,800.00 | $25,800.00 | | | | $25,800.00<br><br>**Case Number\***   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640 _____ _____ _____ <u>$25,800.00</u><br>                                                $25,800.00 | | |
| Claim: 1362<br>Date Filed:12/29/05<br>Docketed Total:   $17,784.23<br>Filing Creditor Name and Address<br> ADAPTIVE<br> 6434 S DORT HWY<br> GRAND BLANC MI 48439 | ADAPTIVE<br>6434 S DORT HWY<br>GRAND BLANC MI 48439<br><br>**Case Number\***   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481 _____ _____ _____ <u>$17,784.23</u><br>                                                $17,784.23 | $17,784.23 | | | | $17,257.21<br><br>**Case Number\***   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640 _____ _____ _____ <u>$17,257.21</u><br>                                                $17,257.21 | | |

\*See Exhibit I for a listing of debtor entities by case number                     Page:   7 of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2746<br>Date Filed:04/24/06<br>Docketed Total:  $3,195.55<br>Filing Creditor Name and Address<br>  ADCON ENGINEERING<br>  20102 PROGROSS DR<br>  CLEVELAND OH 44149 | Claim Holder Name and Address<br>ADCON ENGINEERING<br>20102 PROGROSS DR<br>CLEVELAND OH 44149 | Docketed Total | | $3,195.55 | | Modified Total | | $3,195.55 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,195.55<br>$3,195.55 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,195.55<br>$3,195.55 |
| Claim: 4032<br>Date Filed:05/01/06<br>Docketed Total:   $4,238.40<br>Filing Creditor Name and Address<br>  ADCON ENGINEERING CO INC<br>  HANK TELEP<br>  20102 PROGRESS DR<br>  CLEVELAND OH 44136-3216 | Claim Holder Name and Address<br>ADCON ENGINEERING CO INC<br>HANK TELEP<br>20102 PROGRESS DR<br>CLEVELAND OH 44136-3216 | Docketed Total | | $4,238.40 | | Modified Total | | $4,238.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,238.40<br>$4,238.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,238.40<br>$4,238.40 |
| Claim: 2566<br>Date Filed:04/05/06<br>Docketed Total:   $2,609.50<br>Filing Creditor Name and Address<br>  ADLER FEED EXPRESS<br>  ADLERS FEED EXPRESS<br>  1020 S APPERSON WY<br>  KOKOMO IN 46902 | Claim Holder Name and Address<br>ADLER FEED EXPRESS<br>ADLERS FEED EXPRESS<br>1020 S APPERSON WY<br>KOKOMO IN 46902 | Docketed Total | | $2,609.50 | | Modified Total | | $2,609.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,609.50<br>$2,609.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,609.50<br>$2,609.50 |
| Claim: 4256<br>Date Filed:05/01/06<br>Docketed Total:   $330.00<br>Filing Creditor Name and Address<br>  ADRIAN RACK CO INC<br>  795 DIVISION ST<br>  ADRIAN MI 49221 | Claim Holder Name and Address<br>ADRIAN RACK CO INC<br>795 DIVISION ST<br>ADRIAN MI 49221 | Docketed Total | | $330.00 | | Modified Total | | $330.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$330.00<br>$330.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$330.00<br>$330.00 |

*See Exhibit I for a listing of debtor entities by case number                       Page:   8 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1729<br>Date Filed:01/31/06<br>Docketed Total:  $154,411.76<br>Filing Creditor Name and Address<br> ADRONICS ELROB MFG CORP<br> 9 SAND PARK RD<br> CEDAR GROVE NJ 07003 | Claim Holder Name and Address<br>ADRONICS ELROB MFG CORP<br>9 SAND PARK RD<br>CEDAR GROVE NJ 07003 | Docketed Total | | $154,411.76 | | Modified Total | | $154,411.76 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$154,411.76<br>$154,411.76 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$154,411.76<br>$154,411.76 |
| Claim: 9390<br>Date Filed:07/12/06<br>Docketed Total:   $26,025.85<br>Filing Creditor Name and Address<br> ADVANCE PRECISION LTD<br> 6610 EDWARDS BLVD<br> MISSISSAUGA ON L5T 2V6<br> CANADA | Claim Holder Name and Address<br>ADVANCE PRECISION LTD<br>6610 EDWARDS BLVD<br>MISSISSAUGA ON L5T 2V6<br>CANADA | Docketed Total | | $26,025.85 | | Modified Total | | $25,880.02 |
| | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$26,025.85<br>$26,025.85 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$25,880.02<br>$25,880.02 |
| Claim: 15782<br>Date Filed:08/01/06<br>Docketed Total:   $2,430.24<br>Filing Creditor Name and Address<br> ADVANCED FINISHING<br> TECHNOLOGIES<br> 835 WEST RIVER CTR<br> COMSTOCK PK MI 49321 | Claim Holder Name and Address<br>ADVANCED FINISHING TECHNOLOGIES<br>835 WEST RIVER CTR<br>COMSTOCK PK MI 49321 | Docketed Total | | $2,430.24 | | Modified Total | | $1,473.76 |
| | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$2,430.24<br>$2,430.24 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$1,473.76<br>$1,473.76 |
| Claim: 205<br>Date Filed:10/31/05<br>Docketed Total:   $13,399.76<br>Filing Creditor Name and Address<br> ADVANCED FLOOR COATINGS<br> 1915 CIDER MILL RD<br> SALEM OH 44460 | Claim Holder Name and Address<br>ADVANCED FLOOR COATINGS<br>1915 CIDER MILL RD<br>SALEM OH 44460 | Docketed Total | | $13,399.76 | | Modified Total | | $9,784.20 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$13,399.76<br>$13,399.76 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$9,784.20<br>$9,784.20 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15216<br>Date Filed:07/31/06<br>Docketed Total:  $4,793.00<br>Filing Creditor Name and Address<br> ADVANCED MACHINE AND<br> ENGINEERING CO<br> 2500 LATHAM ST<br> ROCKFORD IL 61103-4095 | Claim Holder Name and Address    Docketed Total    $4,793.00<br>ADVANCED MACHINE AND ENGINEERING CO<br>2500 LATHAM ST<br>ROCKFORD IL 61103-4095 | | | | | | | Modified Total    $4,793.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,793.00<br>_____<br>$4,793.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,793.00<br>_____<br>$4,793.00 |
| Claim: 7140<br>Date Filed:05/30/06<br>Docketed Total:  $1,714.83<br>Filing Creditor Name and Address<br> ADVANCED MACHINERY CO<br> 4530 WADWORTH RD<br> DAYTON OH 45414 | Claim Holder Name and Address    Docketed Total    $1,714.83<br>ADVANCED MACHINERY CO<br>4530 WADWORTH RD<br>DAYTON OH 45414 | | | | | | | Modified Total    $1,714.83 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,714.83<br>$1,714.83 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,714.83<br>$1,714.83 |
| Claim: 120<br>Date Filed:10/25/05<br>Docketed Total:   $24,644.00<br>Filing Creditor Name and Address<br> ADVANCED SPLINE & ENGINEERING<br> INC<br> 22851 HESLIP DR<br> NOVI MI 48375-4146 | Claim Holder Name and Address    Docketed Total    $24,644.00<br>ADVANCED SPLINE & ENGINEERING INC<br>22851 HESLIP DR<br>NOVI MI 48375-4146 | | | | | | | Modified Total    $23,011.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$24,644.00<br>_____<br>$24,644.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,011.00<br>_____<br>$23,011.00 |
| Claim: 7877<br>Date Filed:06/13/06<br>Docketed Total:   $36,000.00<br>Filing Creditor Name and Address<br> ADVANSTAR COMMUNICATIONS INC<br> 131 W 1ST ST<br> DULUTH MN 55802-206 | Claim Holder Name and Address    Docketed Total    $36,000.00<br>ADVANSTAR COMMUNICATIONS INC<br>131 W 1ST ST<br>DULUTH MN 55802-206 | | | | | | | Modified Total    $30,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$36,000.00<br>$36,000.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$30,000.00<br>$30,000.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   10  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | Modified Total | |
|---|---|---|---|---|---|
| Claim: 580<br>Date Filed:11/15/05<br>Docketed Total:  $2,452.15<br>Filing Creditor Name and Address<br> ADVANTECH CORP<br> 15375 BARRANCA PKWY A106<br> IRVINE CA 92618 | ADVANTECH CORP<br>15375 BARRANCA PKWY A106<br>IRVINE CA 92618 | Docketed Total | $2,452.15 | Modified Total | $2,452.15 |
| | **Case Number\*** / **Secured** / **Priority** / **Unsecured**<br>05-44529 _____ _____ _____ $2,452.15<br>$2,452.15 | | | **Case Number\*** / **Secured** / **Priority** / **Unsecured**<br>05-44507 _____ _____ _____ $2,452.15<br>$2,452.15 | |
| Claim: 123<br>Date Filed:10/25/05<br>Docketed Total:  $127,102.34<br>Filing Creditor Name and Address<br> ADVENT TOOL & MOLD INC<br> 999 RIDGEWAY AVE<br> ROCHESTER NY 14615 | LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | $127,102.34 | Modified Total | $120,915.98 |
| | **Case Number\*** / **Secured** / **Priority** / **Unsecured**<br>05-44481 _____ _____ _____ $127,102.34<br>$127,102.34 | | | **Case Number\*** / **Secured** / **Priority** / **Unsecured**<br>05-44640 _____ _____ _____ $120,915.98<br>$120,915.98 | |
| Claim: 9023<br>Date Filed:07/05/06<br>Docketed Total:  $6,797.70<br>Filing Creditor Name and Address<br> AES INTERCONNECTS<br> ACCOUNTS PAYABLE<br> 340 TRANSFER DR STE A<br> INDIANAPOLIS IN 46214 | AES INTERCONNECTS<br>ACCOUNTS PAYABLE<br>340 TRANSFER DR STE A<br>INDIANAPOLIS IN 46214 | Docketed Total | $6,797.70 | Modified Total | $6,797.70 |
| | **Case Number\*** / **Secured** / **Priority** / **Unsecured**<br>05-44481 _____ _____ _____ $6,797.70<br>$6,797.70 | | | **Case Number\*** / **Secured** / **Priority** / **Unsecured**<br>05-44507 _____ _____ _____ $6,797.70<br>$6,797.70 | |
| Claim: 8986<br>Date Filed:07/05/06<br>Docketed Total:  $4,006.70<br>Filing Creditor Name and Address<br> AFC TOOL CO INC<br> 4900 WEBSTER ST<br> DAYTON OH 45414 | AFC TOOL CO INC<br>4900 WEBSTER ST<br>DAYTON OH 45414 | Docketed Total | $4,006.70 | Modified Total | $4,006.70 |
| | **Case Number\*** / **Secured** / **Priority** / **Unsecured**<br>05-44481 _____ _____ _____ $4,006.70<br>$4,006.70 | | | **Case Number\*** / **Secured** / **Priority** / **Unsecured**<br>05-44640 _____ _____ _____ $4,006.70<br>$4,006.70 | |

*See Exhibit I for a listing of debtor entities by case number          Page:   11 of 402

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4873<br>Date Filed:05/05/06<br>Docketed Total:   $738.76<br>Filing Creditor Name and Address<br>  AFM INCORPORATED<br>  11530 SW TIEDEMAN AVE<br>  TIGARD OR 97223-4170 | Claim Holder Name and Address    Docketed Total       $738.76<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC AS TRANSFEREE TO WHEELS<br>INTERNATIONAL FREIGHT SYSTEMS INC<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108 | | | | Modified Total       $738.76 | | | |
| | Case Number*        Secured         Priority         Unsecured<br>05-44481                                                          $738.76<br>                                                                  $738.76 | | | | Case Number*      Secured        Priority        Unsecured<br>05-44624                                                      $738.76<br>                                                              $738.76 | | | |
| Claim: 4219<br>Date Filed:05/01/06<br>Docketed Total:   $2,775.79<br>Filing Creditor Name and Address<br>  AGILITY INC<br>  7761 CUNNINGHAM RD<br>  BRISTOL VA 24202 | Claim Holder Name and Address    Docketed Total     $2,775.79<br>AGILITY INC<br>7761 CUNNINGHAM RD<br>BRISTOL VA 24202 | | | | Modified Total       $374.50 | | | |
| | Case Number*        Secured         Priority         Unsecured<br>05-44640                               $2,775.79<br>                                       $2,775.79 | | | | Case Number*      Secured        Priority        Unsecured<br>05-44640                                                      $374.50<br>                                                              $374.50 | | | |
| Claim: 1102<br>Date Filed:12/09/05<br>Docketed Total:   $102,550.00<br>Filing Creditor Name and Address<br>  AHAUS TOOL & ENGINEERING INC<br>  200 INDUSTRIAL PKWY<br>  PO BOX 280<br>  RICHMOND IN 47374-0280 | Claim Holder Name and Address    Docketed Total    $102,550.00<br>AHAUS TOOL & ENGINEERING INC<br>200 INDUSTRIAL PKWY<br>PO BOX 280<br>RICHMOND IN 47374-0280 | | | | Modified Total    $102,550.00 | | | |
| | Case Number*        Secured         Priority         Unsecured<br>05-44481                                                       $102,550.00<br>                                                               $102,550.00 | | | | Case Number*      Secured        Priority        Unsecured<br>05-44640                                                   $102,550.00<br>                                                           $102,550.00 | | | |
| Claim: 4884<br>Date Filed:05/05/06<br>Docketed Total:   $5,750.00<br>Filing Creditor Name and Address<br>  AIR ENERGY PRODUCTS CO<br>  5562 PLEASANT VIEW RD<br>  MEMPHIS TN 38134 | Claim Holder Name and Address    Docketed Total      $5,750.00<br>AIR ENERGY PRODUCTS CO<br>5562 PLEASANT VIEW RD<br>MEMPHIS TN 38134 | | | | Modified Total      $5,750.00 | | | |
| | Case Number*        Secured         Priority         Unsecured<br>05-44481                                                        $5,750.00<br>                                                                $5,750.00 | | | | Case Number*      Secured        Priority        Unsecured<br>05-44640                                                    $5,750.00<br>                                                            $5,750.00 | | | |

*See Exhibit I for a listing of debtor entities by case number            Page:   12 of 402

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 183<br>Date Filed:10/28/05<br>Docketed Total:  $51,129.66<br>Filing Creditor Name and Address<br> AIR INCORPORATED<br> 9 FORGE PARK<br> FRANKLIN MA 02038 | Claim Holder Name and Address<br>AIR INCORPORATED<br>9 FORGE PARK<br>FRANKLIN MA 02038 | Docketed Total | $51,129.66 | | | Modified Total | $51,129.66 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$51,129.66<br>$51,129.66 | **Unsecured** | **Case Number\***<br>05-44507 | **Secured** | **Priority** | **Unsecured**<br>$51,129.66<br>$51,129.66 |
| Claim: 5853<br>Date Filed:05/15/06<br>Docketed Total:  $252.40<br>Filing Creditor Name and Address<br> AIR QUALITY ENGINEERING INC<br> 7140 NORTHLAND DR NORTH<br> MINNEAPOLIS MN 55428-1520 | Claim Holder Name and Address<br>AIR QUALITY ENGINEERING INC<br>7140 NORTHLAND DR NORTH<br>MINNEAPOLIS MN 55428-1520 | Docketed Total | $252.40 | | | Modified Total | $209.80 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$252.40<br>$252.40 | **Case Number\***<br>05-44567 | **Secured** | **Priority** | **Unsecured**<br>$209.80<br>$209.80 |
| Claim: 3042<br>Date Filed:04/28/06<br>Docketed Total:  $580.00<br>Filing Creditor Name and Address<br> AIRCLEAN SYSTEMS<br> SUE DOBBYN<br> 3248 LAKE WOODWARD DR<br> RALEIGH NC 27604 | Claim Holder Name and Address<br>AIRCLEAN SYSTEMS<br>SUE DOBBYN<br>3248 LAKE WOODWARD DR<br>RALEIGH NC 27604 | Docketed Total | $580.00 | | | Modified Total | $580.00 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$580.00<br>$580.00 | **Case Number\***<br>05-44507 | **Secured** | **Priority** | **Unsecured**<br>$580.00<br>$580.00 |
| Claim: 9027<br>Date Filed:07/05/06<br>Docketed Total:  $1,818.00<br>Filing Creditor Name and Address<br> AIRCRAFT & ELECTRONIC SPECIALT<br> AES INTERCONNECTS<br> 340 TRANSFER DR STE A<br> INDIANAPOLIS IN 46214-4969 | Claim Holder Name and Address<br>AIRCRAFT & ELECTRONIC SPECIALT<br>AES INTERCONNECTS<br>340 TRANSFER DR STE A<br>INDIANAPOLIS IN 46214-4969 | Docketed Total | $1,818.00 | | | Modified Total | $1,818.00 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$1,818.00<br>$1,818.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,818.00<br>$1,818.00 |

In re: Delphi Corporation, et al.                                                                  Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4175<br>Date Filed:05/01/06<br>Docketed Total:   $326.86<br>Filing Creditor Name and Address<br>  AIRGAS<br>  W9645 AIRGAS SAFETY<br>  PO BOX 7777<br>  PHILADELPHIA PA 19175-3645 | Claim Holder Name and Address<br>AIRGAS<br>W9645 AIRGAS SAFETY<br>PO BOX 7777<br>PHILADELPHIA PA 19175-3645 | Docketed Total | | $326.86 | | Modified Total | | $326.86 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$326.86<br>$326.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$326.86<br>$326.86 |
| Claim: 9444<br>Date Filed:07/13/06<br>Docketed Total:   $27,129.68<br>Filing Creditor Name and Address<br>  AIRTEX PRODUCTS LP<br>  407 W MAIN ST<br>  FAIRFIELD IL 62837 | Claim Holder Name and Address<br>AIRTEX PRODUCTS LP<br>407 W MAIN ST<br>FAIRFIELD IL 62837 | Docketed Total | | $27,129.68 | | Modified Total | | $25,314.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$27,129.68<br>$27,129.68 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$25,314.30<br>$25,314.30 |
| Claim: 9445<br>Date Filed:07/13/06<br>Docketed Total:   $12,639.87<br>Filing Creditor Name and Address<br>  AIRTEX PRODUCTS LP<br>  407 W MAIN<br>  FAIRFIELD IL 62837 | Claim Holder Name and Address<br>AIRTEX PRODUCTS LP<br>407 W MAIN<br>FAIRFIELD IL 62837 | Docketed Total | | $12,639.87 | | Modified Total | | $12,639.87 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,639.87<br>$12,639.87 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$12,639.87<br>$12,639.87 |
| Claim: 2979<br>Date Filed:04/27/06<br>Docketed Total:   $4,320.00<br>Filing Creditor Name and Address<br>  AKIBIA INC<br>  4 TECHNOLOGY DR<br>  WESTBOROUGH TECHNOLOGY PK<br>  WESTBOROUGH MA 01581 | Claim Holder Name and Address<br>AKIBIA INC<br>4 TECHNOLOGY DR<br>WESTBOROUGH TECHNOLOGY PK<br>WESTBOROUGH MA 01581 | Docketed Total | | $4,320.00 | | Modified Total | | $4,320.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,320.00<br>$4,320.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,320.00<br>$4,320.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5106<br>Date Filed:05/08/06<br>Docketed Total:  $1,873.43<br>Filing Creditor Name and Address<br> ALABAMA SLING CENTER INC<br> PO BOX 5977<br> VIRGINIA BEACH VA 23471 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $1,873.43 | | Modified Total | | $1,816.92 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$1,873.43<br>$1,873.43 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,816.92<br>$1,816.92 |
| Claim: 443<br>Date Filed:11/08/05<br>Docketed Total:  $48,986.30<br>Filing Creditor Name and Address<br> ALCATEL VACUUM PRODUCTS INC<br> JOHN HIGGINS VP ADMINISTRATION<br> 67 SHARP ST<br> HINGHAM MA 02043 | Claim Holder Name and Address<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $48,986.30 | | Modified Total | | $48,986.30 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$48,986.30<br><br>$48,986.30 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$48,986.30<br><br>$48,986.30 |
| Claim: 6680<br>Date Filed:05/23/06<br>Docketed Total:  $22.09<br>Filing Creditor Name and Address<br> ALICE C BROWN<br> 60 LAKE LORRAINE CIRCLE<br> SHALIMAR FL 32579-1638 | Claim Holder Name and Address<br>ALICE C BROWN<br>60 LAKE LORRAINE CIRCLE<br>SHALIMAR FL 32579-1638 | Docketed Total | | $22.09 | | Modified Total | | $22.09 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority**<br>$22.09<br>$22.09 | **Unsecured** | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$22.09<br>$22.09 |
| Claim: 3152<br>Date Filed:04/28/06<br>Docketed Total:  $8,396.80<br>Filing Creditor Name and Address<br> ALL FOILS INC<br> 4597 VAN EPPS RD<br> BROOKLYN HEIGHTS OH 44131 | Claim Holder Name and Address<br>ALL FOILS INC<br>4597 VAN EPPS RD<br>BROOKLYN HEIGHTS OH 44131 | Docketed Total | | $8,396.80 | | Modified Total | | $8,318.64 |
| | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$8,396.80<br>$8,396.80 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$8,318.64<br>$8,318.64 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4518<br>Date Filed:05/01/06<br>Docketed Total: $4,875.00<br>Filing Creditor Name and Address<br>ALL WORLD MACHINERY SUPPL<br>1301 WEST DIGGINS<br>HARVARD IL 60033 | ALL WORLD MACHINERY SUPPL<br>1301 WEST DIGGINS<br>HARVARD IL 60033<br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481       $4,875.00<br>     $4,875.00 | | $4,875.00 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640       $4,875.00<br>     $4,875.00 | $4,875.00 | | |
| Claim: 994<br>Date Filed:12/05/05<br>Docketed Total: $509.37<br>Filing Creditor Name and Address<br>ALLIED ELECTRONICS INC<br>CO RECEIVABLES MANAGEMENT<br>SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | ALLIED ELECTRONICS INC<br>CO RECEIVABLES MANAGEMENT<br>SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094<br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640       $509.37<br>     $509.37 | | $509.37 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640       $127.96<br>     $127.96 | $127.96 | | |
| Claim: 7916<br>Date Filed:06/13/06<br>Docketed Total: $14,645.10<br>Filing Creditor Name and Address<br>ALLIED SUPPLY CO INC<br>3205 10TH AVE<br>HUNTSVILLE AL 35805-4027 | ALLIED SUPPLY CO INC<br>3205 10TH AVE<br>HUNTSVILLE AL 35805-4027<br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481       $14,645.10<br>     $14,645.10 | | $14,645.10 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640       $9,681.28<br>     $9,681.28 | $9,681.28 | | |
| Claim: 531<br>Date Filed:11/14/05<br>Docketed Total: $4,390.25<br>Filing Creditor Name and Address<br>ALLSTAR PROFESSIONAL SERVICES<br>5417 NOLAND DR<br>TECUMSEH MI 49286 | ALLSTAR PROFESSIONAL SERVICES<br>5417 NOLAND DR<br>TECUMSEH MI 49286<br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481       $4,390.25<br>     $4,390.25 | | $4,390.25 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640       $4,390.25<br>     $4,390.25 | $4,390.25 | | |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

Claim: 1747
Date Filed: 02/02/06
Docketed Total:   $330.00
Filing Creditor Name and Address
  ALLTEQ INDUSTRUES INC
  ALLTEQ INDUSTRIES INC
  ATTN TONY R DRAGA
  335 LINDBERGH AVE
  LIVERMORE CA 94551

Claim Holder Name and Address
ALLTEQ INDUSTRUES INC
ALLTEQ INDUSTRIES INC
ATTN TONY R DRAGA
335 LINDBERGH AVE
LIVERMORE CA 94551

Docketed Total    $330.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $330.00 |
| | | | $330.00 |

Modified Total    $330.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $330.00 |
| | | | $330.00 |

---

Claim: 4687
Date Filed: 05/04/06
Docketed Total:   $27,697.52
Filing Creditor Name and Address
  ALOI MATERIALS HANDLING INC
  660 W METRO PK
  ROCHESTER NY 14623

Claim Holder Name and Address
ALOI MATERIALS HANDLING INC
660 W METRO PK
ROCHESTER NY 14623

Docketed Total    $27,697.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $27,697.52 |
| | | | $27,697.52 |

Modified Total    $23,935.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $23,935.52 |
| | | | $23,935.52 |

---

Claim: 436
Date Filed: 11/08/05
Docketed Total:   $10,000.00
Filing Creditor Name and Address
  ALPHA STAR CORPORATION
  5199 E PACIFIC COAST HWY STE 410
  LONG BEACH CA 90804

Claim Holder Name and Address
ALPHA STAR CORPORATION
5199 E PACIFIC COAST HWY STE 410
LONG BEACH CA 90804

Docketed Total    $10,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,000.00 |
| | | | $10,000.00 |

Modified Total    $10,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $10,000.00 |
| | | | $10,000.00 |

---

Claim: 2308
Date Filed: 03/16/06
Docketed Total:   $108,240.49
Filing Creditor Name and Address
  ALPHA TECHNOLOGY CORPORATION
  251 MASON RD
  HOWELL MI 48843

Claim Holder Name and Address
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

Docketed Total    $108,240.49

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $108,240.49 |
| | | | $108,240.49 |

Modified Total    $108,240.49

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $108,240.49 |
| | | | $108,240.49 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   17 of 402

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 16192<br>Date Filed:08/01/06<br>Docketed Total:   $409,245.00<br>Filing Creditor Name and Address<br>  ALPINE ELECTRONICS OF AMERICA<br>  MR KAZUNOBU WATANABE<br>  240 BOROLINE RD<br>  ALLENDALE NJ 07401 | Claim Holder Name and Address<br>ALPINE ELECTRONICS OF AMERICA<br>MR KAZUNOBU WATANABE<br>240 BOROLINE RD<br>ALLENDALE NJ 07401 | Docketed Total | $409,245.00 | | Modified Total | | $409,245.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$409,245.00<br>$409,245.00 |
| | | | | | | | Unsecured<br>$409,245.00<br>$409,245.00 |
| Claim: 3624<br>Date Filed:05/01/06<br>Docketed Total:   $4,660.00<br>Filing Creditor Name and Address<br>  ALTAIR ENGINEERING<br>  TEJAS KARMARKAR<br>  1820 E BIG BEAVER<br>  TROY MI 48083-2031 | Claim Holder Name and Address<br>ALTAIR ENGINEERING<br>TEJAS KARMARKAR<br>1820 E BIG BEAVER<br>TROY MI 48083-2031 | Docketed Total | $4,660.00 | | Modified Total | | $4,660.00 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$4,660.00<br>$4,660.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,660.00<br>$4,660.00 |
| Claim: 6002<br>Date Filed:05/16/06<br>Docketed Total:   $400.00<br>Filing Creditor Name and Address<br>  ALUMINA MICRO LLC<br>  DBA MICROSTAQ<br>  PO BOX 28538<br>  BELLINGHAM WA 98228-0538 | Claim Holder Name and Address<br>ALUMINA MICRO LLC<br>DBA MICROSTAQ<br>PO BOX 28538<br>BELLINGHAM WA 98228-0538 | Docketed Total | $400.00 | | Modified Total | | $400.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$400.00<br>$400.00 |
| Claim: 7270<br>Date Filed:06/01/06<br>Docketed Total:   $5,198.00<br>Filing Creditor Name and Address<br>  AMERICAN CONVEYOR GROUP INC<br>  7103 JUNIPER RD<br>  FAIRVIEW TN 37062 | Claim Holder Name and Address<br>AMERICAN CONVEYOR GROUP INC<br>7103 JUNIPER RD<br>FAIRVIEW TN 37062 | Docketed Total | $5,198.00 | | Modified Total | | $5,198.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,198.00<br>$5,198.00 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5612<br>Date Filed:05/11/06<br>Docketed Total:   $4,080.49<br>Filing Creditor Name and Address<br> AMERICAN FINANCE GROUP<br> ATTN E HENKEL<br> DBA GUARANTY CAPITAL CORP<br> 8333 DOUGLAS AVE STE 530<br> DALLAS TX 75225 | Claim Holder Name and Address<br>AMERICAN FINANCE GROUP<br>ATTN E HENKEL<br>DBA GUARANTY CAPITAL CORP<br>8333 DOUGLAS AVE STE 530<br>DALLAS TX 75225 | Docketed Total | | $4,080.49 | | Modified Total | | $4,080.47 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,080.49<br>$4,080.49 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,080.47<br>$4,080.47 |
| Claim: 4228<br>Date Filed:05/01/06<br>Docketed Total:   $2,990.01<br>Filing Creditor Name and Address<br> AMERICAN INDUSTRIAL CORP<br> 1400 AMERICAN WAY<br> GREENWOOD IN 46143 | Claim Holder Name and Address<br>AMERICAN INDUSTRIAL CORP<br>1400 AMERICAN WAY<br>GREENWOOD IN 46143 | Docketed Total | | $2,990.01 | | Modified Total | | $2,990.01 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,990.01<br>$2,990.01 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,990.01<br>$2,990.01 |
| Claim: 8987<br>Date Filed:07/05/06<br>Docketed Total:   $4,607.22<br>Filing Creditor Name and Address<br> AMERICAN JEBCO<br> JEBCO SCREW & SPECIALTY<br> 11330 MELROSE AVE<br> FRANKLIN PK IL 60131 | Claim Holder Name and Address<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | Docketed Total | | $4,607.22 | | Modified Total | | $3,747.78 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,607.22<br>$4,607.22 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,747.78<br>$3,747.78 |
| Claim: 1352<br>Date Filed:12/28/05<br>Docketed Total:   $123,066.00<br>Filing Creditor Name and Address<br> AMERICAN KEEPER CORPORATION<br> 3300 SOUTH COMMERCE DR<br> NEW CASTLE IN 47362 | Claim Holder Name and Address<br>AMERICAN KEEPER CORPORATION<br>3300 SOUTH COMMERCE DR<br>NEW CASTLE IN 47362 | Docketed Total | | $123,066.00 | | Modified Total | | $123,066.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$123,066.00<br>$123,066.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$123,066.00<br>$123,066.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1059**
Date Filed:12/07/05
Docketed Total:  $4,784.82
Filing Creditor Name and Address
 AMERICAN LED GIBLE INC
 1776 LONE EAGLE ST
 COLUMBUS OH 43228

Claim Holder Name and Address
AMERICAN LED GIBLE INC
1776 LONE EAGLE ST
COLUMBUS OH 43228

Docketed Total    $4,784.82

Modified Total    $4,784.82

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,784.82 | 05-44640 | | | $4,784.82 |
| | | | $4,784.82 | | | | $4,784.82 |

**Claim: 1163**
Date Filed:12/14/05
Docketed Total:  $87,097.70
Filing Creditor Name and Address
 AMERICAN PRODUCTS COMPANY
 ATTN ROSEMARY RAMANAUSKAS
 610 RAHWAY AVE
 UNION NJ 07083-1943

Claim Holder Name and Address
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

Docketed Total    $87,097.70

Modified Total    $79,425.14

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $87,097.70 | 05-44640 | | | $79,425.14 |
| | | | $87,097.70 | | | | $79,425.14 |

**Claim: 3701**
Date Filed:05/01/06
Docketed Total:  $9,000.00
Filing Creditor Name and Address
 AMERICAN SHIZUKI CORP
 ASC CAPACITORS
 301 W O ST
 OGALLALA NE 36153

Claim Holder Name and Address
ASM CAPITAL II LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

Docketed Total    $9,000.00

Modified Total    $9,000.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $9,000.00 | 05-44640 | | | $9,000.00 |
| | | | $9,000.00 | | | | $9,000.00 |

**Claim: 9969**
Date Filed:07/20/06
Docketed Total:  $62,099.50
Filing Creditor Name and Address
 AMERICAN STAINLESS CORPORATION
 1374 CLINTON ST
 BUFFALO NY 14206

Claim Holder Name and Address
AMERICAN STAINLESS CORPORATION
1374 CLINTON ST
BUFFALO NY 14206

Docketed Total    $62,099.50

Modified Total    $41,593.10

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $62,099.50 | 05-44640 | | | $41,593.10 |
| | | | $62,099.50 | | | | $41,593.10 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3358<br>Date Filed:04/28/06<br>Docketed Total:   $11,214.73<br>Filing Creditor Name and Address<br>  AMERICAN TECHNICAL CERAMICS<br>  1 NORDEN LN<br>  HUNTINGTON STATION NY<br>  11746-2102 | Claim Holder Name and Address   Docketed Total      $11,214.73<br>AMERICAN TECHNICAL CERAMICS<br>1 NORDEN LN<br>HUNTINGTON STATION NY<br>11746-2102 | | | | | | | Modified Total      $11,214.73 |
| | Case Number*        Secured           Priority         Unsecured<br>05-44481                                                  $11,214.73<br>                                                          $11,214.73 | | | | Case Number*        Secured           Priority         Unsecured<br>05-44640                                                  $11,214.73<br>                                                          $11,214.73 | | | |
| Claim: 11634<br>Date Filed:07/27/06<br>Docketed Total:   $4,253.45<br>Filing Creditor Name and Address<br>  AMERICAN TECHNOLOGY INC<br>  ATTN JOHN RICHERS<br>  41 EAGLE RD<br>  DANBURY CT 06810 | Claim Holder Name and Address   Docketed Total      $4,253.45<br>AMERICAN TECHNOLOGY INC<br>ATTN JOHN RICHERS<br>41 EAGLE RD<br>DANBURY CT 06810 | | | | | | | Modified Total      $2,468.25 |
| | Case Number*        Secured           Priority         Unsecured<br>05-44481                                                  $4,253.45<br>                                                          $4,253.45 | | | | Case Number*        Secured           Priority         Unsecured<br>05-44640                                                  $2,468.25<br>                                                          $2,468.25 | | | |
| Claim: 2416<br>Date Filed:03/27/06<br>Docketed Total:   $9,658.83<br>Filing Creditor Name and Address<br>  AMERICLERK INC DBA CONTRACT<br>  COUNSEL<br>  1025 N CAMPBELL RD<br>  ROYAL OAK MI 48067-1519 | Claim Holder Name and Address   Docketed Total      $9,658.83<br>AMERICLERK INC DBA CONTRACT COUNSEL<br>1025 N CAMPBELL RD<br>ROYAL OAK MI 48067-1519 | | | | | | | Modified Total      $9,658.83 |
| | Case Number*        Secured           Priority         Unsecured<br>05-44481                                                  $9,658.83<br>                                                          $9,658.83 | | | | Case Number*        Secured           Priority         Unsecured<br>05-44640                                                  $9,658.83<br>                                                          $9,658.83 | | | |
| Claim: 3154<br>Date Filed:04/28/06<br>Docketed Total:   $9,200.00<br>Filing Creditor Name and Address<br>  AMERITHERM INC<br>  39 MAIN ST<br>  SCOTTSVILLE NY 14546-135 | Claim Holder Name and Address   Docketed Total      $9,200.00<br>AMERITHERM INC<br>39 MAIN ST<br>SCOTTSVILLE NY 14546-135 | | | | | | | Modified Total      $9,200.00 |
| | Case Number*        Secured           Priority         Unsecured<br>05-44481                                                  $9,200.00<br>                                                          $9,200.00 | | | | Case Number*        Secured           Priority         Unsecured<br>05-44640                                                  $9,200.00<br>                                                          $9,200.00 | | | |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 946<br>Date Filed:12/01/05<br>Docketed Total:   $3,550.00<br>Filing Creditor Name and Address<br> AMERITRONICS SYSTEMS INC<br> 22215 HURON RIVER DR<br> ROCKWOOD MI 48173 | Claim Holder Name and Address   Docketed Total      $3,550.00<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $3,550.00<br>                                                $3,550.00 | Modified Total      $1,775.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $1,775.00<br>                                                $1,775.00 |
| Claim: 11914<br>Date Filed:07/28/06<br>Docketed Total:   $7,026.81<br>Filing Creditor Name and Address<br> AMETEK INC<br> J GREGG MILLER ESQ<br> 3000 TWO LOGAN SQ 18TH & ARCH<br> STREE<br> PHILADELPHIA PA 19103 | Claim Holder Name and Address   Docketed Total      $7,026.81<br>AMETEK INC<br>J GREGG MILLER ESQ<br>3000 TWO LOGAN SQ 18TH & ARCH<br>STREE<br>PHILADELPHIA PA 19103<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $7,026.81<br>                                                $7,026.81 | Modified Total      $7,026.81<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $7,026.81<br>                                                $7,026.81 |
| Claim: 5252<br>Date Filed:05/08/06<br>Docketed Total:   $1,886.40<br>Filing Creditor Name and Address<br> AMG INDUSTRIES INC<br> 200 COMMERCE DR<br> MT VERNON OH 43050 | Claim Holder Name and Address   Docketed Total      $1,886.40<br>AMG INDUSTRIES INC<br>200 COMMERCE DR<br>MT VERNON OH 43050<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $1,886.40<br>                                                $1,886.40 | Modified Total      $1,440.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $1,440.00<br>                                                $1,440.00 |
| Claim: 515<br>Date Filed:11/14/05<br>Docketed Total:   $960.00<br>Filing Creditor Name and Address<br> AMPE INC<br> ANGEL RUBIO VALDEZ<br> 2120 E PAISANO DR STE 294<br> EL PASO TX 79905 | Claim Holder Name and Address   Docketed Total      $960.00<br>AMPE INC<br>ANGEL RUBIO VALDEZ<br>2120 E PAISANO DR STE 294<br>EL PASO TX 79905<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $960.00<br>                                                  $960.00 | Modified Total      $960.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $960.00<br>                                                  $960.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 2772**
Date Filed: 04/26/06
Docketed Total:   $2,168.58
Filing Creditor Name and Address
  AMR INDUSTRIES INC
  12734 BRANFORD ST 20
  PACOIMA CA 91331

Claim Holder Name and Address
AMR INDUSTRIES INC
12734 BRANFORD ST 20
PACOIMA CA 91331

Docketed Total   $2,168.58

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,168.58 |
| | | | $2,168.58 |

Modified Total   $2,168.58

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $2,168.58 |
| | | | $2,168.58 |

---

**Claim: 8582**
Date Filed: 06/26/06
Docketed Total:   $13,343.16
Filing Creditor Name and Address
  AMROC INVESTMENT LLC AS
  ASSIGNEE OF COASTAL TRAINING
  TECHNOLOGIES
  ATTN DAVID S LEINWAND
  AMROC INVESTMENT LLC AS
  ASSIGNEE OF
  535 MADISON AVE 15TH FL
  NEW YORK NY 10022

Claim Holder Name and Address
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

Docketed Total   $13,343.16

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,343.16 |
| | | | $13,343.16 |

Modified Total   $12,078.01

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,078.01 |
| | | | $12,078.01 |

---

**Claim: 7993**
Date Filed: 06/14/06
Docketed Total:   $70,254.09
Filing Creditor Name and Address
  AMROC INVESTMENTS LLC AS
  ASSIGNEE OF AIR ACADEMY PRESS
  & ASSOCIATES
  ATTN DAVID S LEINWAND ESQ
  535 MADISON AVE 15TH FL
  NEW YORK NY 10022

Claim Holder Name and Address
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

Docketed Total   $70,254.09

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $70,254.09 |
| | | | $70,254.09 |

Modified Total   $69,367.09

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $69,367.09 |
| | | | $69,367.09 |

---

**Claim: 11578**
Date Filed: 07/27/06
Docketed Total:   $22,924.00
Filing Creditor Name and Address
  AMROC INVESTMENTS LLC AS
  ASSIGNEE OF COOLANT CONTROL
  INC
  AS ASSIGNEE OF COOLANT CONTROL
  INC
  ATTN DAVID S LEINWAND
  535 MADISON AVE 15TH FL
  NEW YORK NY 10022

Claim Holder Name and Address
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

Docketed Total   $22,924.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $22,924.00 |
| | | | $22,924.00 |

Modified Total   $20,967.01

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $20,967.01 |
| | | | $20,967.01 |

---

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8721<br>Date Filed: 06/28/06<br>Docketed Total:  $6,079.84<br>Filing Creditor Name and Address<br>  AMROC INVESTMENTS LLC AS<br>  ASSIGNEE OF FIVE STAR<br>  EQUIPMENT INC<br>  ATTN DAVID S LEINWAND ESQ<br>  535 MADISON AVE 15TH FL<br>  NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $6,079.84 | | Modified Total | | $5,506.22 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,079.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,506.22 |
| | | | | $6,079.84 | | | | $5,506.22 |
| Claim: 7546<br>Date Filed: 06/06/06<br>Docketed Total:  $12,195.11<br>Filing Creditor Name and Address<br>  AMROC INVESTMENTS LLC AS<br>  ASSIGNEE OF RATH INCORPORATED<br>  ATTN DAVID S LEINWAND ESQ<br>  535 MADISON AVE 15TH FL<br>  NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $12,195.11 | | Modified Total | | $11,849.21 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,195.11 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,849.21 |
| | | | | $12,195.11 | | | | $11,849.21 |
| Claim: 8583<br>Date Filed: 06/26/06<br>Docketed Total:  $175,204.95<br>Filing Creditor Name and Address<br>  AMROC INVESTMENTS LLC AS<br>  ASSIGNEE OF REUM COPORATION<br>  ATTN DAVID S LEINWAND ESQ<br>  535 MADISON AVE 15TH FL<br>  NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $175,204.95 | | Modified Total | | $160,060.95 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$175,204.95 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$160,060.95 |
| | | | | $175,204.95 | | | | $160,060.95 |
| Claim: 8723<br>Date Filed: 06/28/06<br>Docketed Total:  $48,318.47<br>Filing Creditor Name and Address<br>  AMROC INVESTMENTS LLC AS<br>  ASSIGNEE OF SPRIMAG INC<br>  ATTN DAVID S LEINWAND ESQ<br>  535 MADISON AVE 15TH FL<br>  NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $48,318.47 | | Modified Total | | $47,800.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48,318.47 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,800.00 |
| | | | | $48,318.47 | | | | $47,800.00 |

In re: Delphi Corporation, et al.                                                            Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 8576<br>Date Filed:06/26/06<br>Docketed Total:  $554,635.03<br>Filing Creditor Name and Address<br> AMROC INVESTMENTS LLC AS<br> ASSIGNEE OF STEERE ENTERPRISES<br> INC<br> ATTN DAVID S LEINWAND ESQ<br> 535 MADISON AVE 15TH FL<br> NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $554,635.03 | | Modified Total | $546,970.56 |
| | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $554,635.03 _____ $554,635.03 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $546,970.56 _____ $546,970.56 |
| Claim: 9301<br>Date Filed:07/11/06<br>Docketed Total:   $2,451.78<br>Filing Creditor Name and Address<br> AMSTEK METAL LLC<br> ATTN JOHN B STEVENS CEO<br> PO BOX 3848<br> JOLIET IL 60434 | Claim Holder Name and Address<br>AMSTEK METAL LLC<br>ATTN JOHN B STEVENS CEO<br>PO BOX 3848<br>JOLIET IL 60434 | Docketed Total | $2,451.78 | | Modified Total | $1,328.35 |
| | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $2,451.78 $2,451.78 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $1,328.35 $1,328.35 |
| Claim: 2904<br>Date Filed:04/27/06<br>Docketed Total:   $1,944,373.96<br>Filing Creditor Name and Address<br> ANALOG DEVICES INC<br> ATTN WILLIAM CASEY CORPORATE<br> CREDIT<br> 3 TECHNOLOGY WY<br> NORWOOD MA 02062-9106 | Claim Holder Name and Address<br>ANALOG DEVICES INC<br>ATTN WILLIAM CASEY CORPORATE<br>CREDIT<br>3 TECHNOLOGY WY<br>NORWOOD MA 02062-9106 | Docketed Total | $1,944,373.96 | | Modified Total | $1,944,373.96 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $1,944,373.96 $1,944,373.96 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $1,944,373.96 $1,944,373.96 |
| Claim: 802<br>Date Filed:11/22/05<br>Docketed Total:   $1,090.00<br>Filing Creditor Name and Address<br> ANAREN MICROWAVE INC<br> 6635 KIRKVILLE RD<br> EAST SYRACUSE NY 13057 | Claim Holder Name and Address<br>ANAREN MICROWAVE INC<br>6635 KIRKVILLE RD<br>EAST SYRACUSE NY 13057 | Docketed Total | $1,090.00 | | Modified Total | $1,090.00 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $1,090.00 $1,090.00 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $1,090.00 $1,090.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9898<br>Date Filed:07/19/06<br>Docketed Total:   $1,239.50<br>Filing Creditor Name and Address<br>  ANCHOR RUBBER CO<br>  235 S PIONEER BLVD<br>  SPRINGBORO OH 45066-118 | Claim Holder Name and Address    Docketed Total    $1,239.50<br>ANCHOR RUBBER CO<br>235 S PIONEER BLVD<br>SPRINGBORO OH 45066-118<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $1,239.50<br>                                                      $1,239.50 | Modified Total    $1,183.50<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $1,183.50<br>                                                      $1,183.50 |
| Claim: 1148<br>Date Filed:12/13/05<br>Docketed Total:   $915.00<br>Filing Creditor Name and Address<br>  ANDERSON BOLDS<br>  24050 COMMERCE PK<br>  CLEVELAND OH 44122-5838 | Claim Holder Name and Address    Docketed Total    $915.00<br>ANDERSON BOLDS<br>24050 COMMERCE PK<br>CLEVELAND OH 44122-5838<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $915.00<br>                                                      $915.00 | Modified Total    $915.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $915.00<br>                                                      $915.00 |
| Claim: 4200<br>Date Filed:05/01/06<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br>  ANGEVINE ACCOUSTICAL<br>  CONSULTANTS INC<br>  1021 MAPLE ST<br>  ELMA NY 14059-9530 | Claim Holder Name and Address    Docketed Total    $500.00<br>ANGEVINE ACCOUSTICAL CONSULTANTS<br>INC<br>1021 MAPLE ST<br>ELMA NY 14059-9530<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $500.00<br>                                                      $500.00 | Modified Total    $500.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $500.00<br>                                                      $500.00 |
| Claim: 8400<br>Date Filed:06/23/06<br>Docketed Total:   $1,865.00<br>Filing Creditor Name and Address<br>  ANGSTROM TECHNOLOGY LMTD<br>  JONI MCDONNELL<br>  26 NORTH MAIN ST<br>  ROCKFORD MI 49341 | Claim Holder Name and Address    Docketed Total    $1,865.00<br>ANGSTROM TECHNOLOGY LMTD<br>JONI MCDONNELL<br>26 NORTH MAIN ST<br>ROCKFORD MI 49341<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $1,865.00<br>                                                      $1,865.00 | Modified Total    $650.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $650.00<br>                                                      $650.00 |

*See Exhibit I for a listing of debtor entities by case number                Page:   26 of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6612**
Date Filed: 05/22/06
Docketed Total:   $2,102.00
Filing Creditor Name and Address
  ANIXTER INC
  ATTN CREDIT DEPARTMENT
  2301 PATRIOT BLVD 2S
  GLENVIEW IL 60026

Claim Holder Name and Address
ANIXTER INC
ATTN CREDIT DEPARTMENT
2301 PATRIOT BLVD 2S
GLENVIEW IL 60026     Docketed Total     $2,102.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,102.00 |
| | | | $2,102.00 |

Modified Total     $2,102.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,102.00 |
| | | | $2,102.00 |

---

**Claim: 2936**
Date Filed: 04/27/06
Docketed Total:   $8,244.65
Filing Creditor Name and Address
  ANOMIL ENTERPRISES INC
  401 ROWLAND
  SANTA ANA CA 92707

Claim Holder Name and Address
ANOMIL ENTERPRISES INC
401 ROWLAND
SANTA ANA CA 92707     Docketed Total     $8,244.65

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $8,244.65 |
| | | | $8,244.65 |

Modified Total     $3,956.86

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $3,956.86 |
| | | | $3,956.86 |

---

**Claim: 31**
Date Filed: 10/17/05
Docketed Total:   $1,770.61
Filing Creditor Name and Address
  APPLIED TECHNICAL SERVICES
  CORP
  5911 TRANSIT RD
  DEPEW NY 14043

Claim Holder Name and Address
APPLIED TECHNICAL SERVICES CORP
5911 TRANSIT RD
DEPEW NY 14043     Docketed Total     $1,770.61

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,770.61 |
| | | | $1,770.61 |

Modified Total     $1,770.61

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,770.61 |
| | | | $1,770.61 |

---

**Claim: 16449**
Date Filed: 12/12/06
Docketed Total:   $175,084.92
Filing Creditor Name and Address
  ARGO PARTNERS AS ASSIGNEE OF
  HERITAGE CRYSTAL CLEAN
  ATTN SCOTT KROCHEK
  12 W 37TH ST 9TH FL
  NEW YORK NY 10018

Claim Holder Name and Address
ARGO PARTNERS AS ASSIGNEE OF
HERITAGE CRYSTAL CLEAN
ATTN SCOTT KROCHEK
12 W 37TH ST 9TH FL
NEW YORK NY 10018     Docketed Total     $175,084.92

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $175,084.92 |
| | | | $175,084.92 |

Modified Total     $171,361.98

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $171,361.98 |
| | | | $171,361.98 |

*See Exhibit I for a listing of debtor entities by case number            Page:   27 of 402

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 8191<br>Date Filed:06/19/06<br>Docketed Total:   $26,978.34<br>Filing Creditor Name and Address<br> ARNOPALLET CORPORATION<br> 1101 12TH ST STE D<br> PO BOX 219<br> BEDFORD IN 47421-0219 | Claim Holder Name and Address<br>ARNOPALLET CORPORATION<br>1101 12TH ST STE D<br>PO BOX 219<br>BEDFORD IN 47421-0219 | Docketed Total | $26,978.34 | | Modified Total | | $26,978.34 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481 $26,978.34<br> $26,978.34 | | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640 $26,978.34<br> $26,978.34 | | | |
| Claim: 423<br>Date Filed:11/07/05<br>Docketed Total:   $47,642.69<br>Filing Creditor Name and Address<br> ARROW ELECTRONICS INC<br> DOUGLASS P CHRISTENSEN<br> 7459 S LIMA ST<br> ENGLEWOOD CO 80112 | Claim Holder Name and Address<br>ARROW ELECTRONICS INC<br>DOUGLASS P CHRISTENSEN<br>7459 S LIMA ST<br>ENGLEWOOD CO 80112 | Docketed Total | $47,642.69 | | Modified Total | | $44,346.69 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481 $47,642.69<br> $47,642.69 | | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44507 $44,346.69<br> $44,346.69 | | | |
| Claim: 9178<br>Date Filed:07/10/06<br>Docketed Total:   $50,351.63<br>Filing Creditor Name and Address<br> ASE ELECTRONICS M SDN BHD<br> C O ASE US INC<br> 3590 PETERSON WAY<br> SANTA CLARA CA 95054 | Claim Holder Name and Address<br>ASE ELECTRONICS M SDN BHD<br>C O ASE US INC<br>3590 PETERSON WAY<br>SANTA CLARA CA 95054 | Docketed Total | $50,351.63 | | Modified Total | | $42,351.63 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481 $50,351.63<br> $50,351.63 | | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640 $42,351.63<br> $42,351.63 | | | |
| Claim: 6873<br>Date Filed:05/25/06<br>Docketed Total:   $9,475.14<br>Filing Creditor Name and Address<br> ASE INDUSTRIES INC<br> 23850 PINEWOOD<br> WARREN MI 48091-4753 | Claim Holder Name and Address<br>ASE INDUSTRIES INC<br>23850 PINEWOOD<br>WARREN MI 48091-4753 | Docketed Total | $9,475.14 | | Modified Total | | $9,475.14 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481 $9,475.14<br> $9,475.14 | | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640 $9,475.14<br> $9,475.14 | | | |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 9177￼Date Filed:07/10/06￼Docketed Total:   $177,717.99￼Filing Creditor Name and Address￼ ASE KOREA INC￼ C O ASE US INC￼ 3590 PETERSON WAY￼ SANTA CLARA CA 95054 | Claim Holder Name and Address    Docketed Total    $177,717.99￼HAIN CAPITAL HOLDINGS LLC￼ATTN GANNA LIBERCHUK￼301 RTE 17 6TH FL￼RUTHERFORD NJ 07070 | | | | | Modified Total    $176,674.70 | |
| | Case Number* 05-44481 | Secured | Priority | Unsecured $177,717.99 $177,717.99 | Case Number* 05-44640 | Secured | Priority | Unsecured $176,674.70 $176,674.70 |
| Claim: 2389￼Date Filed:03/24/06￼Docketed Total:   $2,563.00￼Filing Creditor Name and Address￼ ASI ENVIRONMENTAL TECHNOL￼ C O DAVE WARNER￼ 410 E DOWLAND ST￼ LUDINGTON MI 49431 | Claim Holder Name and Address    Docketed Total    $2,563.00￼REDROCK CAPITAL PARTNERS LLC￼111 S MAIN ST STE C11￼PO BOX 9095￼BRECKENRIDGE CO 80424 | | | | | Modified Total    $2,163.00 | |
| | Case Number* 05-44640 | Secured | Priority | Unsecured $2,563.00 $2,563.00 | Case Number* 05-44640 | Secured | Priority | Unsecured $2,163.00 $2,163.00 |
| Claim: 2165￼Date Filed:03/01/06￼Docketed Total:   $25,675.80￼Filing Creditor Name and Address￼ ASM CAPITAL AS ASSIGNEE FOR￼ MRC POLYMERS INC￼ ASM CAPITAL￼ 7600 JERICHO TPKE STE 302￼ WOODBURY NY 11797 | Claim Holder Name and Address    Docketed Total    $25,675.80￼ASM CAPITAL AS ASSIGNEE FOR MRC￼POLYMERS INC￼ASM CAPITAL￼7600 JERICHO TPKE STE 302￼WOODBURY NY 11797 | | | | | Modified Total    $22,085.44 | |
| | Case Number* 05-44640 | Secured | Priority | Unsecured $25,675.80 $25,675.80 | Case Number* 05-44640 | Secured | Priority | Unsecured $22,085.44 $22,085.44 |
| Claim: 2164￼Date Filed:03/01/06￼Docketed Total:   $369,751.60￼Filing Creditor Name and Address￼ ASM CAPITAL AS ASSIGNEE FOR￼ POLTRON CORPORATION￼ ASM CAPITAL￼ 7600 JERICHO TPKE STE 302￼ WOODBURY NY 11797 | Claim Holder Name and Address    Docketed Total    $369,751.60￼ASM CAPITAL AS ASSIGNEE FOR POLTRON￼CORPORATION￼ASM CAPITAL￼7600 JERICHO TPKE STE 302￼WOODBURY NY 11797 | | | | | Modified Total    $349,717.60 | |
| | Case Number* 05-44640 | Secured | Priority | Unsecured $369,751.60 $369,751.60 | Case Number* 05-44640 | Secured | Priority | Unsecured $349,717.60 $349,717.60 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15809<br>Date Filed:08/03/06<br>Docketed Total:  $25,216.00<br>Filing Creditor Name and Address<br> ASM CAPITAL AS ASSIGNEE FOR<br> STAPLA ULTRASONICS CORPORATION<br> ASM CAPITAL<br> 7600 JERICHO TURNPIKE STE 302<br> WOODBURY NY 11797 | Claim Holder Name and Address   Docketed Total     $25,216.00<br>ASM CAPITAL AS ASSIGNEE FOR STAPLA<br>ULTRASONICS CORPORATION<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority     Unsecured<br>05-44640                                          $25,216.00<br>                                                  $25,216.00 | Modified Total     $24,450.00<br><br><br><br>Case Number*   Secured    Priority     Unsecured<br>05-44640                                       $24,450.00<br>                                               $24,450.00 |
| Claim: 2090<br>Date Filed:02/21/06<br>Docketed Total:   $467,697.04<br>Filing Creditor Name and Address<br> ASM CAPITAL AS ASSIGNEE FOR<br> WESTBROOK MFG INC<br> 7600 JERICHO TURNPIKE STE 302<br> WOODBURY NY 11797 | Claim Holder Name and Address   Docketed Total    $467,697.04<br>ASM CAPITAL AS ASSIGNEE FOR<br>WESTBROOK MFG INC<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority     Unsecured<br>05-44640                                         $467,697.04<br>                                                 $467,697.04 | Modified Total    $465,817.21<br><br><br><br>Case Number*   Secured    Priority     Unsecured<br>05-44640                                      $465,817.21<br>                                              $465,817.21 |
| Claim: 2318<br>Date Filed:03/16/06<br>Docketed Total:   $135,690.16<br>Filing Creditor Name and Address<br> ASM CAPITAL AS ASSIGNEE FOR<br> WORLD PRODUCTS INC<br> ASM CAPITAL<br> 7600 JERICHO TPKE STE 302<br> WOODBURY NY 11797 | Claim Holder Name and Address   Docketed Total    $135,690.16<br>ASM CAPITAL AS ASSIGNEE FOR WORLD<br>PRODUCTS INC<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority     Unsecured<br>05-44640                                         $135,690.16<br><br>                                                 $135,690.16 | Modified Total    $133,587.74<br><br><br><br>Case Number*   Secured    Priority     Unsecured<br>05-44567                                      $117,772.30<br>05-44640                                       $15,815.44<br>                                              $133,587.74 |
| Claim: 6398<br>Date Filed:05/22/06<br>Docketed Total:   $888.00<br>Filing Creditor Name and Address<br> ASPECT SYSTEMS INC<br> 375 E ELLIOT RD STE 6<br> CHANDLER AZ 85225 | Claim Holder Name and Address   Docketed Total       $888.00<br>ASPECT SYSTEMS INC<br>375 E ELLIOT RD STE 6<br>CHANDLER AZ 85225<br><br>Case Number*    Secured    Priority     Unsecured<br>05-44481                                            $888.00<br>                                                   $888.00 | Modified Total       $888.00<br><br><br><br>Case Number*   Secured    Priority     Unsecured<br>05-44640                                         $888.00<br>                                                 $888.00 |

In re: Delphi Corporation, et al.                                                            Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10352<br>Date Filed:07/24/06<br>Docketed Total:  $160,001.00<br>Filing Creditor Name and Address<br>  ASSET INTERTECH INC<br>  2201 N CENTRAL EXPY STE 105<br>  RICHARDSON TX 75080 | Claim Holder Name and Address<br>ASSET INTERTECH INC<br>2201 N CENTRAL EXPY STE 105<br>RICHARDSON TX 75080 | Docketed Total | | $160,001.00 | | Modified Total | | $120,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$160,001.00<br>$160,001.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$120,000.00<br>$120,000.00 |
| Claim: 10353<br>Date Filed:07/24/06<br>Docketed Total:   $4,593.00<br>Filing Creditor Name and Address<br>  ASSET INTERTECH INC<br>  2201 N CENTRAL EXPY STE 105<br>  RICHARDSON TX 75080 | Claim Holder Name and Address<br>ASSET INTERTECH INC<br>2201 N CENTRAL EXPY STE 105<br>RICHARDSON TX 75080 | Docketed Total | | $4,593.00 | | Modified Total | | $4,592.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,593.00<br>$4,593.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,592.00<br>$4,592.00 |
| Claim: 488<br>Date Filed:11/10/05<br>Docketed Total:   $554.00<br>Filing Creditor Name and Address<br>  ASSOCIATED BAG CO<br>  400 W BODEN ST<br>  MILWAUKEE WI 53207 | Claim Holder Name and Address<br>ASSOCIATED BAG CO<br>400 W BODEN ST<br>MILWAUKEE WI 53207 | Docketed Total | | $554.00 | | Modified Total | | $543.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$554.00<br>$554.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$543.50<br>$543.50 |
| Claim: 4853<br>Date Filed:05/08/06<br>Docketed Total:   $4,468.63<br>Filing Creditor Name and Address<br>  ASSOCIATED PACKAGING INC<br>  435 CALVERT DR<br>  GALLATIN TN 37066 | Claim Holder Name and Address<br>ASSOCIATED PACKAGING INC<br>435 CALVERT DR<br>GALLATIN TN 37066 | Docketed Total | | $4,468.63 | | Modified Total | | $4,120.26 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,468.63<br>$4,468.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,120.26<br>$4,120.26 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8590<br>Date Filed:06/26/06<br>Docketed Total:  $4,210.00<br>Filing Creditor Name and Address<br> ASTRONAUTICS KEARFOTT GUIDANCE<br> & NAVIGATION CORPORATION<br> STEPHEN GIVANT<br> KEARFOTT GUIDANCE & NAVIGATION<br> CORP<br> HEADQUARTERS 1150 MCBRIDE AVE<br> LITTLE FALLS NJ 07424 | Claim Holder Name and Address   Docketed Total      $4,210.00<br>ASTRONAUTICS KEARFOTT GUIDANCE &<br>NAVIGATION CORPORATION<br>STEPHEN GIVANT<br>KEARFOTT GUIDANCE & NAVIGATION<br>CORP<br>HEADQUARTERS 1150 MCBRIDE AVE<br>LITTLE FALLS NJ 07424 | | | | Modified Total      $4,210.00 | | | |
|  | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,210.00<br>$4,210.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,210.00<br>$4,210.00 |
| Claim: 6150<br>Date Filed:05/10/06<br>Docketed Total:  $1,845.28<br>Filing Creditor Name and Address<br> ATCO INDUSTRIES INC<br> 7200 15 MILE RD<br> STERLING HEIGHTS MI 48312-4524 | Claim Holder Name and Address   Docketed Total      $1,845.28<br>ATCO INDUSTRIES INC<br>7200 15 MILE RD<br>STERLING HEIGHTS MI 48312-4524 | | | | Modified Total      $1,845.28 | | | |
|  | <u>Case Number*</u><br>05-44580 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,845.28<br>$1,845.28 | <u>Case Number*</u><br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,845.28<br>$1,845.28 |
| Claim: 4168<br>Date Filed:05/01/06<br>Docketed Total:  $3,998.00<br>Filing Creditor Name and Address<br> ATEQ CORP<br> 42000 KOPPERNICK RD<br> CANTON MI 48187-2417 | Claim Holder Name and Address   Docketed Total      $3,998.00<br>ATEQ CORP<br>42000 KOPPERNICK RD<br>CANTON MI 48187-2417 | | | | Modified Total      $3,998.00 | | | |
|  | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,998.00<br>$3,998.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,998.00<br>$3,998.00 |
| Claim: 8161<br>Date Filed:06/19/06<br>Docketed Total:  $2,016.63<br>Filing Creditor Name and Address<br> ATLAS ELECTRIC DEVICES CO<br> ATLAS WEATHERING SERVICES GROU<br> 17301 OKEECHOBEE RD<br> MIAMI FL 33018 | Claim Holder Name and Address   Docketed Total      $2,016.63<br>ATLAS ELECTRIC DEVICES CO<br>ATLAS WEATHERING SERVICES GROU<br>17301 OKEECHOBEE RD<br>MIAMI FL 33018 | | | | Modified Total      $1,927.90 | | | |
|  | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,016.63<br>$2,016.63 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,927.90<br>$1,927.90 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 16417<br>Date Filed:11/13/06<br>Docketed Total:  $4,835.77<br>Filing Creditor Name and Address<br> ATMOS ENERGY<br> REDROCK CAPITAL PARTNERS LLC<br> 111 S MAIN ST STE C11<br> PO BOX 9095<br> BRECKENRIDGE CO 80424 | Claim Holder Name and Address   Docketed Total    $4,835.77<br>ATMOS ENERGY<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                      $4,835.77<br>                                                              $4,835.77 | Modified Total    $4,643.22<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                      $4,643.22<br>                                                              $4,643.22 |
| Claim: 4495<br>Date Filed:05/02/06<br>Docketed Total:   $35,278.00<br>Filing Creditor Name and Address<br> ATOTECH USA INC<br> PO BOX 932461<br> ATLANTA GA 31193-2461 | Claim Holder Name and Address   Docketed Total   $35,278.00<br>ATOTECH USA INC<br>PO BOX 932461<br>ATLANTA GA 31193-2461<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                     $35,278.00<br>                                                             $35,278.00 | Modified Total   $34,254.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                     $34,254.00<br>                                                             $34,254.00 |
| Claim: 383<br>Date Filed:11/07/05<br>Docketed Total:   $25,817.40<br>Filing Creditor Name and Address<br> AUBURN VACUUM FORMING CO INC<br> 40 YORK ST<br> PO BOX 489<br> AUBURN NY 13021 | Claim Holder Name and Address   Docketed Total   $25,817.40<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                     $25,817.40<br><br>                                                             $25,817.40 | Modified Total   $25,817.40<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                     $25,817.40<br><br>                                                             $25,817.40 |
| Claim: 526<br>Date Filed:11/14/05<br>Docketed Total:   $194.25<br>Filing Creditor Name and Address<br> AUDIO COMMUNICATIONS DBA SOUND<br> ENGINEERING INC<br> SOUND ENGINEERING INC<br> 12933 FARMINGTON RD<br> LIVONIA MI 48150 | Claim Holder Name and Address   Docketed Total      $194.25<br>AUDIO COMMUNICATIONS DBA SOUND<br>ENGINEERING INC<br>SOUND ENGINEERING INC<br>12933 FARMINGTON RD<br>LIVONIA MI 48150<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                        $194.25<br>                                                               $194.25 | Modified Total      $194.25<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                        $194.25<br>                                                               $194.25 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10391<br>Date Filed:07/24/06<br>Docketed Total:  $8,363.28<br>Filing Creditor Name and Address<br> AUMA SA DE CV<br> C O MICHAEL G CRUSE<br> WARNER NORCROSS & JUDD LLP<br> 2000 TOWN CENTER STE 2700<br> SOUTHFIELD MI 48075 | Claim Holder Name and Address<br>AUMA SA DE CV<br>C O MICHAEL G CRUSE<br>WARNER NORCROSS & JUDD LLP<br>2000 TOWN CENTER STE 2700<br>SOUTHFIELD MI 48075 | Docketed Total | | $8,363.28 | | Modified Total | | $8,330.52 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,363.28<br>$8,363.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,330.52<br>$8,330.52 |
| Claim: 10383<br>Date Filed:07/24/06<br>Docketed Total:  $33,417.69<br>Filing Creditor Name and Address<br> AUMA TEC SA DE CV<br> C O MICHAEL G CRUSE<br> WARNER NORCROSS & JUDD LLP<br> 2000 TOWN CENTER STE 2700<br> SOUTHFIELD MI 48075 | Claim Holder Name and Address<br>AUMA TEC SA DE CV<br>C O MICHAEL G CRUSE<br>WARNER NORCROSS & JUDD LLP<br>2000 TOWN CENTER STE 2700<br>SOUTHFIELD MI 48075 | Docketed Total | | $33,417.69 | | Modified Total | | $33,235.09 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,417.69<br>$33,417.69 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,235.09<br>$33,235.09 |
| Claim: 763<br>Date Filed:11/22/05<br>Docketed Total:  $2,889.63<br>Filing Creditor Name and Address<br> AURORA CIRCUITS LLC<br> 2250 WHITE OAK CIR<br> AURORA IL 60502 | Claim Holder Name and Address<br>AURORA CIRCUITS LLC<br>2250 WHITE OAK CIR<br>AURORA IL 60502 | Docketed Total | | $2,889.63 | | Modified Total | | $2,735.08 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,889.63<br>$2,889.63 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$2,735.08<br>$2,735.08 |
| Claim: 847<br>Date Filed:11/28/05<br>Docketed Total:  $19,121.65<br>Filing Creditor Name and Address<br> AUSTRO MOLD INC<br> DAVIDSON FINK COOK KELLY &<br> GALBRAIT<br> 28 E MAIN ST STE 1700<br> ROCHESTER NY 14614 | Claim Holder Name and Address<br>AUSTRO MOLD INC<br>DAVIDSON FINK COOK KELLY &<br>GALBRAIT<br>28 E MAIN ST STE 1700<br>ROCHESTER NY 14614 | Docketed Total | | $19,121.65 | | Modified Total | | $15,046.46 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,121.65<br>$19,121.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,046.46<br>$15,046.46 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1999<br>Date Filed:02/14/06<br>Docketed Total:  $196,323.80<br>Filing Creditor Name and Address<br>  AUTO CAST INC<br>  4565 SPARTAN INDUSTRIAL DR SW<br>  GRANDVILLE MI 49418 | Claim Holder Name and Address   Docketed Total   $196,323.80<br>AUTO CAST INC<br>4565 SPARTAN INDUSTRIAL DR SW<br>GRANDVILLE MI 49418 | | | | Modified Total   $196,323.80 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                     $196,323.80<br>                                             $196,323.80 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                     $196,323.80<br>                                             $196,323.80 | | | |
| Claim: 2923<br>Date Filed:04/27/06<br>Docketed Total:   $2,010.00<br>Filing Creditor Name and Address<br>  AUTOMATED EQUIPMENT SERVICES<br>  INC<br>  2335 W VANCOUVER ST<br>  BROKEN ARROW OK 74012 | Claim Holder Name and Address   Docketed Total   $2,010.00<br>AUTOMATED EQUIPMENT SERVICES INC<br>2335 W VANCOUVER ST<br>BROKEN ARROW OK 74012 | | | | Modified Total   $2,010.00 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $2,010.00<br>                                               $2,010.00 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44482                                       $2,010.00<br>                                               $2,010.00 | | | |
| Claim: 6114<br>Date Filed:05/17/06<br>Docketed Total:   $476.00<br>Filing Creditor Name and Address<br>  AUTOMATION CONTROLS<br>  743 CAMDEN<br>  PO BOX 110326<br>  CAMPCELL CA 95008 | Claim Holder Name and Address   Docketed Total   $476.00<br>AUTOMATION CONTROLS<br>743 CAMDEN<br>PO BOX 110326<br>CAMPCELL CA 95008 | | | | Modified Total   $88.99 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44567                                         $476.00<br>                                                 $476.00 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44507                                          $88.99<br>                                                  $88.99 | | | |
| Claim: 1070<br>Date Filed:12/08/05<br>Docketed Total:   $280.35<br>Filing Creditor Name and Address<br>  AUTOSWAGE PRODUCTS INC<br>  DAVID BRENTON<br>  726 RIVER RD<br>  SHELTON CT 06484 | Claim Holder Name and Address   Docketed Total   $280.35<br>AUTOSWAGE PRODUCTS INC<br>DAVID BRENTON<br>726 RIVER RD<br>SHELTON CT 06484 | | | | Modified Total   $280.35 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                         $280.35<br>                                                 $280.35 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                         $280.35<br>                                                 $280.35 | | | |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8270<br>Date Filed:06/20/06<br>Docketed Total:   $2,297.68<br>Filing Creditor Name and Address<br>  AVAYA INC<br>  RMS BANKRUPTCY SERVICES<br>  PO BOX 5126<br>  TIMONIUM MD 21094 | Claim Holder Name and Address<br>AVAYA INC<br>RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | Docketed Total | | $2,297.68 | | Modified Total | | $2,297.68 |
| | Case Number*<br>05-44626 | Secured | Priority | Unsecured<br>$2,297.68<br>$2,297.68 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$2,297.68<br>$2,297.68 |
| Claim: 10501<br>Date Filed:07/24/06<br>Docketed Total:   $222.60<br>Filing Creditor Name and Address<br>  AVAYA INC<br>  C O RMS BANKRUPTCY SERVICES<br>  PO BOX 5126<br>  TIMONIUM MD 21094 | Claim Holder Name and Address<br>AVAYA INC<br>C O RMS BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | Docketed Total | | $222.60 | | Modified Total | | $222.60 |
| | Case Number*<br>05-44626 | Secured | Priority | Unsecured<br>$222.60<br>$222.60 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$222.60<br>$222.60 |
| Claim: 15363<br>Date Filed:07/31/06<br>Docketed Total:   $3,721.07<br>Filing Creditor Name and Address<br>  AVI FOODSYSTEMS INC<br>  2590 ELM RD NE<br>  WARREN OH 44483-2997 | Claim Holder Name and Address<br>AVI FOODSYSTEMS INC<br>2590 ELM RD NE<br>WARREN OH 44483-2997 | Docketed Total | | $3,721.07 | | Modified Total | | $3,592.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,721.07<br>$3,721.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,592.82<br>$3,592.82 |
| Claim: 8481<br>Date Filed:06/26/06<br>Docketed Total:   $18,261.08<br>Filing Creditor Name and Address<br>  AVIS RENT A CAR<br>  ATTN KEVIN FOWLER<br>  300 CTR POINTE DR<br>  VIRGINIA BEACH VA 23462 | Claim Holder Name and Address<br>AVIS RENT A CAR<br>ATTN KEVIN FOWLER<br>300 CTR POINTE DR<br>VIRGINIA BEACH VA 23462 | Docketed Total | | $18,261.08 | | Modified Total | | $17,838.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$18,261.08<br>$18,261.08 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,838.10<br>$17,838.10 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1738<br>Date Filed:01/31/06<br>Docketed Total:  $11,180.00<br>Filing Creditor Name and Address<br>  AVOCET SYSTEMS INC<br>  PO BOX 1347<br>  ROCKLAND ME 04841 | Claim Holder Name and Address<br>AVOCET SYSTEMS INC<br>PO BOX 1347<br>ROCKLAND ME 04841 | Docketed Total | | $11,180.00 | | Modified Total | | $11,180.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,180.00<br>$11,180.00 | <u>Case Number*</u><br>05-44507 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,180.00<br>$11,180.00 |
| Claim: 540<br>Date Filed:11/14/05<br>Docketed Total:   $14,350.00<br>Filing Creditor Name and Address<br>  AXSYS INCORPORATED<br>  ATTN KATHERINE BOWMAN<br>  29627 W TECH DR<br>  WIXOM MI 48393 | Claim Holder Name and Address<br>AXSYS INCORPORATED<br>ATTN KATHERINE BOWMAN<br>29627 W TECH DR<br>WIXOM MI 48393 | Docketed Total | | $14,350.00 | | Modified Total | | $14,350.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$14,350.00<br>$14,350.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$14,350.00<br>$14,350.00 |
| Claim: 2046<br>Date Filed:02/16/06<br>Docketed Total:   $281.08<br>Filing Creditor Name and Address<br>  B2B DIRECT<br>  4112 KODJAK CT STE A<br>  FREDERICK CO 80504 | Claim Holder Name and Address<br>B2B DIRECT<br>4112 KODJAK CT STE A<br>FREDERICK CO 80504 | Docketed Total | | $281.08 | | Modified Total | | $281.08 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$281.08<br>$281.08 | <u>Case Number*</u><br>05-44507 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$281.08<br>$281.08 |
| Claim: 4632<br>Date Filed:05/04/06<br>Docketed Total:   $262.08<br>Filing Creditor Name and Address<br>  BABCOCK & WILCOX COMPANY<br>  20 S VAN BUREN AVE<br>  BARBERTON OH 44203 | Claim Holder Name and Address<br>BABCOCK & WILCOX COMPANY<br>20 S VAN BUREN AVE<br>BARBERTON OH 44203 | Docketed Total | | $262.08 | | Modified Total | | $262.08 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$262.08<br>$262.08 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$262.08<br>$262.08 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5381<br>Date Filed: 05/09/06<br>Docketed Total:   $17,100.00<br>Filing Creditor Name and Address<br> BABCOX<br> 3550 EMBASSY PKWY<br> AKRON OH 44333-8318 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $17,100.00 | | Modified Total | | $17,100.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,100.00<br>$17,100.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$17,100.00<br>$17,100.00 |
| Claim: 16308<br>Date Filed: 09/11/06<br>Docketed Total:   $8,567.88<br>Filing Creditor Name and Address<br> BAJA FREIGHT<br> 8662 SIEMPRE VIVA RD<br> SAN DIEGO CA 92154 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | | $8,567.88 | | Modified Total | | $8,567.88 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,567.88<br>$8,567.88 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$8,567.88<br>$8,567.88 |
| Claim: 4010<br>Date Filed: 05/01/06<br>Docketed Total:   $17,585.00<br>Filing Creditor Name and Address<br> BAKER PETROLITE CORPORATION<br> SUSAN M WOOLEY<br> C O BAKER HUGHES INC<br> PO BOX 4740<br> HOUSTON TX 77210-4740 | Claim Holder Name and Address<br>BAKER PETROLITE CORPORATION<br>SUSAN M WOOLEY<br>C O BAKER HUGHES INC<br>PO BOX 4740<br>HOUSTON TX 77210-4740 | Docketed Total | | $17,585.00 | | Modified Total | | $17,298.40 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,585.00<br>$17,585.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,298.40<br>$17,298.40 |
| Claim: 10789<br>Date Filed: 07/25/06<br>Docketed Total:   $2,855.99<br>Filing Creditor Name and Address<br> BALL SYSTEMS INC<br> TOM HOUCK<br> 622 S RANGE LINE RD STE 624B<br> CARMEL IN 46032 | Claim Holder Name and Address<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL IN 46032 | Docketed Total | | $2,855.99 | | Modified Total | | $2,807.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,855.99<br>$2,855.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,807.00<br>$2,807.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10790<br>Date Filed:07/25/06<br>Docketed Total:   $1,060.50<br>Filing Creditor Name and Address<br> BALL SYSTEMS INC<br> TOM HOUCK<br> 622 S RANGE LINE RD STE 624B<br> CARMEL IN 46032 | Claim Holder Name and Address<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL IN 46032 | Docketed Total | $1,060.50 | | | Modified Total | $1,050.00 | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,060.50<br>$1,060.50 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,050.00<br>$1,050.00 |
| Claim: 10791<br>Date Filed:07/25/06<br>Docketed Total:   $11,848.46<br>Filing Creditor Name and Address<br> BALL SYSTEMS INC<br> TOM HOUCK<br> 622 S RANGE LINE RD STE 624B<br> CARMEL IN 46032 | Claim Holder Name and Address<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL IN 46032 | Docketed Total | $11,848.46 | | | Modified Total | $11,550.00 | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,848.46<br>$11,848.46 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,550.00<br>$11,550.00 |
| Claim: 10792<br>Date Filed:07/25/06<br>Docketed Total:   $10,818.16<br>Filing Creditor Name and Address<br> BALL SYSTEMS INC<br> TOM HOUCK<br> 622 S RANGE LINE RD STE 624B<br> CARMEL IN 46032 | Claim Holder Name and Address<br>BALL SYSTEMS INC<br>TOM HOUCK<br>622 S RANGE LINE RD STE 624B<br>CARMEL IN 46032 | Docketed Total | $10,818.16 | | | Modified Total | $10,500.00 | |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10,818.16<br>$10,818.16 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10,500.00<br>$10,500.00 |
| Claim: 1200<br>Date Filed:12/19/05<br>Docketed Total:   $3,024.00<br>Filing Creditor Name and Address<br> BAMA URGENT MEDICINE INC<br> 1771 SKYLAND BLVD E<br> TUSCALOOSA AL 35405 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | Docketed Total | $3,024.00 | | | Modified Total | $3,024.00 | |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,024.00<br>$3,024.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,024.00<br>$3,024.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8792<br>Date Filed:06/30/06<br>Docketed Total:   $29,222.60<br>Filing Creditor Name and Address<br>  BANNER & WITCOFF LTD<br>  10 S WACKER DR STE 3000<br>  CHICAGO IL 60606 | Claim Holder Name and Address<br>BANNER & WITCOFF LTD<br>10 S WACKER DR STE 3000<br>CHICAGO IL 60606 | Docketed Total | | $29,222.60 | | Modified Total | | $28,269.60 |
| | <ins>Case Number*</ins><br>05-44554 | <ins>Secured</ins> | <ins>Priority</ins> | <ins>Unsecured</ins><br>$29,222.60<br>$29,222.60 | <ins>Case Number*</ins><br>05-44554 | <ins>Secured</ins> | <ins>Priority</ins> | <ins>Unsecured</ins><br>$28,269.60<br>$28,269.60 |
| Claim: 7058<br>Date Filed:05/30/06<br>Docketed Total:   $11,936.30<br>Filing Creditor Name and Address<br>  BARLOWORLD HANDLING LP<br>  11301 C GRANITE ST<br>  CHARLOTTE NC 28273 | Claim Holder Name and Address<br>BARLOWORLD HANDLING LP<br>11301 C GRANITE ST<br>CHARLOTTE NC 28273 | Docketed Total | | $11,936.30 | | Modified Total | | $11,936.30 |
| | <ins>Case Number*</ins><br>05-44481 | <ins>Secured</ins> | <ins>Priority</ins> | <ins>Unsecured</ins><br>$11,936.30<br>$11,936.30 | <ins>Case Number*</ins><br>05-44640 | <ins>Secured</ins> | <ins>Priority</ins> | <ins>Unsecured</ins><br>$11,936.30<br>$11,936.30 |
| Claim: 2962<br>Date Filed:04/27/06<br>Docketed Total:   $1,388.00<br>Filing Creditor Name and Address<br>  BARNES INTERNATIONAL INC<br>  814 CHESTNUT ST<br>  ROCKFORD IL 61105 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | Docketed Total | | $1,388.00 | | Modified Total | | $1,388.00 |
| | <ins>Case Number*</ins><br>05-44481 | <ins>Secured</ins> | <ins>Priority</ins> | <ins>Unsecured</ins><br>$1,388.00<br>$1,388.00 | <ins>Case Number*</ins><br>05-44640 | <ins>Secured</ins> | <ins>Priority</ins> | <ins>Unsecured</ins><br>$1,388.00<br>$1,388.00 |
| Claim: 2907<br>Date Filed:04/27/06<br>Docketed Total:   $910.40<br>Filing Creditor Name and Address<br>  BARNSTEAD THERMOLYNE<br>  PO BOX 797<br>  DUBUQUE IA 52004-0797 | Claim Holder Name and Address<br>BARNSTEAD THERMOLYNE<br>PO BOX 797<br>DUBUQUE IA 52004-0797 | Docketed Total | | $910.40 | | Modified Total | | $910.40 |
| | <ins>Case Number*</ins><br>05-44481 | <ins>Secured</ins> | <ins>Priority</ins> | <ins>Unsecured</ins><br>$910.40<br>$910.40 | <ins>Case Number*</ins><br>05-44482 | <ins>Secured</ins> | <ins>Priority</ins> | <ins>Unsecured</ins><br>$910.40<br>$910.40 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 5590<br>Date Filed: 05/10/06<br>Docketed Total:   $23,785.00<br>Filing Creditor Name and Address<br> BARTON CONSTRUCTION CO INC<br> 2702 E N SHERIDAN<br> TULSA OK 74115-2321 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALISA MUMOLA<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | Docketed Total       $23,785.00 | | Modified Total       $23,785.00 |
| | Case Number*     Secured     Priority     Unsecured<br>05-44481                                             $23,785.00<br>                                                      $23,785.00 | | Case Number*    Secured     Priority     Unsecured<br>05-44482                                            $23,785.00<br>                                                     $23,785.00 | |
| Claim: 6333<br>Date Filed: 05/19/06<br>Docketed Total:   $51,588.18<br>Filing Creditor Name and Address<br> BASF MEXICANA SA DE CV<br> MS LAURA RANGEL<br> AMERICAN POSTAL CENTER<br> 501 N BRIDGE ST<br> HIDALGO TX 78557 | Claim Holder Name and Address<br>BASF MEXICANA SA DE CV<br>MS LAURA RANGEL<br>AMERICAN POSTAL CENTER<br>501 N BRIDGE ST<br>HIDALGO TX 78557 | Docketed Total       $51,588.18 | | Modified Total       $51,588.18 |
| | Case Number*     Secured     Priority     Unsecured<br>05-44481                                             $51,588.18<br>                                                      $51,588.18 | | Case Number*    Secured     Priority     Unsecured<br>05-44567                                            $51,588.18<br>                                                     $51,588.18 | |
| Claim: 9593<br>Date Filed: 07/17/06<br>Docketed Total:   $25,764.58<br>Filing Creditor Name and Address<br>BASIC CHEMICAL SOLUTIONS LLC<br>ATTN JAMES WALLACE<br>5 STEEL RD E<br>MORRISVILLE PA 19067 | Claim Holder Name and Address<br>BASIC CHEMICAL SOLUTIONS LLC<br>ATTN JAMES WALLACE<br>5 STEEL RD E<br>MORRISVILLE PA 19067 | Docketed Total       $25,764.58 | | Modified Total       $24,580.53 |
| | Case Number*     Secured     Priority     Unsecured<br>05-44481                                             $25,764.58<br>                                                      $25,764.58 | | Case Number*    Secured     Priority     Unsecured<br>05-44640                                            $24,580.53<br>                                                     $24,580.53 | |
| Claim: 14047<br>Date Filed: 07/31/06<br>Docketed Total:   $1,155.00<br>Filing Creditor Name and Address<br> BATSON MACHINING AND<br>  LUBRICATION<br> 400 SMITH ST<br> SULPHUR ROCK AR 72579 | Claim Holder Name and Address<br>BATSON MACHINING AND LUBRICATION<br>400 SMITH ST<br>SULPHUR ROCK AR 72579 | Docketed Total        $1,155.00 | | Modified Total        $1,155.00 |
| | Case Number*     Secured     Priority     Unsecured<br>05-44481                                              $1,155.00<br>                                                       $1,155.00 | | Case Number*    Secured     Priority     Unsecured<br>05-44640                                             $1,155.00<br>                                                      $1,155.00 | |

*See Exhibit I for a listing of debtor entities by case number                    Page:   41 of 402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 670<br>Date Filed:11/18/05<br>Docketed Total:  $5,066.87<br>Filing Creditor Name and Address<br> BAUBLYS CONTROL LASER CORP<br> VENDOR NO 00 444 3875<br> 41 RESEARCH WAY<br> E SETAUKET NY 11733 | Claim Holder Name and Address   Docketed Total   $5,066.87<br>BAUBLYS CONTROL LASER CORP VENDOR<br>NO 00 444 3875<br>41 RESEARCH WAY<br>E SETAUKET NY 11733 | | | | | | | Modified Total   $5,066.87 |
| | Case Number* | Secured | Priority | Unsecured<br>$5,066.87<br>$5,066.87 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,066.87<br>$5,066.87 |
| | 05-44481 | | | | | | | |
| Claim: 8202<br>Date Filed:06/19/06<br>Docketed Total:  $9,987.43<br>Filing Creditor Name and Address<br> BAY ADVANCED TECHNOLOGIES<br> TODD<br> 8100 CENTRAL AVE<br> NEWARK CA 94560-3449 | Claim Holder Name and Address   Docketed Total   $9,987.43<br>BAY ADVANCED TECHNOLOGIES<br>TODD<br>8100 CENTRAL AVE<br>NEWARK CA 94560-3449 | | | | | | | Modified Total   $9,866.38 |
| | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$9,987.43<br>$9,987.43 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$9,866.38<br>$9,866.38 |
| Claim: 5961<br>Date Filed:05/16/06<br>Docketed Total:  $615.28<br>Filing Creditor Name and Address<br> BAY AREA LABELS<br> ATTN ACCOUNTING DEPT<br> JENNIFER<br> 1980 LUNDY AVE<br> SAN JOSE CA 95131 | Claim Holder Name and Address   Docketed Total   $615.28<br>BAY AREA LABELS<br>ATTN ACCOUNTING DEPT<br>JENNIFER<br>1980 LUNDY AVE<br>SAN JOSE CA 95131 | | | | | | | Modified Total   $615.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$615.28<br>$615.28 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$615.28<br>$615.28 |
| Claim: 1897<br>Date Filed:02/08/06<br>Docketed Total:  $18,388.98<br>Filing Creditor Name and Address<br> BAY INDUSTRIAL FINISHING INC<br> 2632 BROADWAY ST<br> BAY CITY MI 48708 | Claim Holder Name and Address   Docketed Total   $18,388.98<br>BAY INDUSTRIAL FINISHING INC<br>2632 BROADWAY ST<br>BAY CITY MI 48708 | | | | | | | Modified Total   $17,946.36 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$18,388.98<br>$18,388.98 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,946.36<br>$17,946.36 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | Modified Total | | |
|---|---|---|---|---|---|---|---|
| Claim: 7573<br>Date Filed:06/06/06<br>Docketed Total:   $3,956.00<br>Filing Creditor Name and Address<br> BAYTECH INDUSTRIES INC<br> 820 BRIDGEVIEW NORTH<br> SAGINAW MI 48604 | BAYTECH INDUSTRIES INC<br>820 BRIDGEVIEW NORTH<br>SAGINAW MI 48604<br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481                                                $3,956.00<br>                                                        $3,956.00 | $3,956.00 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                                                $3,956.00<br>                                                        $3,956.00 | $3,956.00 | | |
| Claim: 7574<br>Date Filed:06/06/06<br>Docketed Total:   $1,634.00<br>Filing Creditor Name and Address<br> BAYTECH INDUSTRIES INC<br> 820 BRIDGEVIEW N<br> SAGINAW MI 48604 | BAYTECH INDUSTRIES INC<br>820 BRIDGEVIEW N<br>SAGINAW MI 48604<br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481                                                $1,634.00<br>                                                        $1,634.00 | $1,634.00 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                                                $1,634.00<br>                                                        $1,634.00 | $1,634.00 | | |
| Claim: 6920<br>Date Filed:05/26/06<br>Docketed Total:   $1,754.28<br>Filing Creditor Name and Address<br> BBC LIGHTING AND SUPPLY<br> PATTY X218<br> 2015 W ST PAUL AVE<br> MILWAUKEE WI 53233 | BBC LIGHTING AND SUPPLY<br>PATTY X218<br>2015 W ST PAUL AVE<br>MILWAUKEE WI 53233<br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481                                                $1,754.28<br>                                                        $1,754.28 | $1,754.28 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                                                $1,754.28<br>                                                        $1,754.28 | $1,754.28 | | |
| Claim: 5099<br>Date Filed:05/08/06<br>Docketed Total:   $14,940.00<br>Filing Creditor Name and Address<br> BEACON REEL CO<br> 19 WELLS RD<br> NEW MILFORD CT 06776-0787 | BEACON REEL CO<br>19 WELLS RD<br>NEW MILFORD CT 06776-0787<br><br>**Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481                                                $14,940.00<br>                                                        $14,940.00 | $14,940.00 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                                                $14,940.00<br>                                                        $14,940.00 | $14,940.00 | | |

*See Exhibit I for a listing of debtor entities by case number        Page:   43 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5100<br>Date Filed:05/08/06<br>Docketed Total:   $4,305.00<br>Filing Creditor Name and Address<br>  BEACON REEL CO<br>  19 WELLS RD<br>  NEW MILFORD CT 067760787 | Claim Holder Name and Address<br>BEACON REEL CO<br>19 WELLS RD<br>NEW MILFORD CT 067760787 | Docketed Total | | $4,305.00 | | Modified Total | | $4,305.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,305.00<br>$4,305.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,305.00<br>$4,305.00 |
| Claim: 11822<br>Date Filed:07/28/06<br>Docketed Total:   $17,799.50<br>Filing Creditor Name and Address<br>  BEARING DISTRIBUTORS INC<br>  8000 HUBU PKWY<br>  CLEVELAND OH 44125-5731 | Claim Holder Name and Address<br>BEARING DISTRIBUTORS INC<br>8000 HUBU PKWY<br>CLEVELAND OH 44125-5731 | Docketed Total | | $17,799.50 | | Modified Total | | $17,799.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,799.50<br>$17,799.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,799.50<br>$17,799.50 |
| Claim: 9968<br>Date Filed:07/20/06<br>Docketed Total:   $9,800.00<br>Filing Creditor Name and Address<br>  BEAUMONT RUNNER TECHNOLOGIES I<br>  2103 E 33RD ST<br>  ERIE PA 16510 | Claim Holder Name and Address<br>BEAUMONT RUNNER TECHNOLOGIES I<br>2103 E 33RD ST<br>ERIE PA 16510 | Docketed Total | | $9,800.00 | | Modified Total | | $9,800.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,800.00<br>$9,800.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,800.00<br>$9,800.00 |
| Claim: 6631<br>Date Filed:05/23/06<br>Docketed Total:   $482.81<br>Filing Creditor Name and Address<br>  BEHCO INC<br>  32613 FOLSOM<br>  FARMINGTON HILLS MI 48336 | Claim Holder Name and Address<br>BEHCO INC<br>32613 FOLSOM<br>FARMINGTON HILLS MI 48336 | Docketed Total | | $482.81 | | Modified Total | | $482.81 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$482.81<br>$482.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$482.81<br>$482.81 |

*See Exhibit I for a listing of debtor entities by case number          Page:   44 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 7713<br>Date Filed: 06/09/06<br>Docketed Total:  $325,000.00<br>Filing Creditor Name and Address<br> BEI KIMCO MAGNETICS<br> CO MANSOOR ALI<br> 170 TECHNOLOGY DR<br> IRVINE CA 92618-2401 | Claim Holder Name and Address<br>BEI KIMCO MAGNETICS<br>CO MANSOOR ALI<br>170 TECHNOLOGY DR<br>IRVINE CA 92618-2401 | Docketed Total | $325,000.00 | | Modified Total | | $325,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$325,000.00<br>$325,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$325,000.00<br>$325,000.00 |
| Claim: 4463<br>Date Filed: 05/01/06<br>Docketed Total:  $450.00<br>Filing Creditor Name and Address<br> BEI TECHNOLOGIES INC<br> TRISH WARFIELD<br> 7230 HOLLISTER AVE<br> GOLETA CA 93117 | Claim Holder Name and Address<br>BEI TECHNOLOGIES INC<br>TRISH WARFIELD<br>7230 HOLLISTER AVE<br>GOLETA CA 93117 | Docketed Total | $450.00 | | Modified Total | | $450.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$450.00<br>$450.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$450.00<br>$450.00 |
| Claim: 1791<br>Date Filed: 02/06/06<br>Docketed Total:  $8,866.55<br>Filing Creditor Name and Address<br> BEKAERT CORPORATION<br> RICHARD AUGUSTINE<br> 1395 S MARIETTA PKWY<br> MARIETTA GA 30067 | Claim Holder Name and Address<br>BEKAERT CORPORATION<br>RICHARD AUGUSTINE<br>1395 S MARIETTA PKWY<br>MARIETTA GA 30067 | Docketed Total | $8,866.55 | | Modified Total | | $8,845.95 |
| | Case Number*<br>05-44624 | Secured | Priority<br>$8,866.55<br>$8,866.55 | Unsecured | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$8,845.95<br>$8,845.95 |
| Claim: 8569<br>Date Filed: 06/26/06<br>Docketed Total:   $63,696.63<br>Filing Creditor Name and Address<br> BELL ANDERSON & SANDERS LLC<br> 496 BROADWAY<br> LAGUNA BEACH CA 92651 | Claim Holder Name and Address<br>BELL ANDERSON & SANDERS LLC<br>496 BROADWAY<br>LAGUNA BEACH CA 92651 | Docketed Total | $63,696.63 | | Modified Total | | $63,696.63 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$63,696.63<br>$63,696.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$63,696.63<br>$63,696.63 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7086<br>Date Filed: 05/30/06<br>Docketed Total: $89,828.89<br>Filing Creditor Name and Address<br> BELL ENGINEERING INC<br> 735 OUTER DR<br> SAGINAW MI 48601 | Claim Holder Name and Address    Docketed Total    $89,828.89<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $89,828.89<br>                                                        $89,828.89 | Modified Total    $89,799.49<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $89,799.49<br>                                                        $89,799.49 |
| Claim: 3096<br>Date Filed: 04/28/06<br>Docketed Total: $15,083.19<br>Filing Creditor Name and Address<br> BEMIS COMPANY INC<br> 1350 N FRUITRIDGE AVE<br> TERRE HAUTE IN 47804 | Claim Holder Name and Address    Docketed Total    $15,083.19<br>BEMIS COMPANY INC<br>1350 N FRUITRIDGE AVE<br>TERRE HAUTE IN 47804<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $15,083.19<br>                                                        $15,083.19 | Modified Total    $15,083.19<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $15,083.19<br>                                                        $15,083.19 |
| Claim: 2973<br>Date Filed: 04/27/06<br>Docketed Total: $2,387.50<br>Filing Creditor Name and Address<br> BENDON GEAR & MACHINE INC<br> PETER BELEZOS<br> 100 WEYMOUTH ST UNIT A<br> ROCKLAND MA 02370 | Claim Holder Name and Address    Docketed Total    $2,387.50<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $2,387.50<br>                                                        $2,387.50 | Modified Total    $2,387.50<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                                $2,387.50<br>                                                        $2,387.50 |
| Claim: 2434<br>Date Filed: 03/28/06<br>Docketed Total: $29,008.35<br>Filing Creditor Name and Address<br> BERTRAM AUTOMATION INC<br> 5340 W 700 S<br> MORGANTOWN IN 46160 | Claim Holder Name and Address    Docketed Total    $29,008.35<br>BERTRAM AUTOMATION INC<br>5340 W 700 S<br>MORGANTOWN IN 46160<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $29,008.35<br>                                                        $29,008.35 | Modified Total    $29,008.35<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $29,008.35<br>                                                        $29,008.35 |

*See Exhibit I for a listing of debtor entities by case number          Page:   46 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | |
|---|---|---|---|---|---|---|---|
| Claim: 3034<br>Date Filed:04/28/06<br>Docketed Total:  $3,224.00<br>Filing Creditor Name and Address<br> BI STATE PACKAGING INC<br> 4905 77TH AVE E<br> MILAN IL 61264-3250 | BI STATE PACKAGING INC<br>4905 77TH AVE E<br>MILAN IL 61264-3250 | | | $3,224.00 | | | $2,552.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,224.00<br>$3,224.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,552.00<br>$2,552.00 |

| Claim: 2618<br>Date Filed:04/13/06<br>Docketed Total:  $371.56<br>Filing Creditor Name and Address<br> BIJUR LUBRICATING CORP<br> BRUCE<br> 808 AVIATION PKWY<br> STE 1400<br> MORRISVILLE NC 27560-6600 | Claim Holder Name and Address<br>BIJUR LUBRICATING CORP<br>BRUCE<br>808 AVIATION PKWY<br>STE 1400<br>MORRISVILLE NC 27560-6600 | Docketed Total | | $371.56 | Modified Total | | $371.56 |
|---|---|---|---|---|---|---|---|
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$371.56<br>$371.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$371.56<br>$371.56 |

| Claim: 1187<br>Date Filed:12/19/05<br>Docketed Total:  $988.03<br>Filing Creditor Name and Address<br> BIO CHEM VALUE INC<br> 85 FULTON ST<br> BOONTON NJ 07005 | Claim Holder Name and Address<br>BIO CHEM VALUE INC<br>85 FULTON ST<br>BOONTON NJ 07005 | Docketed Total | | $988.03 | Modified Total | | $546.93 |
|---|---|---|---|---|---|---|---|
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$988.03<br>$988.03 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$546.93<br>$546.93 |

| Claim: 518<br>Date Filed:11/14/05<br>Docketed Total:  $15,000.00<br>Filing Creditor Name and Address<br> BIOS CONSULTING LLC<br> THERESA ATKINSON PHD<br> 2344 LAKE RIDGE DR<br> GRAND BLANC MI 48439 | Claim Holder Name and Address<br>BIOS CONSULTING LLC<br>THERESA ATKINSON PHD<br>2344 LAKE RIDGE DR<br>GRAND BLANC MI 48439 | Docketed Total | | $15,000.00 | Modified Total | | $15,000.00 |
|---|---|---|---|---|---|---|---|
| | Case Number*<br>05-44481 | Secured | Priority<br>$10,000.00<br>$10,000.00 | Unsecured<br>$5,000.00<br>$5,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,000.00<br>$15,000.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 4187**
Date Filed: 05/01/06
Docketed Total: $8,655.75
Filing Creditor Name and Address
  BIRMINGHAM TOLEDO INC
  3620 VANN RD
  BIRMINGHAM AL 35235

Claim Holder Name and Address
BIRMINGHAM TOLEDO INC
3620 VANN RD
BIRMINGHAM AL 35235

Docketed Total $8,655.75

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $3,297.25 | | $5,358.50 |
| | $3,297.25 | | $5,358.50 |

Modified Total $6,344.25

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,344.25 |
| | | | $6,344.25 |

---

**Claim: 920**
Date Filed: 11/28/05
Docketed Total: $7,919.09
Filing Creditor Name and Address
  BISCO IND INC
  1500 N LAKEVIEW AVE
  ANAHEIM CA 92807

Claim Holder Name and Address
BISCO IND INC
1500 N LAKEVIEW AVE
ANAHEIM CA 92807

Docketed Total $7,919.09

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,919.09 |
| | | | $7,919.09 |

Modified Total $7,643.09

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $7,643.09 |
| | | | $7,643.09 |

---

**Claim: 5073**
Date Filed: 05/08/06
Docketed Total: $4,241.60
Filing Creditor Name and Address
  BISHOP STEERING TECHNOLOGY INC
  8802 BASH ST STE A
  INDIANAPOLIS IN 46256

Claim Holder Name and Address
BISHOP STEERING TECHNOLOGY INC
8802 BASH ST STE A
INDIANAPOLIS IN 46256

Docketed Total $4,241.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,241.60 |
| | | | $4,241.60 |

Modified Total $4,241.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,241.60 |
| | | | $4,241.60 |

---

**Claim: 4949**
Date Filed: 05/05/06
Docketed Total: $5,752.50
Filing Creditor Name and Address
  BLACK RIVER MANUFACTURING INC
  2625 20TH ST
  PORT HURON MI 48060

Claim Holder Name and Address
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

Docketed Total $5,752.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,752.50 |
| | | | $5,752.50 |

Modified Total $4,985.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,985.50 |
| | | | $4,985.50 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6621<br>Date Filed:05/22/06<br>Docketed Total:  $301.14<br>Filing Creditor Name and Address<br> BLAKE MANUFACTURING COMPANY<br> ATTN ELBA TEJEDA<br> 15310 PROCTOR AVE<br> CITY OF INDUSTRY CA 91745 | Claim Holder Name and Address<br>BLAKE MANUFACTURING COMPANY<br>ATTN ELBA TEJEDA<br>15310 PROCTOR AVE<br>CITY OF INDUSTRY CA 91745 | Docketed Total | | $301.14 | | Modified Total | | $301.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$301.14<br>$301.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$301.14<br>$301.14 |
| Claim: 1941<br>Date Filed:02/10/06<br>Docketed Total:  $1,635.60<br>Filing Creditor Name and Address<br> BLOSSMAN GAS INC<br> PO BOX 1110<br> OCEAN SPRINGS MS 39564 | Claim Holder Name and Address<br>BLOSSMAN GAS INC<br>PO BOX 1110<br>OCEAN SPRINGS MS 39564 | Docketed Total | | $1,635.60 | | Modified Total | | $1,184.00 |
| | Case Number*<br>05-44481 | Secured<br>$1,635.60<br>$1,635.60 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,184.00<br>$1,184.00 |
| Claim: 721<br>Date Filed:11/21/05<br>Docketed Total:  $5,803.28<br>Filing Creditor Name and Address<br> BMF CORP VEGAS FASTENER MFG<br> VEGAS FASTENER MFG<br> 4315 W OQUENDO RD<br> LAS VEGAS NV 89118 | Claim Holder Name and Address<br>BMF CORP VEGAS FASTENER MFG<br>VEGAS FASTENER MFG<br>4315 W OQUENDO RD<br>LAS VEGAS NV 89118 | Docketed Total | | $5,803.28 | | Modified Total | | $5,373.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,803.28<br>$5,803.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,373.30<br>$5,373.30 |
| Claim: 6441<br>Date Filed:05/22/06<br>Docketed Total:  $6,798.66<br>Filing Creditor Name and Address<br> BOKERS INC<br> 3104 SNELLING AVE<br> MINNEAPOLIS MN 55406 | Claim Holder Name and Address<br>BOKERS INC<br>3104 SNELLING AVE<br>MINNEAPOLIS MN 55406 | Docketed Total | | $6,798.66 | | Modified Total | | $6,424.26 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$6,798.66<br>$6,798.66 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$6,424.26<br>$6,424.26 |

*See Exhibit I for a listing of debtor entities by case number          Page:   49 of 402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5118<br>Date Filed:05/08/06<br>Docketed Total:  $4,590.35<br>Filing Creditor Name and Address<br>  BOMAR PNEUMATICS INC EFT<br>  ADD CHG 3 97<br>  5785 W 74TH ST<br>  INDIANAPOLIS IN 46278 | Claim Holder Name and Address     Docketed Total      $4,590.35<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                              $4,590.35<br>                                                      $4,590.35 | Modified Total      $4,590.35<br><br><br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                              $4,590.35<br>                                                      $4,590.35 |
| Claim: 1390<br>Date Filed:12/30/05<br>Docketed Total:  $22,210.98<br>Filing Creditor Name and Address<br>  BONA VISTA PROGRAMS INC<br>  1220 E LAGUNA<br>  PO BOX 2496<br>  KOKOMO IN 46904-2496 | Claim Holder Name and Address     Docketed Total     $22,210.98<br>BONA VISTA PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                             $22,210.98<br>                                                     $22,210.98 | Modified Total     $22,210.98<br><br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                             $22,210.98<br>                                                     $22,210.98 |
| Claim: 9400<br>Date Filed:07/12/06<br>Docketed Total:  $2,588.48<br>Filing Creditor Name and Address<br>  BONA VISTA PROGRAMS INC<br>  1220 E LAGUNA<br>  PO BOX 2496<br>  KOKOMO IN 46904-2496 | Claim Holder Name and Address     Docketed Total      $2,588.48<br>BONA VISTA PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                              $2,588.48<br>                                                      $2,588.48 | Modified Total      $2,588.48<br><br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                              $2,588.48<br>                                                      $2,588.48 |
| Claim: 6406<br>Date Filed:05/22/06<br>Docketed Total:  $5,600.00<br>Filing Creditor Name and Address<br>  BOURNS INC<br>  ATTN MARY RODGERS<br>  1200 COLUMBIA AVE<br>  RIVERSIDE CA 92507 | Claim Holder Name and Address     Docketed Total      $5,600.00<br>BOURNS INC<br>ATTN MARY RODGERS<br>1200 COLUMBIA AVE<br>RIVERSIDE CA 92507<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44567                                              $5,600.00<br>                                                      $5,600.00 | Modified Total      $2,800.00<br><br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44567                                              $2,800.00<br>                                                      $2,800.00 |

In re: Delphi Corporation, et al.                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10719<br>Date Filed:07/25/06<br>Docketed Total:  $11,572.50<br>Filing Creditor Name and Address<br> BRADLEY COATING INC<br> 410 S 38TH AVE<br> SAINT CHARLES IL 60174-542 | Claim Holder Name and Address<br>BRADLEY COATING INC<br>410 S 38TH AVE<br>SAINT CHARLES IL 60174-542 | Docketed Total | $11,572.50 | | | Modified Total | $10,425.25 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$11,572.50<br>$11,572.50 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$10,425.25<br>$10,425.25 |
| Claim: 5509<br>Date Filed:05/10/06<br>Docketed Total:  $8,788.07<br>Filing Creditor Name and Address<br> BRADLEY SUPPLY COMPANY<br> PO BOX 29096<br> CHICAGO IL 60629 | Claim Holder Name and Address<br>BRADLEY SUPPLY COMPANY<br>PO BOX 29096<br>CHICAGO IL 60629 | Docketed Total | $8,788.07 | | | Modified Total | $8,788.07 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$8,788.07<br>$8,788.07 | **Case Number\***<br>05-44482 | **Secured** | **Priority** | **Unsecured**<br>$8,788.07<br>$8,788.07 |
| Claim: 3660<br>Date Filed:05/01/06<br>Docketed Total:  $2,138.04<br>Filing Creditor Name and Address<br> BRAINERD CHEMICAL CO INC<br> PO BOX 52160<br> TULSA OK 74152-0160 | Claim Holder Name and Address<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | Docketed Total | $2,138.04 | | | Modified Total | $2,138.04 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$2,138.04<br>$2,138.04 | **Case Number\***<br>05-44482 | **Secured** | **Priority** | **Unsecured**<br>$2,138.04<br>$2,138.04 |
| Claim: 16300<br>Date Filed:09/12/06<br>Docketed Total:  $54,069.91<br>Filing Creditor Name and Address<br> BRAININ ADVANCE INDUSTRIES INC<br> C O REDROCK CAPITAL PARTNERS<br> LLC<br> 111 S MAIN ST STE C11<br> PO BOX 9095<br> BRECKENRIDGE CO 80424 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | $54,069.91 | | | Modified Total | $52,577.79 | |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$54,069.91<br><br>$54,069.91 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$52,577.79<br><br>$52,577.79 |

\*See Exhibit I for a listing of debtor entities by case number                     Page:   51 of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9172<br>Date Filed: 07/10/06<br>Docketed Total: $1,507.05<br>Filing Creditor Name and Address<br>BRECHBUHLER SCALES IN<br>7550 JACKS LN<br>CLAYTON OH 45315 | Claim Holder Name and Address<br>BRECHBUHLER SCALES IN<br>7550 JACKS LN<br>CLAYTON OH 45315 | Docketed Total | | $1,507.05 | | Modified Total | | $1,459.70 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$1,507.05<br>$1,507.05 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,459.70<br>$1,459.70 |
| Claim: 9171<br>Date Filed: 07/10/06<br>Docketed Total: $589.50<br>Filing Creditor Name and Address<br>BRECHBUHLER SCALES INC<br>4070 PERIMETER DR<br>COLUMBUS OH 43228 | Claim Holder Name and Address<br>BRECHBUHLER SCALES INC<br>4070 PERIMETER DR<br>COLUMBUS OH 43228 | Docketed Total | | $589.50 | | Modified Total | | $582.60 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$589.50<br>$589.50 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$582.60<br>$582.60 |
| Claim: 9173<br>Date Filed: 07/10/06<br>Docketed Total: $1,209.43<br>Filing Creditor Name and Address<br>BRECHBUHLER SCALES INC<br>1406 SADLIER CIR W DR<br>INDIANAPOLIS IN 46239 | Claim Holder Name and Address<br>BRECHBUHLER SCALES INC<br>1406 SADLIER CIR W DR<br>INDIANAPOLIS IN 46239 | Docketed Total | | $1,209.43 | | Modified Total | | $1,168.52 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$1,209.43<br>$1,209.43 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,168.52<br>$1,168.52 |
| Claim: 1717<br>Date Filed: 01/30/06<br>Docketed Total: $2,496.00<br>Filing Creditor Name and Address<br>BREHOB CORPORATION<br>BREHOB CORPORATION<br>1334 S MERIDIAN<br>INDIANAPOLIS IN 46225 | Claim Holder Name and Address<br>BREHOB CORPORATION<br>BREHOB CORPORATION<br>1334 S MERIDIAN<br>INDIANAPOLIS IN 46225 | Docketed Total | | $2,496.00 | | Modified Total | | $2,496.00 |
| | **Case Number***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$2,496.00<br>$2,496.00 | **Case Number***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$2,496.00<br>$2,496.00 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4745<br>Date Filed: 05/04/06<br>Docketed Total:  $77,929.99<br>Filing Creditor Name and Address<br> BRENNTAG SOUTHWEST INC<br> 206 E MORROW<br> SAND SPRINGS OK 74063 | Claim Holder Name and Address<br>BRENNTAG SOUTHWEST INC<br>206 E MORROW<br>SAND SPRINGS OK 74063 | Docketed Total | | $77,929.99 | | Modified Total | | $70,682.30 |
| | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$77,929.99<br>$77,929.99 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$70,682.30<br>$70,682.30 |
| Claim: 4253<br>Date Filed: 05/01/06<br>Docketed Total:  $1,810.94<br>Filing Creditor Name and Address<br> BRINKS INCORPORATED<br> PO BOX 651696<br> CHARLOTTE NC 28265-1696 | Claim Holder Name and Address<br>BRINKS INCORPORATED<br>PO BOX 651696<br>CHARLOTTE NC 28265-1696 | Docketed Total | | $1,810.94 | | Modified Total | | $1,810.94 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,810.94<br>$1,810.94 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$1,810.94<br>$1,810.94 |
| Claim: 1723<br>Date Filed: 01/31/06<br>Docketed Total:  $3,237.00<br>Filing Creditor Name and Address<br> BROACHING MACHINE SPECIALTIES<br> 25180 SEELEY RD<br> NOVI MI 48375-2044 | Claim Holder Name and Address<br>BROACHING MACHINE SPECIALTIES<br>25180 SEELEY RD<br>NOVI MI 48375-2044 | Docketed Total | | $3,237.00 | | Modified Total | | $2,913.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,237.00<br>$3,237.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,913.30<br>$2,913.30 |
| Claim: 12004<br>Date Filed: 07/28/06<br>Docketed Total:  $7,155.50<br>Filing Creditor Name and Address<br> BROWN CORPORATION OF IONIA INC<br> 314 S STEELE ST<br> IONIA MI 48846 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $7,155.50 | | Modified Total | | $7,155.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,155.50<br>$7,155.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,155.50<br>$7,155.50 |

*See Exhibit I for a listing of debtor entities by case number                   Page:   53 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1061<br>Date Filed:12/07/05<br>Docketed Total:   $386.63<br>Filing Creditor Name and Address<br>  BRUCE FOX INC<br>  1909 MCDONALD LN<br>  NEW ALBANY IN 47150 | Claim Holder Name and Address<br>BRUCE FOX INC<br>1909 MCDONALD LN<br>NEW ALBANY IN 47150 | Docketed Total | | $386.63 | | Modified Total | | $386.63 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$386.63<br>$386.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$386.63<br>$386.63 |
| Claim: 10754<br>Date Filed:07/25/06<br>Docketed Total:   $38,326.04<br>Filing Creditor Name and Address<br>  BRUKER OPTICS<br>  19 FORTUNE DR<br>  BILLERICA MA 01821 | Claim Holder Name and Address<br>BRUKER OPTICS<br>19 FORTUNE DR<br>BILLERICA MA 01821 | Docketed Total | | $38,326.04 | | Modified Total | | $38,326.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$38,326.04<br>$38,326.04 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$38,326.04<br>$38,326.04 |
| Claim: 2726<br>Date Filed:04/24/06<br>Docketed Total:   $13,436.15<br>Filing Creditor Name and Address<br>  BRYANT RUBBER CORP<br>  1112 LOMITA BLVD<br>  HARBOR CITY CA 90710 | Claim Holder Name and Address<br>BRYANT RUBBER CORP<br>1112 LOMITA BLVD<br>HARBOR CITY CA 90710 | Docketed Total | | $13,436.15 | | Modified Total | | $13,436.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,436.15<br>$13,436.15 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$13,436.15<br>$13,436.15 |
| Claim: 766<br>Date Filed:11/22/05<br>Docketed Total:   $30,798.12<br>Filing Creditor Name and Address<br>  BSI INSPECTORATE PRECIOUS<br>  METALS<br>  12000 AERO SPACE ST 200<br>  HOUSTON TX 77034 | Claim Holder Name and Address<br>BSI INSPECTORATE PRECIOUS METALS<br>12000 AERO SPACE ST 200<br>HOUSTON TX 77034 | Docketed Total | | $30,798.12 | | Modified Total | | $30,798.12 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$30,798.12<br>$30,798.12 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$30,798.12<br>$30,798.12 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3616<br>Date Filed: 05/01/06<br>Docketed Total:   $334.38<br>Filing Creditor Name and Address<br> BUCKEYE PUMPS INC<br> PO BOX 643002<br> CINCINNATI OH 45264-3002 | Claim Holder Name and Address   Docketed Total      $334.38<br>BUCKEYE PUMPS INC<br>PO BOX 643002<br>CINCINNATI OH 45264-3002<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                             $334.38<br>                                                     $334.38 | Modified Total      $334.38<br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                            $334.38<br>                                                    $334.38 |
| Claim: 1898<br>Date Filed: 02/08/06<br>Docketed Total:   $3,086.40<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address   Docketed Total     $3,086.40<br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                          $3,086.40<br>                                  $3,086.40 | Modified Total     $2,994.00<br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                           $2,994.00<br>                                                   $2,994.00 |
| Claim: 1899<br>Date Filed: 02/08/06<br>Docketed Total:   $4,522.65<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address   Docketed Total     $4,522.65<br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                          $4,522.65<br>                                  $4,522.65 | Modified Total     $4,522.65<br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                           $4,522.65<br>                                                   $4,522.65 |
| Claim: 1900<br>Date Filed: 02/08/06<br>Docketed Total:   $4,228.95<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address   Docketed Total     $4,228.95<br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                          $4,228.95<br>                                  $4,228.95 | Modified Total     $4,228.95<br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                           $4,228.95<br>                                                   $4,228.95 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1901<br>Date Filed: 02/08/06<br>Docketed Total:  $3,190.40<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address<br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | $3,190.40 | | Modified Total | | $3,190.40 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$3,190.40<br>$3,190.40 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,190.40<br>$3,190.40 |
| Claim: 1902<br>Date Filed: 02/08/06<br>Docketed Total:  $3,190.40<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address<br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | $3,190.40 | | Modified Total | | $3,190.40 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$3,190.40<br>$3,190.40 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,190.40<br>$3,190.40 |
| Claim: 1907<br>Date Filed: 02/08/06<br>Docketed Total:  $6,425.10<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address<br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | $6,425.10 | | Modified Total | | $6,425.10 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$6,425.10<br>$6,425.10 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,425.10<br>$6,425.10 |
| Claim: 1908<br>Date Filed: 02/08/06<br>Docketed Total:  $6,425.10<br>Filing Creditor Name and Address<br> BUEHLER MOTOR INC<br> 175 SOUTHPORT DRIVE STE 900<br> MORRISVILLE NC 27560 | Claim Holder Name and Address<br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE NC 27560 | Docketed Total | $6,425.10 | | Modified Total | | $6,425.10 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$6,425.10<br>$6,425.10 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,425.10<br>$6,425.10 |

*See Exhibit I for a listing of debtor entities by case number                          Page:   56  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2736<br>Date Filed:04/24/06<br>Docketed Total:   $650.00<br>Filing Creditor Name and Address<br> BUILDERS OVERHEAD CRANES &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total       $650.00<br>BUILDERS OVERHEAD CRANES & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | | Modified Total       $650.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$650.00<br>$650.00 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$650.00<br>$650.00 |
| Claim: 5465<br>Date Filed:05/10/06<br>Docketed Total:   $883.81<br>Filing Creditor Name and Address<br> BUILDING SPECIALTIES<br> SALES<br> 3393 NEEDMORE RD<br> DAYTON OH 45414 | Claim Holder Name and Address   Docketed Total       $883.81<br>BUILDING SPECIALTIES<br>SALES<br>3393 NEEDMORE RD<br>DAYTON OH 45414 | | | | | | | Modified Total       $883.81 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$883.81<br>$883.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$883.81<br>$883.81 |
| Claim: 9225<br>Date Filed:07/10/06<br>Docketed Total:   $2,563.35<br>Filing Creditor Name and Address<br> BULK LIFT INTERNATIONAL INC<br> 1013 TAMARAC DR<br> CARPENTERSVILLE IL 60110 | Claim Holder Name and Address   Docketed Total       $2,563.35<br>BULK LIFT INTERNATIONAL INC<br>1013 TAMARAC DR<br>CARPENTERSVILLE IL 60110 | | | | | | | Modified Total       $2,563.35 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,563.35<br>$2,563.35 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,563.35<br>$2,563.35 |
| Claim: 235<br>Date Filed:10/31/05<br>Docketed Total:   $4,716.73<br>Filing Creditor Name and Address<br> BUNTING MAGNETICS COMPANY<br> ATTN KIMBERLY K ZIELKE<br> 500 S SPENCER AVE<br> PO BOX 468<br> NEWTON KS 67114 | Claim Holder Name and Address   Docketed Total       $4,716.73<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | | Modified Total       $4,716.73 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,716.73<br><br>$4,716.73 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$4,716.73<br><br>$4,716.73 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

**Claim: 2770**
Date Filed: 04/26/06
Docketed Total:   $22,366.37
Filing Creditor Name and Address
 BURKE HANDLING SYSTEMS INC EFT
 PO BOX 97089
 JACKSON MS 39288-7089

Claim Holder Name and Address     Docketed Total     $22,366.37
BURKE HANDLING SYSTEMS INC EFT
PO BOX 97089
JACKSON MS 39288-7089

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $22,366.37 |
| | | | $22,366.37 |

Modified Total     $22,047.92

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $22,047.92 |
| | | | $22,047.92 |

---

**Claim: 7330**
Date Filed: 06/02/06
Docketed Total:   $65,974.29
Filing Creditor Name and Address
 BURSON MARSTELLER LLC
 ATTN LINDA A HERSH
 230 PARK AVE S
 NEW YORK NY 10003

Claim Holder Name and Address     Docketed Total     $65,974.29
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $65,974.29 |
| | | | $65,974.29 |

Modified Total     $65,956.41

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $65,956.41 |
| | | | $65,956.41 |

---

**Claim: 328**
Date Filed: 11/04/05
Docketed Total:   $1,568.50
Filing Creditor Name and Address
 BUSHEY GLASS SERVICE INC
 PO BOX 2314
 SAGINAW MI 48605

Claim Holder Name and Address     Docketed Total     $1,568.50
BUSHEY GLASS SERVICE INC
PO BOX 2314
SAGINAW MI 48605

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,568.50 |
| | | | $1,568.50 |

Modified Total     $1,568.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,568.50 |
| | | | $1,568.50 |

---

**Claim: 4676**
Date Filed: 05/04/06
Docketed Total:   $904.82
Filing Creditor Name and Address
 C & H DISTRIBUTORS INC
 SCOTT GIRMSCHEID
 770 S 70TH ST
 MILWAUKEE WI 53214

Claim Holder Name and Address     Docketed Total     $904.82
C & H DISTRIBUTORS INC
SCOTT GIRMSCHEID
770 S 70TH ST
MILWAUKEE WI 53214

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $904.82 |
| | | | $904.82 |

Modified Total     $904.82

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $904.82 |
| | | | $904.82 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   58 of 402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2104<br>Date Filed: 02/22/06<br>Docketed Total:  $83,607.00<br>Filing Creditor Name and Address<br> C & M TOOL INC<br> 1235 INDUSTRIAL DR STE 1<br> SALINE MI 48176 | Claim Holder Name and Address<br>C & M TOOL INC<br>1235 INDUSTRIAL DR STE 1<br>SALINE MI 48176 | Docketed Total | | $83,607.00 | | Modified Total | | $83,607.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $83,607.00<br>$83,607.00 | 05-44640 | | | $83,607.00<br>$83,607.00 |
| Claim: 2729<br>Date Filed: 04/24/06<br>Docketed Total:  $2,878.65<br>Filing Creditor Name and Address<br> C&K INDUSTRIAL SERVICES INC<br> 5617 SCHAAF ROAD<br> CLEVELAND OH 44131 | Claim Holder Name and Address<br>C&K INDUSTRIAL SERVICES INC<br>5617 SCHAAF ROAD<br>CLEVELAND OH 44131 | Docketed Total | | $2,878.65 | | Modified Total | | $2,878.65 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,878.65<br>$2,878.65 | 05-44640 | | | $2,878.65<br>$2,878.65 |
| Claim: 3359<br>Date Filed: 04/28/06<br>Docketed Total:  $11,000.00<br>Filing Creditor Name and Address<br> CACHAT MF CO THE<br> 14600 DETROIT AVE STE 600<br> LAKEWOOD OH 44107 | Claim Holder Name and Address<br>CACHAT MF CO THE<br>14600 DETROIT AVE STE 600<br>LAKEWOOD OH 44107 | Docketed Total | | $11,000.00 | | Modified Total | | $8,070.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $11,000.00<br>$11,000.00 | 05-44640 | | | $8,070.00<br>$8,070.00 |
| Claim: 5973<br>Date Filed: 05/16/06<br>Docketed Total:  $1,268.00<br>Filing Creditor Name and Address<br> CADEMUIR TOOLMAKING LTD<br> COLON MCMILLAN<br> UNIT 8 WEAVERS COURT<br> FOREST MILL  TD75NY<br> UNITED KINGDOM | Claim Holder Name and Address<br>CADEMUIR TOOLMAKING LTD<br>COLON MCMILLAN<br>UNIT 8 WEAVERS COURT<br>FOREST MILL  TD75NY<br>UNITED KINGDOM | Docketed Total | | $1,268.00 | | Modified Total | | $1,214.54 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44624 | | | $1,268.00<br>$1,268.00 | 05-44624 | | | $1,214.54<br>$1,214.54 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7233<br>Date Filed:05/31/06<br>Docketed Total:   $1,355.12<br>Filing Creditor Name and Address<br>  CADENA LAW FIRM PC<br>  1017 MONTANA AVE<br>  EL PASO TX 79902-5411 | Claim Holder Name and Address<br>CADENA LAW FIRM PC<br>1017 MONTANA AVE<br>EL PASO TX 79902-5411 | Docketed Total | | $1,355.12 | | Modified Total | | $1,337.44 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,355.12<br>$1,355.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,337.44<br>$1,337.44 |
| Claim: 1122<br>Date Filed:12/12/05<br>Docketed Total:   $9,601.73<br>Filing Creditor Name and Address<br>  CADWALADER WICKERSHAM & TAFT<br>  LLP<br>  JAMES K ROBINSON ESQ<br>  1201 F STREET NW<br>  WASHINGTON DC 20004 | Claim Holder Name and Address<br>CADWALADER WICKERSHAM & TAFT LLP<br>JAMES K ROBINSON ESQ<br>1201 F STREET NW<br>WASHINGTON DC 20004 | Docketed Total | | $9,601.73 | | Modified Total | | $9,601.73 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,601.73<br>$9,601.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,601.73<br>$9,601.73 |
| Claim: 7132<br>Date Filed:05/30/06<br>Docketed Total:   $1,463.62<br>Filing Creditor Name and Address<br>  CALCO LTD<br>  960 MUIRFIELD DR<br>  HANOVER PK IL 60133 | Claim Holder Name and Address<br>CALCO LTD<br>960 MUIRFIELD DR<br>HANOVER PK IL 60133 | Docketed Total | | $1,463.62 | | Modified Total | | $1,463.62 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,463.62<br>$1,463.62 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,463.62<br>$1,463.62 |
| Claim: 10458<br>Date Filed:07/24/06<br>Docketed Total:   $14,063.11<br>Filing Creditor Name and Address<br>  CALGON CARBON CORPORATION<br>  PO BOX 717<br>  PITTSBURGH PA 15230-0717 | Claim Holder Name and Address<br>CALGON CARBON CORPORATION<br>PO BOX 717<br>PITTSBURGH PA 15230-0717 | Docketed Total | | $14,063.11 | | Modified Total | | $7,380.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,063.11<br>$14,063.11 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,380.00<br>$7,380.00 |

*See Exhibit I for a listing of debtor entities by case number            Page:   60 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5263<br>Date Filed:05/08/06<br>Docketed Total:  $1,639.10<br>Filing Creditor Name and Address<br> CALLAHAN MOTION CONTROL INC<br> 9760 COUNTY RD<br> CLARENCE CTR NY 14032 | Claim Holder Name and Address<br>CALLAHAN MOTION CONTROL INC<br>9760 COUNTY RD<br>CLARENCE CTR NY 14032 | Docketed Total | | $1,639.10 | | Modified Total | | $212.80 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,639.10<br>$1,639.10 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$212.80<br>$212.80 |
| Claim: 368<br>Date Filed:11/07/05<br>Docketed Total:   $1,253.67<br>Filing Creditor Name and Address<br> CAMPBELL & SONS OIL CO INC<br> PO BOX 18968<br> HUNTSVILLE AL 35804 | Claim Holder Name and Address<br>CAMPBELL & SONS OIL CO INC<br>PO BOX 18968<br>HUNTSVILLE AL 35804 | Docketed Total | | $1,253.67 | | Modified Total | | $1,253.67 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,253.67<br>$1,253.67 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,253.67<br>$1,253.67 |
| Claim: 5825<br>Date Filed:05/15/06<br>Docketed Total:   $493.00<br>Filing Creditor Name and Address<br> CANDY MANUFACTURING CO INC<br> CANDY CONTROLS<br> 5633 W HOWARD ST<br> NILES IL 60714 | Claim Holder Name and Address<br>CANDY MANUFACTURING CO INC<br>CANDY CONTROLS<br>5633 W HOWARD ST<br>NILES IL 60714 | Docketed Total | | $493.00 | | Modified Total | | $493.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$493.00<br>$493.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$493.00<br>$493.00 |
| Claim: 7363<br>Date Filed:06/02/06<br>Docketed Total:   $317.64<br>Filing Creditor Name and Address<br> CANNON IV INC<br> 950 DORMAN ST<br> INDIANAPOLIS IN 46202 | Claim Holder Name and Address<br>CANNON IV INC<br>950 DORMAN ST<br>INDIANAPOLIS IN 46202 | Docketed Total | | $317.64 | | Modified Total | | $317.64 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$317.64<br>$317.64 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$317.64<br>$317.64 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 7364<br>Date Filed:06/02/06<br>Docketed Total:   $750.40<br>Filing Creditor Name and Address<br>  CANNON IV INC<br>  950 DORMAN ST<br>  INDINAPOLIS IN 46202 | Claim Holder Name and Address   Docketed Total      $750.40<br>CANNON IV INC<br>950 DORMAN ST<br>INDINAPOLIS IN 46202 | Modified Total        $750.40 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $750.40<br>$750.40 | 05-44640 | | | $750.40<br>$750.40 |

| | | |
|---|---|---|
| Claim: 6057<br>Date Filed:05/16/06<br>Docketed Total:   $2,685.00<br>Filing Creditor Name and Address<br>  CAP COLLET & TOOL COMPANY INC<br>  4082 6TH ST<br>  WYANDOTTE MI 48192-7104 | Claim Holder Name and Address   Docketed Total     $2,685.00<br>CAP COLLET & TOOL COMPANY INC<br>4082 6TH ST<br>WYANDOTTE MI 48192-7104 | Modified Total       $2,685.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,685.00<br>$2,685.00 | 05-44640 | | | $2,685.00<br>$2,685.00 |

| | | |
|---|---|---|
| Claim: 6408<br>Date Filed:05/22/06<br>Docketed Total:   $3,896.80<br>Filing Creditor Name and Address<br>  CARBIDE PROBES INC<br>  1328 RESEARCH PK DR<br>  DAYTON OH 45432-2818 | Claim Holder Name and Address   Docketed Total     $3,896.80<br>CARBIDE PROBES INC<br>1328 RESEARCH PK DR<br>DAYTON OH 45432-2818 | Modified Total       $3,896.80 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $3,896.80<br>$3,896.80 | | 05-44640 | | | $3,896.80<br>$3,896.80 |

| | | |
|---|---|---|
| Claim: 1222<br>Date Filed:12/20/05<br>Docketed Total:   $93,944.66<br>Filing Creditor Name and Address<br>  CARBONE KIRKWOOD LLC AKA<br>  CARBONE OF AMERICA<br>  ATTN DAN DIORIO<br>  300 INDUSTRIAL PARK RD<br>  FARMVILLE VA 23901 | Claim Holder Name and Address   Docketed Total    $93,944.66<br>CARBONE KIRKWOOD LLC AKA CARBONE OF<br>AMERICA<br>ATTN DAN DIORIO<br>300 INDUSTRIAL PARK RD<br>FARMVILLE VA 23901 | Modified Total      $90,049.80 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $93,944.66<br>$93,944.66 | 05-44640 | | | $90,049.80<br>$90,049.80 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   62 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 952**
Date Filed: 12/01/05
Docketed Total:   $511.67
Filing Creditor Name and Address
 CARBONE OF AMERICA
 400 MYRTLE AVE
 BOONTON NJ 07005

Claim Holder Name and Address
CARBONE OF AMERICA
400 MYRTLE AVE
BOONTON NJ 07005

Docketed Total   $511.67

Modified Total   $511.67

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $511.67 | 05-44612 | | | $511.67 |
| | | | $511.67 | | | | $511.67 |

**Claim: 190**
Date Filed: 10/28/05
Docketed Total:   $3,178.68
Filing Creditor Name and Address
 CARLISLE PLASTICS COMPANY INC
 SHANNAN STEWART
 320 S OHIO AVE
 PO BOX 146
 NEW CARLISLE OH 45344-0146

Claim Holder Name and Address
CARLISLE PLASTICS COMPANY INC
SHANNAN STEWART
320 S OHIO AVE
PO BOX 146
NEW CARLISLE OH 45344-0146

Docketed Total   $3,178.68

Modified Total   $948.20

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,178.68 | 05-44640 | | | $948.20 |
| | | | $3,178.68 | | | | $948.20 |

**Claim: 887**
Date Filed: 11/28/05
Docketed Total:   $1,380.00
Filing Creditor Name and Address
 CARLSON DIMOND & WRIGHT INC
 VERNA JOHNSON
 2338 MORRISSEY
 WARREN MI 48091

Claim Holder Name and Address
CARLSON DIMOND & WRIGHT INC
VERNA JOHNSON
2338 MORRISSEY
WARREN MI 48091

Docketed Total   $1,380.00

Modified Total   $1,380.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,380.00 | 05-44640 | | | $1,380.00 |
| | | | $1,380.00 | | | | $1,380.00 |

**Claim: 15816**
Date Filed: 08/03/06
Docketed Total:   $5.24
Filing Creditor Name and Address
 CAROLE W KILLALEA
 17 DEERCREST SQUARE
 INDIAN HEAD PK IL 60525-4433

Claim Holder Name and Address
CAROLE W KILLALEA
17 DEERCREST SQUARE
INDIAN HEAD PK IL 60525-4433

Docketed Total   $5.24

Modified Total   $5.24

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $5.24 | | | 05-44481 | | | $5.24 |
| | $5.24 | | | | | | $5.24 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 15948**
Date Filed: 08/09/06
Docketed Total:   $0.00
Filing Creditor Name and Address
 CAROLYN M SERACKA
 1208 SUNNYFIELD LN
 SCOTCH PLAINS NJ 07076-2220

Claim Holder Name and Address
CAROLYN M SERACKA
1208 SUNNYFIELD LN
SCOTCH PLAINS NJ 07076-2220

Docketed Total

Modified Total       $230.32

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | $0.00 | | | 05-44481 | | | $230.32 |
| | | | | | | | $230.32 |

**Claim: 929**
Date Filed: 11/29/05
Docketed Total:   $4,080.65
Filing Creditor Name and Address
 CARPENTER IND SUPPLY CO INC
 3300 CISCO DR
 PO BOX 743
 JACKSON MI 49204

Claim Holder Name and Address
CARPENTER IND SUPPLY CO INC
3300 CISCO DR
PO BOX 743
JACKSON MI 49204

Docketed Total       $4,080.65

Modified Total       $4,080.65

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,080.65 | 05-44640 | | | $4,080.65 |
| | | | $4,080.65 | | | | $4,080.65 |

**Claim: 5746**
Date Filed: 05/12/06
Docketed Total:   $1,825.08
Filing Creditor Name and Address
 CASE LOGIC INC
 6303 DRY CREEK PKY
 LONGMONT CO 80503

Claim Holder Name and Address
CASE LOGIC INC
6303 DRY CREEK PKY
LONGMONT CO 80503

Docketed Total       $1,825.08

Modified Total       $1,825.08

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,825.08 | 05-44612 | | | $1,825.08 |
| | | | $1,825.08 | | | | $1,825.08 |

**Claim: 7464**
Date Filed: 06/05/06
Docketed Total:   $5,352.50
Filing Creditor Name and Address
 CATION LLC
 DEPT CH17520
 PALENTINE IL 60055-7520

Claim Holder Name and Address
CATION LLC
DEPT CH17520
PALENTINE IL 60055-7520

Docketed Total       $5,352.50

Modified Total       $5,007.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $5,352.50 | 05-44640 | | | $5,007.00 |
| | | | $5,352.50 | | | | $5,007.00 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3628<br>Date Filed:05/01/06<br>Docketed Total:  $270.71<br>Filing Creditor Name and Address<br> CATOOSA FLOWERS<br> 603 S CHEROKEE<br> PO BOX 726<br> CATOOSA OK 74015 | Claim Holder Name and Address<br>CATOOSA FLOWERS<br>603 S CHEROKEE<br>PO BOX 726<br>CATOOSA OK 74015 | Docketed Total | | $270.71 | | Modified Total | | $270.71 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$270.71<br>$270.71 | _Case Number*_<br>05-44482 | _Secured_ | _Priority_ | _Unsecured_<br>$270.71<br>$270.71 |
| Claim: 957<br>Date Filed:12/01/05<br>Docketed Total:  $428.43<br>Filing Creditor Name and Address<br> CAVALLERO PLASTICS INC<br> ATTN TOM EHMANN<br> 1250 NORTH ST<br> PITTSFIELD MA 01201 | Claim Holder Name and Address<br>CAVALLERO PLASTICS INC<br>ATTN TOM EHMANN<br>1250 NORTH ST<br>PITTSFIELD MA 01201 | Docketed Total | | $428.43 | | Modified Total | | $428.43 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$428.43<br>$428.43 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$428.43<br>$428.43 |
| Claim: 6416<br>Date Filed:05/22/06<br>Docketed Total:  $36.90<br>Filing Creditor Name and Address<br> CEDARBERG COMPANIES<br> 1960 SENECA RD<br> EAGAN MN 55122 | Claim Holder Name and Address<br>CEDARBERG COMPANIES<br>1960 SENECA RD<br>EAGAN MN 55122 | Docketed Total | | $36.90 | | Modified Total | | $36.90 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$36.90<br>$36.90 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$36.90<br>$36.90 |
| Claim: 11533<br>Date Filed:07/27/06<br>Docketed Total:  $1,911.32<br>Filing Creditor Name and Address<br> CELESCO TRANSDUCERS<br> 20630 PLUMMER ST<br> CHATSWORTH CA 91311 | Claim Holder Name and Address<br>CELESCO TRANSDUCERS<br>20630 PLUMMER ST<br>CHATSWORTH CA 91311 | Docketed Total | | $1,911.32 | | Modified Total | | $1,911.32 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$1,911.32<br>$1,911.32 | _Case Number*_<br>05-44507 | _Secured_ | _Priority_ | _Unsecured_<br>$1,911.32<br>$1,911.32 |

*See Exhibit I for a listing of debtor entities by case number          Page:   65 of 402

In re: Delphi Corporation, et al.

<div align="right">Ninth Omnibus Objection</div>

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5580<br>Date Filed:05/10/06<br>Docketed Total:  $36,593.40<br>Filing Creditor Name and Address<br> CELTIC PRODUCTS INC<br> KMS BEARINGS AUTOMOTIVE<br> 1535 N HARMONY CIRCLE<br> ANAHEIM CA 92807 | Claim Holder Name and Address<br>CELTIC PRODUCTS INC<br>KMS BEARINGS AUTOMOTIVE<br>1535 N HARMONY CIRCLE<br>ANAHEIM CA 92807 | Docketed Total | | $36,593.40 | | Modified Total | | $34,026.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$36,593.40<br>$36,593.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$34,026.60<br>$34,026.60 |
| Claim: 204<br>Date Filed:10/31/05<br>Docketed Total:  $9,118.05<br>Filing Creditor Name and Address<br> CENTER FOR MANAGEMENT &<br> ORGANIZATION EFFECTIVENESS<br> CMOE<br> CMOE<br> 9146 S 700 E<br> SANDY UT 84070 | Claim Holder Name and Address<br>CENTER FOR MANAGEMENT &<br>ORAGNIZATION EFFECTIVENESS CMOE<br>CMOE<br>9146 S 700 E<br>SANDY UT 84070 | Docketed Total | | $9,118.05 | | Modified Total | | $9,118.05 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$9,118.05<br>$9,118.05 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,118.05<br>$9,118.05 |
| Claim: 6697<br>Date Filed:05/23/06<br>Docketed Total:  $46,799.00<br>Filing Creditor Name and Address<br> CENTER OF DESIGN & MACHINING<br> JORGE NAVA LIMAS<br> 2120 E PAISANO PMB 508<br> EL PASO TX 79905 | Claim Holder Name and Address<br>CENTER OF DESIGN & MACHINING<br>JORGE NAVA LIMAS<br>2120 E PAISANO PMB 508<br>EL PASO TX 79905 | Docketed Total | | $46,799.00 | | Modified Total | | $46,799.00 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$46,799.00<br>$46,799.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$46,799.00<br>$46,799.00 |
| Claim: 2348<br>Date Filed:03/21/06<br>Docketed Total:  $3,745.16<br>Filing Creditor Name and Address<br> CENTRAL STEEL & WIRE CO<br> JAMES E RINN<br> 3000 W 51 ST<br> CHICAGO IL 60632-2198 | Claim Holder Name and Address<br>CENTRAL STEEL & WIRE CO<br>JAMES E RINN<br>3000 W 51 ST<br>CHICAGO IL 60632-2198 | Docketed Total | | $3,745.16 | | Modified Total | | $3,745.16 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,745.16<br>$3,745.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,745.16<br>$3,745.16 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3830<br>Date Filed: 05/01/06<br>Docketed Total:   $135.40<br>Filing Creditor Name and Address<br>  CENTRO MEMPHIS<br>  3315 OVERTON CROSSING<br>  MEMPHIS IN 38127 | Claim Holder Name and Address<br>CENTRO MEMPHIS<br>3315 OVERTON CROSSING<br>MEMPHIS IN 38127 | Docketed Total | | $135.40 | | Modified Total | | $115.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$135.40<br>$135.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$115.50<br>$115.50 |
| Claim: 9055<br>Date Filed: 07/06/06<br>Docketed Total:   $6,374.56<br>Filing Creditor Name and Address<br>  CENTURY CONVEYOR SERVICE INC<br>  4 GLADYS CT<br>  EDISON NJ 08817-225 | Claim Holder Name and Address<br>CENTURY CONVEYOR SERVICE INC<br>4 GLADYS CT<br>EDISON NJ 08817-225 | Docketed Total | | $6,374.56 | | Modified Total | | $5,300.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,374.56<br>$6,374.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,300.00<br>$5,300.00 |
| Claim: 7828<br>Date Filed: 06/12/06<br>Docketed Total:   $1,507.42<br>Filing Creditor Name and Address<br>  CENTURY SPRING CORP<br>  222 E 16TH ST<br>  LOS ANGELES CA 90015 | Claim Holder Name and Address<br>CENTURY SPRING CORP<br>222 E 16TH ST<br>LOS ANGELES CA 90015 | Docketed Total | | $1,507.42 | | Modified Total | | $1,363.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,507.42<br>$1,507.42 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$1,363.42<br>$1,363.42 |
| Claim: 8180<br>Date Filed: 06/19/06<br>Docketed Total:   $1,943.00<br>Filing Creditor Name and Address<br>  CENVEO CHAMPAGNE<br>  ATTN LEGAL DEPT<br>  ONE CANTERBURY GREEN<br>  201 BROAD ST<br>  STAMFORD CT 06901 | Claim Holder Name and Address<br>CENVEO CHAMPAGNE<br>ATTN LEGAL DEPT<br>ONE CANTERBURY GREEN<br>201 BROAD ST<br>STAMFORD CT 06901 | Docketed Total | | $1,943.00 | | Modified Total | | $1,303.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,943.00<br>$1,943.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$1,303.00<br>$1,303.00 |

In re: Delphi Corporation, et al.                                                                  Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1063<br>Date Filed: 12/07/05<br>Docketed Total: $5,260.97<br>Filing Creditor Name and Address<br>CERIDIAN CORPORATION<br>BANKRUPTCY PROCESSING<br>9150 S HILLS BLVD 100<br>BROADVIEW HTS OH 44147 | Claim Holder Name and Address    Docketed Total    $5,260.97<br>CERIDIAN CORPORATION<br>BANKRUPTCY PROCESSING<br>9150 S HILLS BLVD 100<br>BROADVIEW HTS OH 44147<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $5,260.97<br><br>————————————————————————————<br>                                             $5,260.97 | Modified Total    $4,210.38<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                     $631.90<br>05-44511                                     $863.32<br>05-44567                                   $1,192.08<br>05-44612                                   $1,523.08<br>————————————————————————————<br>                                           $4,210.38 |
| Claim: 8183<br>Date Filed: 06/19/06<br>Docketed Total: $80.00<br>Filing Creditor Name and Address<br>CHAT OF MICHIGAN INC<br>35790 NORTHLINE RD<br>ROMULUS MI 48147 | Claim Holder Name and Address    Docketed Total    $80.00<br>CHAT OF MICHIGAN INC<br>35790 NORTHLINE RD<br>ROMULUS MI 48147<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $80.00<br>                                                $80.00 | Modified Total    $80.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $80.00<br>                                                $80.00 |
| Claim: 900<br>Date Filed: 11/28/05<br>Docketed Total: $3,132.63<br>Filing Creditor Name and Address<br>CHEM AQUA<br>CHEM AQUA DIV OF NCH<br>2727 CHEMSEARCH BLVD<br>IRVING TX 75062 | Claim Holder Name and Address    Docketed Total    $3,132.63<br>CHEM AQUA<br>CHEM AQUA DIV OF NCH<br>2727 CHEMSEARCH BLVD<br>IRVING TX 75062<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $3,132.63<br>                                             $3,132.63 | Modified Total    $3,040.04<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $3,040.04<br>                                             $3,040.04 |
| Claim: 1195<br>Date Filed: 12/19/05<br>Docketed Total: $22,815.00<br>Filing Creditor Name and Address<br>CHEM SALES INC SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $22,815.00<br>CHEM SALES INC SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $22,815.00<br>                                             $22,815.00 | Modified Total    $22,815.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $22,815.00<br>                                             $22,815.00 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 9149<br>Date Filed:07/10/06<br>Docketed Total: $559.00<br>Filing Creditor Name and Address<br> CHEMICAL EQUIPMENT TECHNOLOGY<br> INCORPORATED<br> 2801 LOCKHEED WAY<br> CARSON CITY NV 89706 | Claim Holder Name and Address<br>CHEMICAL EQUIPMENT TECHNOLOGY<br>INCORPORATED<br>2801 LOCKHEED WAY<br>CARSON CITY NV 89706 | Docketed Total | | $559.00 | | | Modified Total | | $559.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$559.00<br>$559.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$559.00<br>$559.00 |
| Claim: 2588<br>Date Filed:04/10/06<br>Docketed Total: $4,930.36<br>Filing Creditor Name and Address<br> CHEMPLATE INDUSTRIES & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>CHEMPLATE INDUSTRIES & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $4,930.36 | | | Modified Total | | $3,206.55 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,930.36<br>$4,930.36 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,206.55<br>$3,206.55 |
| Claim: 33<br>Date Filed:10/17/05<br>Docketed Total: $23,500.00<br>Filing Creditor Name and Address<br> CHEROKEE CHEMICAL CCI<br> 3540 E 26TH ST<br> VERNON CA 90023 | Claim Holder Name and Address<br>CHEROKEE CHEMICAL CCI<br>3540 E 26TH ST<br>VERNON CA 90023 | Docketed Total | | $23,500.00 | | | Modified Total | | $23,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$23,500.00<br>$23,500.00 | Unsecured | | Case Number*<br>05-44640 | Secured | Priority<br>$23,500.00<br>$23,500.00 | Unsecured |
| Claim: 3171<br>Date Filed:04/28/06<br>Docketed Total: $2,945.00<br>Filing Creditor Name and Address<br> CHICAGO WHITE METAL CASTING<br> MELINDA GONZALEZ<br> ROUTE 83 & FAIRWAY DR<br> BENSENVILLE IL 60106 | Claim Holder Name and Address<br>CHICAGO WHITE METAL CASTING<br>MELINDA GONZALEZ<br>ROUTE 83 & FAIRWAY DR<br>BENSENVILLE IL 60106 | Docketed Total | | $2,945.00 | | | Modified Total | | $2,945.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,945.00<br>$2,945.00 | | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$2,945.00<br>$2,945.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6030<br>Date Filed:05/16/06<br>Docketed Total:  $17,433.70<br>Filing Creditor Name and Address<br> CHINA PATENT AGENT HK LTD<br> ADD CHG 4 02 MH<br> 23 HARBOUR RD<br> WANCHAI<br> HONG KONG<br> HONG KONG | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $17,433.70 | | Modified Total | | $6,416.20 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured**<br>$17,433.70 | **Case Number\***<br>05-44554 | **Secured** | **Priority** | **Unsecured**<br>$6,416.20 |
| | 05-44481 | | | $17,433.70 | | | | $6,416.20 |
| Claim: 4227<br>Date Filed:05/01/06<br>Docketed Total:  $3,371.24<br>Filing Creditor Name and Address<br> CINCINNATI ABRASIVE SUPPLY CO<br> 5700 HILLSIDE AVE<br> CINCINNATI OH 45233 | Claim Holder Name and Address<br>CINCINNATI ABRASIVE SUPPLY CO<br>5700 HILLSIDE AVE<br>CINCINNATI OH 45233 | Docketed Total | | $3,371.24 | | Modified Total | | $3,371.24 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$3,371.24<br>$3,371.24 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$3,371.24<br>$3,371.24 |
| Claim: 8957<br>Date Filed:07/05/06<br>Docketed Total:  $1,032.57<br>Filing Creditor Name and Address<br> CINCINNATI DRUM SERVICE INC<br> PO BOX 16141<br> 1 LOUISE CT<br> LUOLOW KY 41016 | Claim Holder Name and Address<br>CINCINNATI DRUM SERVICE INC<br>PO BOX 16141<br>1 LOUISE CT<br>LUOLOW KY 41016 | Docketed Total | | $1,032.57 | | Modified Total | | $1,002.50 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$1,032.57<br>$1,032.57 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,002.50<br>$1,002.50 |
| Claim: 7193<br>Date Filed:05/31/06<br>Docketed Total:  $3,301.03<br>Filing Creditor Name and Address<br> CINCINNATI PRECISION<br> INSTRUMENTS INC<br> 253 CIRCLE FREEWAY DR<br> CINCINNATI OH 45246 | Claim Holder Name and Address<br>CINCINNATI PRECISION INSTRUMENTS<br>INC<br>253 CIRCLE FREEWAY DR<br>CINCINNATI OH 45246 | Docketed Total | | $3,301.03 | | Modified Total | | $1,670.10 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$3,301.03<br>$3,301.03 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,670.10<br>$1,670.10 |

*See Exhibit I for a listing of debtor entities by case number          Page:   70 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1056<br>Date Filed:12/07/05<br>Docketed Total:   $861.12<br>Filing Creditor Name and Address<br>  CINCINNATI SUB ZERO PRODUCTS<br>  INC<br>  PO BOX 641258<br>  CINCINATTI OH 45264-1258 | Claim Holder Name and Address    Docketed Total        $861.12<br>CINCINNATI SUB ZERO PRODUCTS INC<br>PO BOX 641258<br>CINCINATTI OH 45264-1258 | | | | Modified Total        $852.16 | | | |
| | Case Number*       Secured        Priority        Unsecured<br>05-44481                                                              $861.12<br>_____<br>                                                                      $861.12 | | | | Case Number*       Secured        Priority        Unsecured<br>05-44640                                                              $852.16<br>_____<br>                                                                      $852.16 | | | |
| Claim: 268<br>Date Filed:11/01/05<br>Docketed Total:   $1,353.50<br>Filing Creditor Name and Address<br>  CINCINNATI TOOL STEEL CO<br>  JOY HEASLIP ACCTG MGR<br>  5190 28TH AVE<br>  ROCKFORD IL 61109 | Claim Holder Name and Address    Docketed Total      $1,353.50<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | Modified Total      $1,353.50 | | | |
| | Case Number*       Secured        Priority        Unsecured<br>05-44481                                                            $1,353.50<br>_____<br>                                                                    $1,353.50 | | | | Case Number*       Secured        Priority        Unsecured<br>05-44640                                                            $1,353.50<br>_____<br>                                                                    $1,353.50 | | | |
| Claim: 7494<br>Date Filed:06/05/06<br>Docketed Total:   $602.94<br>Filing Creditor Name and Address<br>  CINCINNATI VALVE & FITTING<br>  COMPANY DBA RADEMACHER INC<br>  CINCINNATI VALVE & FITTING<br>  COMPANY<br>  11633 DEERFIELD RD<br>  CINCINNATI OH 45242 | Claim Holder Name and Address    Docketed Total        $602.94<br>CINCINNATI VALVE & FITTING COMPANY<br>DBA RADEMACHER INC<br>CINCINNATI VALVE & FITTING<br>COMPANY<br>11633 DEERFIELD RD<br>CINCINNATI OH 45242 | | | | Modified Total        $602.94 | | | |
| | Case Number*       Secured        Priority        Unsecured<br>05-44481                                                              $602.94<br>_____<br>                                                                      $602.94 | | | | Case Number*       Secured        Priority        Unsecured<br>05-44640                                                              $602.94<br>_____<br>                                                                      $602.94 | | | |
| Claim: 7505<br>Date Filed:06/05/06<br>Docketed Total:   $1,120,697.22<br>Filing Creditor Name and Address<br>  CINERGY PSI<br>  MARY TAYLOR<br>  PO BOX 960 EF 367<br>  CINCINNATI OH 45273-9568 | Claim Holder Name and Address    Docketed Total    $1,120,697.22<br>CINERGY PSI<br>MARY TAYLOR<br>PO BOX 960 EF 367<br>CINCINNATI OH 45273-9568 | | | | Modified Total    $1,088,877.16 | | | |
| | Case Number*       Secured        Priority        Unsecured<br>05-44481                                                          $1,120,697.22<br>_____<br>                                                                  $1,120,697.22 | | | | Case Number*       Secured        Priority        Unsecured<br>05-44640                                                          $1,088,877.16<br>_____<br>                                                                  $1,088,877.16 | | | |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2663**
Date Filed: 04/17/06
Docketed Total:   $16,635.05
Filing Creditor Name and Address
  CINTAS CORPORATION
  3470 W COUNTY ROAD 0 NS
  FRANKFORT IN 46041

Claim Holder Name and Address
CINTAS CORPORATION
3470 W COUNTY ROAD 0 NS
FRANKFORT IN 46041

Docketed Total    $16,635.05

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $16,635.05 |
| | | | $16,635.05 |

Modified Total    $12,055.95

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,055.95 |
| | | | $12,055.95 |

---

**Claim: 16069**
Date Filed: 08/09/06
Docketed Total:   $1,500.00
Filing Creditor Name and Address
  CIRCLE MOLD & MACHINE INC
  PO BOX 513
  TALLMADGE OH 44278

Claim Holder Name and Address
CIRCLE MOLD & MACHINE INC
PO BOX 513
TALLMADGE OH 44278

Docketed Total    $1,500.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,500.00 |
| | | | $1,500.00 |

Modified Total    $1,500.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,500.00 |
| | | | $1,500.00 |

---

**Claim: 16070**
Date Filed: 08/09/06
Docketed Total:   $500.00
Filing Creditor Name and Address
  CIRCLE MOLD & MACHINE INC
  PO BOX 513
  TALLMADGE OH 44278

Claim Holder Name and Address
CIRCLE MOLD & MACHINE INC
PO BOX 513
TALLMADGE OH 44278

Docketed Total    $500.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $500.00 |
| | | | $500.00 |

Modified Total    $500.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $500.00 |
| | | | $500.00 |

---

**Claim: 16071**
Date Filed: 08/09/06
Docketed Total:   $600.00
Filing Creditor Name and Address
  CIRCLE MOLD & MACHINE INC
  PO BOX 513
  TALLMADGE OH 44278

Claim Holder Name and Address
CIRCLE MOLD & MACHINE INC
PO BOX 513
TALLMADGE OH 44278

Docketed Total    $600.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $600.00 |
| | | | $600.00 |

Modified Total    $600.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $600.00 |
| | | | $600.00 |

---

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim 245**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 245<br>Date Filed:10/31/05<br>Docketed Total:  $12,484.50<br>Filing Creditor Name and Address<br> CIRCUIT SERVICE INC<br> DAVID GENTRY<br> 1475 S WHEELING RD<br> WHEELING IL 60090 | Claim Holder Name and Address<br>CIRCUIT SERVICE INC<br>DAVID GENTRY<br>1475 S WHEELING RD<br>WHEELING IL 60090 | Docketed Total | | $12,484.50 | | Modified Total | | $12,484.50 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$12,484.50<br>$12,484.50 | Unsecured | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$12,484.50<br>$12,484.50 |
| Claim: 4431<br>Date Filed:05/02/06<br>Docketed Total:  $10,665.49<br>Filing Creditor Name and Address<br> CISCO EAGLE INC<br> 5208 S 100TH E AVE<br> TULSA OK 74146 | Claim Holder Name and Address<br>CISCO EAGLE INC<br>5208 S 100TH E AVE<br>TULSA OK 74146 | Docketed Total | | $10,665.49 | | Modified Total | | $8,100.16 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,665.49<br>$10,665.49 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,100.16<br>$8,100.16 |
| Claim: 433<br>Date Filed:11/08/05<br>Docketed Total:  $2,596.76<br>Filing Creditor Name and Address<br> CITY OF BROOKHAVEN WATER<br> DEPART<br> ATTN CITY CLERK<br> PO BOX 560<br> BROOKHAVEN MS 39602 | Claim Holder Name and Address<br>CITY OF BROOKHAVEN WATER DEPART<br>ATTN CITY CLERK<br>PO BOX 560<br>BROOKHAVEN MS 39602 | Docketed Total | | $2,596.76 | | Modified Total | | $2,569.76 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$2,596.76<br>$2,596.76 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,569.76<br>$2,569.76 |
| Claim: 2466<br>Date Filed:04/03/06<br>Docketed Total:  $13,069.40<br>Filing Creditor Name and Address<br> CLARKLIFT OF DETROIT INC<br> ATTN CHERIE DOZIER<br> DBA FRAZA FORKLIFTS OF DETROIT<br> 15725 TWELVE MILE<br> ROSEVILLE MI 48066 | Claim Holder Name and Address<br>CLARKLIFT OF DETROIT INC<br>ATTN CHERIE DOZIER<br>DBA FRAZA FORKLIFTS OF DETROIT<br>15725 TWELVE MILE<br>ROSEVILLE MI 48066 | Docketed Total | | $13,069.40 | | Modified Total | | $12,149.40 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,069.40<br>$13,069.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,149.40<br>$12,149.40 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   73 of 402

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 3994<br>Date Filed:05/01/06<br>Docketed Total:   $3,619.50<br>Filing Creditor Name and Address<br> CLAYTONS MERCHANTILE SUPPLY<br> AJ<br> 220 DANBURY RD<br> NEW MILFORD CT 06776 | Claim Holder Name and Address   Docketed Total    $3,619.50<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*    Secured     Priority      Unsecured<br>05-44481                                  $3,619.50<br>                                          $3,619.50 | Modified Total    $3,619.50<br><br><br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44507                                  $3,619.50<br>                                          $3,619.50 |
| Claim: 12014<br>Date Filed:07/28/06<br>Docketed Total:   $4,922.92<br>Filing Creditor Name and Address<br> CLEANLITES RECYCLING INC<br> 665 HULL RD<br> MASON MI 48854 | Claim Holder Name and Address   Docketed Total    $4,922.92<br>CLEANLITES RECYCLING INC<br>665 HULL RD<br>MASON MI 48854<br><br>Case Number*    Secured     Priority      Unsecured<br>05-44481                                  $4,922.92<br>                                          $4,922.92 | Modified Total      $638.33<br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                    $638.33<br>                                            $638.33 |
| Claim: 780<br>Date Filed:11/22/05<br>Docketed Total:   $60,726.08<br>Filing Creditor Name and Address<br> CLEARWATER ENTERPRISES LLC<br> ATTN LISA OWENS<br> 301 NW 63RD NO 620<br> OKLAHOMA CITY OK 73116 | Claim Holder Name and Address   Docketed Total    $60,726.08<br>CLEARWATER ENTERPRISES LLC<br>ATTN LISA OWENS<br>301 NW 63RD NO 620<br>OKLAHOMA CITY OK 73116<br><br>Case Number*    Secured     Priority      Unsecured<br>05-44481                                  $60,726.08<br>                                          $60,726.08 | Modified Total    $60,726.08<br><br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                  $60,726.08<br>                                          $60,726.08 |
| Claim: 3186<br>Date Filed:04/28/06<br>Docketed Total:   $633.18<br>Filing Creditor Name and Address<br> CLEARY DEVELOPMENTS INC<br> BELMONT EQUIPMENT CO DIV<br> 32055 EDWARD AVE<br> MADISON HEIGHTS MI 48071-1419 | Claim Holder Name and Address   Docketed Total    $633.18<br>CLEARY DEVELOPMENTS INC<br>BELMONT EQUIPMENT CO DIV<br>32055 EDWARD AVE<br>MADISON HEIGHTS MI 48071-1419<br><br>Case Number*    Secured     Priority      Unsecured<br>05-44481                                    $633.18<br>                                            $633.18 | Modified Total      $625.00<br><br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                    $625.00<br>                                            $625.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6266**
Date Filed: 05/18/06
Docketed Total:  $3,900.00
Filing Creditor Name and Address
  CLEVELAND VALVE AND GAUGE
  4755 WEST 150TH ST
  CLEVELAND OH 44135

Claim Holder Name and Address — Docketed Total $3,900.00
CLEVELAND VALVE AND GAUGE
4755 WEST 150TH ST
CLEVELAND OH 44135

Modified Total $3,900.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,900.00 | 05-44640 | | | $3,900.00 |
| | | | $3,900.00 | | | | $3,900.00 |

**Claim: 2930**
Date Filed: 04/27/06
Docketed Total:   $4,854.94
Filing Creditor Name and Address
  CLEVELAND WIRE CLOTH MFG
  3573 E 78TH ST
  CLEVELAND OH 44105-1517

Claim Holder Name and Address — Docketed Total $4,854.94
CLEVELAND WIRE CLOTH MFG
3573 E 78TH ST
CLEVELAND OH 44105-1517

Modified Total $4,854.94

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,854.94 | 05-44640 | | | $4,854.94 |
| | | | $4,854.94 | | | | $4,854.94 |

**Claim: 130**
Date Filed: 10/26/05
Docketed Total:   $11,974.00
Filing Creditor Name and Address
  CNC TECHNICAL SERVICES LLC
  N1384 CRANBERRY RD
  ADELL WI 53001

Claim Holder Name and Address — Docketed Total $11,974.00
CNC TECHNICAL SERVICES LLC
N1384 CRANBERRY RD
ADELL WI 53001

Modified Total $1,285.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $11,974.00 | | 05-44640 | | | $1,285.00 |
| | | $11,974.00 | | | | | $1,285.00 |

**Claim: 1617**
Date Filed: 01/20/06
Docketed Total:   $6,040.00
Filing Creditor Name and Address
  COFACE COLLECTIONS NORTH
  AMERICA INC AS AGENT FOR
  PRODUITS PLASTIQUES
  PERFORMANTS
  ATTN DAVID MILLER
  PO BOX 2102
  CRANBURY NJ 08512

Claim Holder Name and Address — Docketed Total $6,040.00
COFACE COLLECTIONS NORTH AMERICA
INC AS AGENT FOR PRODUITS
PLASTIQUES PERFORMANTS
ATTN DAVID MILLER
PO BOX 2102
CRANBURY NJ 08512

Modified Total $5,913.84

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $6,040.00 | 05-44640 | | | $5,913.84 |
| | | | $6,040.00 | | | | $5,913.84 |

In re: Delphi Corporation, et al.                                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1534<br>Date Filed:01/13/06<br>Docketed Total:   $1,830.00<br>Filing Creditor Name and Address<br>  COFACE NORTH AMERICA INC AS<br>  AGENT FOR A & A MANUFACTURING<br>  CO INC<br>  ATTN DAVID MILLER<br>  COFACE NORTH AMERICA INC<br>  PO BOX 2102<br>  CRANBURY NJ 08512 | Claim Holder Name and Address    Docketed Total    $1,830.00<br>COFACE NORTH AMERICA INC AS AGENT<br>FOR A & A MANUFACTURING CO INC<br>ATTN DAVID MILLER<br>COFACE NORTH AMERICA INC<br>PO BOX 2102<br>CRANBURY NJ 08512 | | | | Modified Total    $1,830.00 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,830.00 | 05-44640 | | | $1,830.00 |
| | | | | $1,830.00 | | | | $1,830.00 |
| Claim: 455<br>Date Filed:11/08/05<br>Docketed Total:   $23,271.83<br>Filing Creditor Name and Address<br>  COFACE NORTH AMERICA INC AS<br>  AGENT FOR ST LOUIS COLD DRAWN<br>  INC<br>  ATTN DAVID MILLER<br>  PO BOX 2102<br>  CRANBURY NJ 08512 | Claim Holder Name and Address    Docketed Total    $23,271.83<br>COFACE NORTH AMERICA INC AS AGENT<br>FOR ST LOUIS COLD DRAWN INC<br>ATTN DAVID MILLER<br>PO BOX 2102<br>CRANBURY NJ 08512 | | | | Modified Total    $4,684.00 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $23,271.83 | 05-44640 | | | $4,684.00 |
| | | | | $23,271.83 | | | | $4,684.00 |
| Claim: 2727<br>Date Filed:04/24/06<br>Docketed Total:   $2,658.20<br>Filing Creditor Name and Address<br>  COIN SECURITY SYSTEMS INC<br>  ARLEEN GOLD<br>  7119 GERALD AVE<br>  VAN NUYS CA 91406 | Claim Holder Name and Address    Docketed Total    $2,658.20<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total    $2,653.20 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,658.20 | 05-44507 | | | $2,653.20 |
| | | | | $2,658.20 | | | | $2,653.20 |
| Claim: 517<br>Date Filed:11/14/05<br>Docketed Total:   $5,903.36<br>Filing Creditor Name and Address<br>  COLE PARMER INSTRUMENT CO<br>  ATTN CREDIT DEPT<br>  625 E BUNKER CT<br>  VERNON HILLS IL 60061 | Claim Holder Name and Address    Docketed Total    $5,903.36<br>COLE PARMER INSTRUMENT CO<br>ATTN CREDIT DEPT<br>625 E BUNKER CT<br>VERNON HILLS IL 60061 | | | | Modified Total    $5,903.36 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $5,903.36 | 05-44507<br>05-44640 | | | $356.79<br>$5,546.57 |
| | | | | $5,903.36 | | | | $5,903.36 |

*See Exhibit I for a listing of debtor entities by case number          Page:   76 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8210<br>Date Filed:06/19/06<br>Docketed Total:  $245.00<br>Filing Creditor Name and Address<br>  COLESCO INC<br>  6060 INTERSTATE CIRCLE<br>  CINCINNATI OH 45242 | Claim Holder Name and Address<br>COLESCO INC<br>6060 INTERSTATE CIRCLE<br>CINCINNATI OH 45242 | Docketed Total | | $245.00 | | Modified Total | | $245.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$245.00<br>$245.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$245.00<br>$245.00 |
| Claim: 15338<br>Date Filed:07/31/06<br>Docketed Total:   $1,481,668.72<br>Filing Creditor Name and Address<br>  COLLINS & AIKMAN<br>  RICK ONISKO<br>  26533 EVERGREEN<br>  SOUTHFIELD MI 48076 | Claim Holder Name and Address<br>COLLINS & AIKMAN<br>RICK ONISKO<br>26533 EVERGREEN<br>SOUTHFIELD MI 48076 | Docketed Total | | $1,481,668.72 | | Modified Total | | $27,103.34 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$1,481,668.72<br>$1,481,668.72 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$27,103.34<br>$27,103.34 |
| Claim: 545<br>Date Filed:11/14/05<br>Docketed Total:   $7,448.40<br>Filing Creditor Name and Address<br>  COLORADO FLUIDPOWER INC<br>  COLORADO FLUIDPOWER INC<br>  9046 MARSHALL CT<br>  WESTMINSTER CO 80031 | Claim Holder Name and Address<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK NY 10024-0540 | Docketed Total | | $7,448.40 | | Modified Total | | $7,448.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,448.40<br>$7,448.40 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$7,448.40<br>$7,448.40 |
| Claim: 956<br>Date Filed:12/01/05<br>Docketed Total:   $2,128.75<br>Filing Creditor Name and Address<br>  COLUMBUS STEEL DRUM<br>  1937 SOUTH ST<br>  CINCINNATI OH 45204 | Claim Holder Name and Address<br>COLUMBUS STEEL DRUM<br>1937 SOUTH ST<br>CINCINNATI OH 45204 | Docketed Total | | $2,128.75 | | Modified Total | | $1,158.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,128.75<br>$2,128.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,158.75<br>$1,158.75 |

*See Exhibit I for a listing of debtor entities by case number             Page:   77 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3799<br>Date Filed:05/01/06<br>Docketed Total:  $639.20<br>Filing Creditor Name and Address<br> COLUMBUS TECHNICAL SVC INC<br> 5763 WESTBOURNE AVE<br> COLUMBUS OH 43213 | Claim Holder Name and Address    Docketed Total    $639.20<br>COLUMBUS TECHNICAL SVC INC<br>5763 WESTBOURNE AVE<br>COLUMBUS OH 43213<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $639.20<br>                                               $639.20 | Modified Total    $639.20<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $639.20<br>                                               $639.20 |
| Claim: 3346<br>Date Filed:04/28/06<br>Docketed Total:  $361.30<br>Filing Creditor Name and Address<br> COMMERCIAL KITCHEN SERVICE CO<br> 704 E JOHN ST<br> BAY CITY MI 48706 | Claim Holder Name and Address    Docketed Total    $361.30<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>ATTN TRACI J FETTE<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                    $361.30<br>                            $361.30 | Modified Total    $334.20<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $334.20<br>                                               $334.20 |
| Claim: 3304<br>Date Filed:04/28/06<br>Docketed Total:  $230.00<br>Filing Creditor Name and Address<br> COMMERCIAL PACKAGING INC<br> 6548 W HIGGINS<br> CHICAGO IL 60656-2161 | Claim Holder Name and Address    Docketed Total    $230.00<br>COMMERCIAL PACKAGING INC<br>6548 W HIGGINS<br>CHICAGO IL 60656-2161<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                        $230.00<br>                                               $230.00 | Modified Total    $115.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                        $115.00<br>                                               $115.00 |
| Claim: 2133<br>Date Filed:02/27/06<br>Docketed Total:  $6,512.70<br>Filing Creditor Name and Address<br> COMMERCIAL STEEL TREATING<br> CORPORATION<br> PO BOX 276<br> TROY MI 48099-0276 | Claim Holder Name and Address    Docketed Total    $6,512.70<br>COMMERCIAL STEEL TREATING<br>CORPORATION<br>PO BOX 276<br>TROY MI 48099-0276<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $6,512.70<br>                                               $6,512.70 | Modified Total    $6,512.68<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $6,512.68<br>                                               $6,512.68 |

*See Exhibit I for a listing of debtor entities by case number              Page:   78 of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 305<br>Date Filed:11/03/05<br>Docketed Total:   $543.00<br>Filing Creditor Name and Address<br> COMPAX INCORPORATED<br> 1210 N BLUE GUM ST<br> ANAHEIM CA 92806 | Claim Holder Name and Address    Docketed Total    $543.00<br>COMPAX INCORPORATED<br>1210 N BLUE GUM ST<br>ANAHEIM CA 92806<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $543.00<br>                                               $543.00 | Modified Total    $306.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                       $306.00<br>                                               $306.00 |
| Claim: 346<br>Date Filed:11/04/05<br>Docketed Total:   $17,172.56<br>Filing Creditor Name and Address<br> COMPETITIVENESS THROUGH<br> TECHNOLOGY INC<br> 5616 SEIP RD<br> GEORGETOWN OH 45121 | Claim Holder Name and Address    Docketed Total    $17,172.56<br>COMPETITIVENESS THROUGH TECHNOLOGY<br>INC<br>5616 SEIP RD<br>GEORGETOWN OH 45121<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $17,172.56<br>                                               $17,172.56 | Modified Total    $17,172.56<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $17,172.56<br>                                               $17,172.56 |
| Claim: 2966<br>Date Filed:04/27/06<br>Docketed Total:   $1,147.50<br>Filing Creditor Name and Address<br> COMPLETE PLUMBING SERVICES INC<br> DBA ROTO ROOTER SERVICES CO<br> 291 BUELL RD<br> ROCHESTER NY 14624 | Claim Holder Name and Address    Docketed Total    $1,147.50<br>COMPLETE PLUMBING SERVICES INC<br>DBA ROTO ROOTER SERVICES CO<br>291 BUELL RD<br>ROCHESTER NY 14624<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $1,147.50<br>                                               $1,147.50 | Modified Total    $1,147.50<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $1,147.50<br>                                               $1,147.50 |
| Claim: 7170<br>Date Filed:05/31/06<br>Docketed Total:   $21,222.25<br>Filing Creditor Name and Address<br> COMPONENT PLASTICS INC<br> 700 TOLLGATE RD<br> ELGIN IL 60123 | Claim Holder Name and Address    Docketed Total    $21,222.25<br>COMPONENT PLASTICS INC<br>700 TOLLGATE RD<br>ELGIN IL 60123<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $21,222.25<br>                                               $21,222.25 | Modified Total    $19,402.25<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                       $19,402.25<br>                                               $19,402.25 |

*See Exhibit I for a listing of debtor entities by case number                Page:   79 of 402

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 9026<br>Date Filed:07/05/06<br>Docketed Total:   $439,572.36<br>Filing Creditor Name and Address<br> COMPRESSORWORKS INC<br> ATTN PHILIP STAYMAN<br> 3609 PIPESTONE RD<br> DALLAS TX 75212-6110 | Claim Holder Name and Address    Docketed Total    $439,572.36<br>COMPRESSORWORKS INC<br>ATTN PHILIP STAYMAN<br>3609 PIPESTONE RD<br>DALLAS TX 75212-6110<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $439,572.36<br>                                        _____<br>                                        $439,572.36 | Modified Total    $439,572.36<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                        $275,554.52<br>05-44640                                        $164,017.84<br>                                        _____<br>                                        $439,572.36 |
| Claim: 881<br>Date Filed:11/28/05<br>Docketed Total:   $3,214.80<br>Filing Creditor Name and Address<br> COMPTON CONTROLS<br> 5998 MEIJER DR<br> PO BOX 848<br> MILFORD OH 45150 | Claim Holder Name and Address    Docketed Total    $3,214.80<br>COMPTON CONTROLS<br>5998 MEIJER DR<br>PO BOX 848<br>MILFORD OH 45150<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $3,214.80<br>                                        _____<br>                                        $3,214.80 | Modified Total    $1,383.48<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $1,383.48<br>                                        _____<br>                                        $1,383.48 |
| Claim: 6592<br>Date Filed:05/22/06<br>Docketed Total:   $450.52<br>Filing Creditor Name and Address<br> COMPUTER ASSET MANAGEMENT<br> C A M CORP<br> 4730 E M 36 HWY<br> LAKELAND MI 48143 | Claim Holder Name and Address    Docketed Total    $450.52<br>COMPUTER ASSET MANAGEMENT<br>C A M CORP<br>4730 E M 36 HWY<br>LAKELAND MI 48143<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $450.52<br>                                        _____<br>                                        $450.52 | Modified Total    $450.52<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $450.52<br>                                        _____<br>                                        $450.52 |
| Claim: 581<br>Date Filed:11/15/05<br>Docketed Total:   $3,535.20<br>Filing Creditor Name and Address<br> COMPUTYPE INC<br> 2285 WEST COUNTY RD C<br> ST PAUL MN 55113-2567 | Claim Holder Name and Address    Docketed Total    $3,535.20<br>COMPUTYPE INC<br>2285 WEST COUNTY RD C<br>ST PAUL MN 55113-2567<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44547                                        $3,535.20<br>                                        _____<br>                                        $3,535.20 | Modified Total    $3,335.09<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $3,335.09<br>                                        _____<br>                                        $3,335.09 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   80 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2311<br>Date Filed: 03/16/06<br>Docketed Total:  $3,955.70<br>Filing Creditor Name and Address<br> COMTORGAGE CORPORATION<br> 58 NS INDUSTRIAL DR<br> PO BOX 1217<br> SLATERSVILLE RI 02876-0896 | Claim Holder Name and Address<br>COMTORGAGE CORPORATION<br>58 NS INDUSTRIAL DR<br>PO BOX 1217<br>SLATERSVILLE RI 02876-0896 | Docketed Total | | $3,955.70 | | Modified Total | | $3,405.70 |
| | **Case Number\*** | Secured | Priority | Unsecured | Case Number\* | Secured | Priority | Unsecured |
| | 05-44640 | | | $3,955.70<br>$3,955.70 | 05-44640 | | | $3,405.70<br>$3,405.70 |
| Claim: 1658<br>Date Filed: 01/24/06<br>Docketed Total:  $6,341.84<br>Filing Creditor Name and Address<br> CON WAY NOW<br> 4840 VENTURE DR<br> ANN ARBOR MI 48102-9559 | Claim Holder Name and Address<br>CON WAY NOW<br>4840 VENTURE DR<br>ANN ARBOR MI 48102-9559 | Docketed Total | | $6,341.84 | | Modified Total | | $3,894.33 |
| | Case Number\* | Secured | Priority | Unsecured | Case Number\* | Secured | Priority | Unsecured |
| | 05-44481 | | | $6,341.84<br>$6,341.84 | 05-44640 | | | $3,894.33<br>$3,894.33 |
| Claim: 4231<br>Date Filed: 05/01/06<br>Docketed Total:  $6,317.78<br>Filing Creditor Name and Address<br> CONE DRIVE OPERATIONS INC<br> TEXTRON POWER & TRANSMISSIONS<br> 240 E 12TH ST<br> TRAVERSE CITY MI 49684 | Claim Holder Name and Address<br>CONE DRIVE OPERATIONS INC<br>TEXTRON POWER & TRANSMISSIONS<br>240 E 12TH ST<br>TRAVERSE CITY MI 49684 | Docketed Total | | $6,317.78 | | Modified Total | | $6,317.73 |
| | Case Number\* | Secured | Priority | Unsecured | Case Number\* | Secured | Priority | Unsecured |
| | 05-44481 | | | $6,317.78<br>$6,317.78 | 05-44640 | | | $6,317.73<br>$6,317.73 |
| Claim: 538<br>Date Filed: 11/14/05<br>Docketed Total:  $550.00<br>Filing Creditor Name and Address<br> CONFIDENTIAL MATERIAL<br> DESTRUCTION INC<br> PO BOX 292062<br> DAYTON OH 45429 | Claim Holder Name and Address<br>CONFIDENTIAL MATERIAL DESTRUCTION<br>INC<br>PO BOX 292062<br>DAYTON OH 45429 | Docketed Total | | $550.00 | | Modified Total | | $550.00 |
| | Case Number\* | Secured | Priority | Unsecured | Case Number\* | Secured | Priority | Unsecured |
| | 05-44481 | | | $550.00<br>$550.00 | 05-44640 | | | $550.00<br>$550.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   81 of 402

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9754<br>Date Filed:07/18/06<br>Docketed Total:   $859.90<br>Filing Creditor Name and Address<br> CONKLIN EQUIPMENT<br> DICK MARKANO<br> 584 INDUSTRIAL WAY<br> FALLBROOK CA 92028 | Claim Holder Name and Address<br>CONKLIN EQUIPMENT<br>DICK MARKANO<br>584 INDUSTRIAL WAY<br>FALLBROOK CA 92028 | Docketed Total | | $859.90 | | Modified Total | | $859.90 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured<br>$859.90<br>$859.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$859.90<br>$859.90 |
| Claim: 147<br>Date Filed:10/28/05<br>Docketed Total:   $1,743.18<br>Filing Creditor Name and Address<br> CONNECTRONICS CORP<br> ATTN CARL CHURCH<br> 2745 AVONDALE<br> TOLEDO OH 43607 | Claim Holder Name and Address<br>CONNECTRONICS CORP<br>ATTN CARL CHURCH<br>2745 AVONDALE<br>TOLEDO OH 43607 | Docketed Total | | $1,743.18 | | Modified Total | | $1,743.18 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,743.18<br>$1,743.18 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$1,743.18<br>$1,743.18 |
| Claim: 937<br>Date Filed:11/30/05<br>Docketed Total:   $19,533.00<br>Filing Creditor Name and Address<br> CONSENSUS SCIENTIFIC LLC<br> CONSENSUS SCIENTIFIC<br> 1912 A N BATAVIA ST<br> ORANGE CA 92865 | Claim Holder Name and Address<br>CONSENSUS SCIENTIFIC LLC<br>CONSENSUS SCIENTIFIC<br>1912 A N BATAVIA ST<br>ORANGE CA 92865 | Docketed Total | | $19,533.00 | | Modified Total | | $19,533.00 |
| | Case Number*<br>05-44507 | Secured<br>$19,533.00<br>$19,533.00 | Priority | Unsecured | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$19,533.00<br>$19,533.00 |
| Claim: 4956<br>Date Filed:05/05/06<br>Docketed Total:   $10,869.99<br>Filing Creditor Name and Address<br> CONSOLIDATED ELECTRICAL DIST<br> ADD CHG 9 02 MH<br> PO BOX 461667<br> SAN ANTONIO TX 78263 | Claim Holder Name and Address<br>CONSOLIDATED ELECTRICAL DIST<br>ADD CHG 9 02 MH<br>PO BOX 461667<br>SAN ANTONIO TX 78263 | Docketed Total | | $10,869.99 | | Modified Total | | $9,886.08 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,869.99<br>$10,869.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,886.08<br>$9,886.08 |

In re: Delphi Corporation, et al.

<div align="right">Ninth Omnibus Objection</div>

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 6065<br>Date Filed:05/16/06<br>Docketed Total:  $137.35<br>Filing Creditor Name and Address<br> CONSOLIDATED PLASTICS CO INC<br> 8181 DARROW RD<br> TWINSBURG OH 44087-9822 | Claim Holder Name and Address<br>CONSOLIDATED PLASTICS CO INC<br>8181 DARROW RD<br>TWINSBURG OH 44087-9822 | Docketed Total | | | $137.35 | | Modified Total | | | $137.35 |
| | **Case Number\*** | **Secured** | | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | | **Priority** | **Unsecured** |
| | 05-44481 | | | | $137.35<br>$137.35 | 05-44482 | | | | $137.35<br>$137.35 |
| Claim: 5051<br>Date Filed:05/08/06<br>Docketed Total:  $8,132.76<br>Filing Creditor Name and Address<br> CONTECH RESEARCH<br> MAX PEEL<br> 67 MECHANIC ST<br> ATTLEBORO MA 02703 | Claim Holder Name and Address<br>CONTECH RESEARCH<br>MAX PEEL<br>67 MECHANIC ST<br>ATTLEBORO MA 02703 | Docketed Total | | | $8,132.76 | | Modified Total | | | $8,132.76 |
| | **Case Number\*** | **Secured** | | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | | **Priority** | **Unsecured** |
| | 05-44481 | | | | $8,132.76<br>$8,132.76 | 05-44539 | | | | $8,132.76<br>$8,132.76 |
| Claim: 9843<br>Date Filed:07/18/06<br>Docketed Total:  $3,120.10<br>Filing Creditor Name and Address<br> CONTINENTAL CARTON & PACKAGING<br> POBOX 46639<br> MT CLEMENS MI 48046-6639 | Claim Holder Name and Address<br>CONTINENTAL CARTON & PACKAGING<br>POBOX 46639<br>MT CLEMENS MI 48046-6639 | Docketed Total | | | $3,120.10 | | Modified Total | | | $3,120.10 |
| | **Case Number\*** | **Secured** | | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | | **Priority** | **Unsecured** |
| | 05-44481 | | | | $3,120.10<br>$3,120.10 | 05-44612 | | | | $3,120.10<br>$3,120.10 |
| Claim: 8728<br>Date Filed:06/28/06<br>Docketed Total:  $78,601.08<br>Filing Creditor Name and Address<br> CONTINENTAL TEVES CORPORATION<br> FINANCE<br> 1 1 25 SHIN URASHIMACHO<br> KANAGAWA KU<br> YOKOHAMA CITY KANAGAWA<br> 221-0031<br> JAPAN | Claim Holder Name and Address<br>CONTINENTAL TEVES CORPORATION<br>FINANCE<br>1 1 25 SHIN URASHIMACHO<br>KANAGAWA KU<br>YOKOHAMA CITY KANAGAWA<br>221-0031<br>JAPAN | Docketed Total | | | $78,601.08 | | Modified Total | | | $78,193.64 |
| | **Case Number\*** | **Secured** | | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | | **Priority** | **Unsecured** |
| | 05-44481 | | | | $78,601.08<br>$78,601.08 | 05-44640 | | | | $78,193.64<br>$78,193.64 |

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3162<br>Date Filed:04/28/06<br>Docketed Total:  $12,964.10<br>Filing Creditor Name and Address<br> CONTRACT INDUSTRIAL TOOLING IN<br> 2351 PRODUCTION CT<br> RICHMOND IN 47374 | Claim Holder Name and Address<br>CONTRACT INDUSTRIAL TOOLING IN<br>2351 PRODUCTION CT<br>RICHMOND IN 47374 | Docketed Total | | $12,964.10 | | Modified Total | | $12,964.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,964.10<br>$12,964.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,964.10<br>$12,964.10 |
| Claim: 73<br>Date Filed:10/21/05<br>Docketed Total:  $11,639.18<br>Filing Creditor Name and Address<br> CONTRACT MANUFACTURING INC<br> ROBERT M SEVERSON ESQ<br> MCGLOIN DAVENPORT SEVERSON &<br> SNOW P<br> 1600 STOUT ST STE 1600<br> DENVER CO 80202-3103 | Claim Holder Name and Address<br>CONTRACT MANUFACTURING INC<br>ROBERT M SEVERSON ESQ<br>MCGLOIN DAVENPORT SEVERSON &<br>SNOW P<br>1600 STOUT ST STE 1600<br>DENVER CO 80202-3103 | Docketed Total | | $11,639.18 | | Modified Total | | $11,639.18 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,639.18<br>$11,639.18 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$11,639.18<br>$11,639.18 |
| Claim: 1137<br>Date Filed:12/13/05<br>Docketed Total:  $7,410.33<br>Filing Creditor Name and Address<br>CONTRACT SWEEPERS & EQUIPMENT<br>COMPANY<br> 561 SHORT ST<br> COLUMBUS OH 43215 | Claim Holder Name and Address<br>CONTRACT SWEEPERS & EQUIPMENT<br>COMPANY<br>561 SHORT ST<br>COLUMBUS OH 43215 | Docketed Total | | $7,410.33 | | Modified Total | | $7,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,410.33<br>$7,410.33 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,000.00<br>$7,000.00 |
| Claim: 1181<br>Date Filed:12/16/05<br>Docketed Total:  $1,586.18<br>Filing Creditor Name and Address<br> CONTROL & POWER INC<br> PO BOX 59288<br> BIRMINGHAM AL 35259-9288 | Claim Holder Name and Address<br>CONTROL & POWER INC<br>PO BOX 59288<br>BIRMINGHAM AL 35259-9288 | Docketed Total | | $1,586.18 | | Modified Total | | $1,586.18 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,586.18<br>$1,586.18 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,586.18<br>$1,586.18 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 8609<br>Date Filed:06/27/06<br>Docketed Total:  $2,708.40<br>Filing Creditor Name and Address<br> CONVEYORS & MATERIALS HANDLING<br> 460 EAGLE DR<br> EL PASO TX 79912 | Claim Holder Name and Address  Docketed Total  $2,708.40<br>CONVEYORS & MATERIALS HANDLING<br>460 EAGLE DR<br>EL PASO TX 79912 | | | Modified Total  $502.38 | | | |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481                                      $2,708.40<br>                                              $2,708.40 | | | Case Number*  Secured  Priority  Unsecured<br>05-44567                                      $502.38<br>                                              $502.38 | | | |
| Claim: 3040<br>Date Filed:04/28/06<br>Docketed Total:   $2,268.30<br>Filing Creditor Name and Address<br> COOL ZONE<br> BILL FAULKENSTE<br> 4350 S ARVILLE<br> STE 39B<br> LAS VEGAS NV 89103 | Claim Holder Name and Address  Docketed Total  $2,268.30<br>COOL ZONE<br>BILL FAULKENSTE<br>4350 S ARVILLE<br>STE 39B<br>LAS VEGAS NV 89103 | | | Modified Total  $2,268.30 | | | |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481                                      $2,268.30<br>                                              $2,268.30 | | | Case Number*  Secured  Priority  Unsecured<br>05-44640                                      $2,268.30<br>                                              $2,268.30 | | | |
| Claim: 1499<br>Date Filed:01/10/06<br>Docketed Total:   $129,243.04<br>Filing Creditor Name and Address<br> COPPER & BRASS SALES<br> 5755 GRANT AVE<br> CLEVELAND OH 44105 | Claim Holder Name and Address  Docketed Total  $129,243.04<br>STONEHILL INSTITUTIONAL PARTNERS LP<br>CO STONEHILL CAPITAL<br>MANAGEMENT<br>885 THIRD AVE 30TH FL<br>NEW YORK NY 10022 | | | Modified Total  $129,243.04 | | | |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481                                      $129,243.04<br>                                              $129,243.04 | | | Case Number*  Secured  Priority  Unsecured<br>05-44640                                      $129,243.04<br>                                              $129,243.04 | | | |
| Claim: 471<br>Date Filed:11/10/05<br>Docketed Total:   $2,244,881.76<br>Filing Creditor Name and Address<br> CORNING INCORPORATED<br> ATTN CORPORATE SECRETARY<br> ONE RIVERFRONT PLZ<br> CORNING NY 14831 | Claim Holder Name and Address  Docketed Total  $2,244,881.76<br>JPMORGAN CHASE BANK NA<br>STANLEY LIM<br>270 PARK AVE 17TH FL<br>NEW YORK NY 10017 | | | Modified Total  $2,244,881.76 | | | |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481                                      $2,244,881.76<br><br>                                              $2,244,881.76 | | | Case Number*  Secured  Priority  Unsecured<br>05-44482                                      $2,180,778.36<br>05-44640                                      $64,103.40<br>                                              $2,244,881.76 | | | |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7027<br>Date Filed:05/30/06<br>Docketed Total:   $1,578.00<br>Filing Creditor Name and Address<br> COSMO SOLUTIONS TECHNOLOGY INC<br> 27200 HAGGERTY RD STE B1<br> FARMINGTON HILLS MI 48331 | Claim Holder Name and Address<br>COSMO SOLUTIONS TECHNOLOGY INC<br>27200 HAGGERTY RD STE B1<br>FARMINGTON HILLS MI 48331 | Docketed Total | | $1,578.00 | | Modified Total | | $1,578.00 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured<br>$1,578.00<br>$1,578.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,578.00<br>$1,578.00 |
| Claim: 3055<br>Date Filed:04/28/06<br>Docketed Total:   $716.25<br>Filing Creditor Name and Address<br> COYNE INTERNATIONAL ENTERPRISE<br> COYNE TEXTILE SERVICES<br> PO BOX 3468 DEPT A<br> SYRACUSE NY 13220-3468 | Claim Holder Name and Address<br>COYNE INTERNATIONAL ENTERPRISE<br>COYNE TEXTILE SERVICES<br>PO BOX 3468 DEPT A<br>SYRACUSE NY 13220-3468 | Docketed Total | | $716.25 | | Modified Total | | $577.89 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$716.25<br>$716.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$577.89<br>$577.89 |
| Claim: 636<br>Date Filed:11/17/05<br>Docketed Total:   $1,581.75<br>Filing Creditor Name and Address<br> CPI INTERNATIONAL<br> 5580 SKYLANE BLVD<br> SANTA ROSA CA 95403 | Claim Holder Name and Address<br>CPI INTERNATIONAL<br>5580 SKYLANE BLVD<br>SANTA ROSA CA 95403 | Docketed Total | | $1,581.75 | | Modified Total | | $1,581.75 |
| | Case Number*<br>05-44484 | Secured | Priority | Unsecured<br>$1,581.75<br>$1,581.75 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$1,581.75<br>$1,581.75 |
| Claim: 973<br>Date Filed:12/02/05<br>Docketed Total:   $1,342.75<br>Filing Creditor Name and Address<br> CRANE ENVIRONMENTAL A CRANE CO<br> PAT CARNEY CREDIT MGR<br> 730 COMMERCE DR<br> VENICE FL 34292 | Claim Holder Name and Address<br>CRANE ENVIRONMENTAL A CRANE CO<br>PAT CARNEY CREDIT MGR<br>730 COMMERCE DR<br>VENICE FL 34292 | Docketed Total | | $1,342.75 | | Modified Total | | $1,342.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,342.75<br>$1,342.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,342.75<br>$1,342.75 |

*See Exhibit I for a listing of debtor entities by case number                 Page:   86 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9570<br>Date Filed:07/17/06<br>Docketed Total:   $1,208.04<br>Filing Creditor Name and Address<br> CREST PRODUCTS INC<br> 2001 BUCK LN<br> LEXINGTON KY 40511-1074 | Claim Holder Name and Address   Docketed Total   $1,208.04<br>CREST PRODUCTS INC<br>2001 BUCK LN<br>LEXINGTON KY 40511-1074<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $1,208.04<br>                                               $1,208.04 | Modified Total   $975.66<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $975.66<br>                                               $975.66 |
| Claim: 14251<br>Date Filed:07/31/06<br>Docketed Total:   $13,609.78<br>Filing Creditor Name and Address<br> CRITERION SYSTEMS INC<br> 7576 KERNSVILLE RD<br> PO BOX 420<br> OREFIELD PA 18069 | Claim Holder Name and Address   Docketed Total   $13,609.78<br>CRITERION SYSTEMS INC<br>7576 KERNSVILLE RD<br>PO BOX 420<br>OREFIELD PA 18069<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $13,609.78<br>                                               $13,609.78 | Modified Total   $13,609.53<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $13,609.53<br>                                               $13,609.53 |
| Claim: 14252<br>Date Filed:07/31/06<br>Docketed Total:   $22,793.95<br>Filing Creditor Name and Address<br> CRITERION SYSTEMS INC<br> ALAN BROWN<br> 7576 KERNSVILLE RD<br> PO BOX 420<br> OREFIELD PA 18069 | Claim Holder Name and Address   Docketed Total   $22,793.95<br>CRITERION SYSTEMS INC<br>ALAN BROWN<br>7576 KERNSVILLE RD<br>PO BOX 420<br>OREFIELD PA 18069<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $22,793.95<br>                                               $22,793.95 | Modified Total   $22,793.95<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                       $22,793.95<br>                                               $22,793.95 |
| Claim: 5526<br>Date Filed:05/10/06<br>Docketed Total:   $2,733.76<br>Filing Creditor Name and Address<br> CROSS CO<br> PO BOX 18508<br> GREENSBORO NC 27419-8508 | Claim Holder Name and Address   Docketed Total   $2,733.76<br>CROSS CO<br>PO BOX 18508<br>GREENSBORO NC 27419-8508<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                       $2,733.76<br>                                               $2,733.76 | Modified Total   $2,733.76<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44539                                       $2,733.76<br>                                               $2,733.76 |

*See Exhibit I for a listing of debtor entities by case number                   Page:   87 of 402

In re: Delphi Corporation, et al.                                                                                  Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5990<br>Date Filed:05/16/06<br>Docketed Total:   $2,507.70<br>Filing Creditor Name and Address<br> CROSS SALES & ENGINEERING CO<br> 4400 PIEDMONT PKY<br> GREENSBORO NC 27410 | Claim Holder Name and Address   Docketed Total   $2,507.70<br>CROSS SALES & ENGINEERING CO<br>4400 PIEDMONT PKY<br>GREENSBORO NC 27410<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                                  $2,507.70<br>                                                          $2,507.70 | Modified Total   $2,507.70<br><br><br><br>Case Number*    Secured     Priority       Unsecured<br>05-44640                                                 $2,507.70<br>                                                         $2,507.70 |
| Claim: 2014<br>Date Filed:02/14/06<br>Docketed Total:   $2,891.14<br>Filing Creditor Name and Address<br> CRUCIBLE SERVICE CENTERS<br> PO BOX 977<br> SYRACUSE NY 13201-0977 | Claim Holder Name and Address   Docketed Total   $2,891.14<br>CRUCIBLE SERVICE CENTERS<br>PO BOX 977<br>SYRACUSE NY 13201-0977<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                                  $2,891.14<br>                                                          $2,891.14 | Modified Total   $2,891.14<br><br><br><br>Case Number*    Secured     Priority       Unsecured<br>05-44640                                                 $2,891.14<br>                                                         $2,891.14 |
| Claim: 2015<br>Date Filed:02/14/06<br>Docketed Total:   $2,868.32<br>Filing Creditor Name and Address<br> CRUCIBLE SERVICE CENTERS<br> PO BOX 977<br> SYRACUSE NY 13201-0977 | Claim Holder Name and Address   Docketed Total   $2,868.32<br>CRUCIBLE SERVICE CENTERS<br>PO BOX 977<br>SYRACUSE NY 13201-0977<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                                  $2,868.32<br>                                                          $2,868.32 | Modified Total   $2,868.32<br><br><br><br>Case Number*    Secured     Priority       Unsecured<br>05-44640                                                 $2,868.32<br>                                                         $2,868.32 |
| Claim: 2016<br>Date Filed:02/14/06<br>Docketed Total:   $56,984.82<br>Filing Creditor Name and Address<br> CRUCIBLE SERVICE CENTERS<br> PO BOX 977<br> SYRACUSE NY 13201-0977 | Claim Holder Name and Address   Docketed Total   $56,984.82<br>CRUCIBLE SERVICE CENTERS<br>PO BOX 977<br>SYRACUSE NY 13201-0977<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                                  $56,984.82<br>                                                          $56,984.82 | Modified Total   $56,984.82<br><br><br><br>Case Number*    Secured     Priority       Unsecured<br>05-44640                                                 $56,984.82<br>                                                         $56,984.82 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1094<br>Date Filed:12/09/05<br>Docketed Total:   $7,379.00<br>Filing Creditor Name and Address<br>  CSA GROUP<br>  MIKE WILHELM<br>  178 REXDALE BLVD<br>  TORONTO ON M9W IR3<br>  CANADA | Claim Holder Name and Address    Docketed Total    $7,379.00<br>CSA GROUP<br>MIKE WILHELM<br>178 REXDALE BLVD<br>TORONTO ON M9W IR3<br>CANADA<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $7,379.00<br>                                                      $7,379.00 | Modified Total    $6,745.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $6,745.00<br>                                                      $6,745.00 |
| Claim: 106<br>Date Filed:10/25/05<br>Docketed Total:   $17,939.34<br>Filing Creditor Name and Address<br>  CTP ENGINEERING LLC<br>  11 ROBERT TONER BLVD<br>  STE 5 325<br>  N ATTLEBORO MA 02763 | Claim Holder Name and Address    Docketed Total    $17,939.34<br>CTP ENGINEERING LLC<br>11 ROBERT TONER BLVD<br>STE 5 325<br>N ATTLEBORO MA 02763<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44547                                              $17,939.34<br>                                                      $17,939.34 | Modified Total    $17,939.34<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $17,939.34<br>                                                      $17,939.34 |
| Claim: 4651<br>Date Filed:05/04/06<br>Docketed Total:   $1,297.10<br>Filing Creditor Name and Address<br>  CULLIGAN OF TULSA<br>  PO BOX 55506<br>  TULSA OK 74155-0506 | Claim Holder Name and Address    Docketed Total    $1,297.10<br>CULLIGAN OF TULSA<br>PO BOX 55506<br>TULSA OK 74155-0506<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                          $489.70    $807.40<br>                                  $489.70    $807.40 | Modified Total    $489.70<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                              $489.70<br>                                                      $489.70 |
| Claim: 6444<br>Date Filed:05/22/06<br>Docketed Total:   $2,395.90<br>Filing Creditor Name and Address<br>  CURBELL INC<br>  CURBELL PLASTICS<br>  7 COBHAM DR<br>  ORCHARD PARK NY 14127 | Claim Holder Name and Address    Docketed Total    $2,395.90<br>CURBELL INC<br>CURBELL PLASTICS<br>7 COBHAM DR<br>ORCHARD PARK NY 14127<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $2,395.90<br>                                                      $2,395.90 | Modified Total    $290.40<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $290.40<br>                                                      $290.40 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5716<br>Date Filed:05/12/06<br>Docketed Total:   $152.00<br>Filing Creditor Name and Address<br> CURRENS ZAPFE PPR AND NOTIO<br> ANN<br> 503 N BUCKEYE ST<br> KOKOMO IN 46901-4518 | Claim Holder Name and Address<br>CURRENS ZAPFE PPR AND NOTIO<br>ANN<br>503 N BUCKEYE ST<br>KOKOMO IN 46901-4518 | Docketed Total | | $152.00 | | | | Modified Total $152.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$152.00<br>$152.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$152.00<br>$152.00 |
| Claim: 2131<br>Date Filed:02/27/06<br>Docketed Total:   $852.48<br>Filing Creditor Name and Address<br> CURTIS METAL FINISHING COMPANY<br> PO BOX 276<br> TROY MI 48099-0276 | Claim Holder Name and Address<br>CURTIS METAL FINISHING COMPANY<br>PO BOX 276<br>TROY MI 48099-0276 | Docketed Total | | $852.48 | | | | Modified Total $852.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$852.48<br>$852.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$852.48<br>$852.48 |
| Claim: 194<br>Date Filed:10/28/05<br>Docketed Total:   $11,827.41<br>Filing Creditor Name and Address<br> CUSTOM COATING INC<br> 1937 JACOB ST<br> PO BOX 143<br> AUBURN IN 46706 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $11,827.41 | | | | Modified Total $11,827.41 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,827.41<br>$11,827.41 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,827.41<br>$11,827.41 |
| Claim: 1096<br>Date Filed:12/09/05<br>Docketed Total:   $3,588.50<br>Filing Creditor Name and Address<br> CUSTOM INDUSTRIAL EQUIPMENT<br> INC<br> PO BOX 276<br> DAYTON OH 45404 | Claim Holder Name and Address<br>CUSTOM INDUSTRIAL EQUIPMENT INC<br>PO BOX 276<br>DAYTON OH 45404 | Docketed Total | | $3,588.50 | | | | Modified Total $3,588.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,588.50<br><br>$3,588.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,588.50<br><br>$3,588.50 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | Modified Total | | |
|---|---|---|---|---|---|---|---|
| Claim: 508<br>Date Filed:11/14/05<br>Docketed Total:   $5,711.47<br>Filing Creditor Name and Address<br> CUSTOM PROFILES INC<br> MIA YARBROUGH<br> PO BOX 279<br> FITZGERALD GA 31750 | CUSTOM PROFILES INC<br>MIA YARBROUGH<br>PO BOX 279<br>FITZGERALD GA 31750 | $5,711.47 | | | | $5,711.47 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                    $5,711.47<br>                                            $5,711.47 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                    $5,711.47<br>                                            $5,711.47 | | |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| **Claim: 508**<br>Date Filed: 11/14/05<br>Docketed Total:   $5,711.47<br>Filing Creditor Name and Address<br> CUSTOM PROFILES INC<br> MIA YARBROUGH<br> PO BOX 279<br> FITZGERALD GA 31750 | Claim Holder Name and Address   Docketed Total   $5,711.47<br>CUSTOM PROFILES INC<br>MIA YARBROUGH<br>PO BOX 279<br>FITZGERALD GA 31750<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $5,711.47<br>                                         $5,711.47 | Modified Total   $5,711.47<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $5,711.47<br>                                         $5,711.47 |
| **Claim: 509**<br>Date Filed: 11/14/05<br>Docketed Total:   $17,378.32<br>Filing Creditor Name and Address<br> CUSTOM PROFILES INC<br> MIA YARBROUGH<br> PO BOX 279<br> FITZGERALD GA 31750 | Claim Holder Name and Address   Docketed Total   $17,378.32<br>CUSTOM PROFILES INC<br>MIA YARBROUGH<br>PO BOX 279<br>FITZGERALD GA 31750<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $17,378.32<br>                                         $17,378.32 | Modified Total   $17,378.32<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $17,378.32<br>                                         $17,378.32 |
| **Claim: 16142**<br>Date Filed: 08/09/06<br>Docketed Total:   $579.00<br>Filing Creditor Name and Address<br> CUTTING TOOLS INC<br> CUSTOMER SERVIC<br> 121 E TUTT ST<br> SOUTH BEND IN 46634 | Claim Holder Name and Address   Docketed Total   $579.00<br>CUTTING TOOLS INC<br>CUSTOMER SERVIC<br>121 E TUTT ST<br>SOUTH BEND IN 46634<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $579.00<br>                                         $579.00 | Modified Total   $579.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $579.00<br>                                         $579.00 |
| **Claim: 9401**<br>Date Filed: 07/12/06<br>Docketed Total:   $2,969.53<br>Filing Creditor Name and Address<br> CVG SPRAGUE<br> ACCOUNTS PAYABLE<br> 6530 WEST CAMPUS OVAL<br> NEW ALBANY OH 43054 | Claim Holder Name and Address   Docketed Total   $2,969.53<br>CVG SPRAGUE<br>ACCOUNTS PAYABLE<br>6530 WEST CAMPUS OVAL<br>NEW ALBANY OH 43054<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $2,969.53<br>                                         $2,969.53 | Modified Total   $1,976.16<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $1,976.16<br>                                         $1,976.16 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 2825<br>Date Filed:04/26/06<br>Docketed Total:   $354.00<br>Filing Creditor Name and Address<br> CYBERRESEARCH INC<br> 25 BUSINESS PK DR<br> BRANFORD CT 06405 | Claim Holder Name and Address  Docketed Total      $354.00<br>CYBERRESEARCH INC<br>25 BUSINESS PK DR<br>BRANFORD CT 06405 | | Modified Total        $354.00 | |
| | Case Number*    Secured     Priority      Unsecured<br>05-44481                                          $354.00<br>                                              $354.00 | | Case Number*    Secured     Priority      Unsecured<br>05-44640                                          $354.00<br>                                              $354.00 | |
| Claim: 4471<br>Date Filed:05/02/06<br>Docketed Total:   $10,500.00<br>Filing Creditor Name and Address<br> CYLINDER SERVICES INC<br> GERALD J MAYHEW<br> TREBON &amp; MAYHEW<br> 733 N VAN BUREN ST NO 770<br> MILWAUKEE WI 53202 | Claim Holder Name and Address  Docketed Total    $10,500.00<br>CYLINDER SERVICES INC<br>GERALD J MAYHEW<br>TREBON &amp; MAYHEW<br>733 N VAN BUREN ST NO 770<br>MILWAUKEE WI 53202 | | Modified Total      $10,500.00 | |
| | Case Number*    Secured     Priority      Unsecured<br>05-44481                                        $10,500.00<br>                                            $10,500.00 | | Case Number*    Secured     Priority      Unsecured<br>05-44640                                        $10,500.00<br>                                            $10,500.00 | |
| Claim: 600<br>Date Filed:11/16/05<br>Docketed Total:   $28,920.00<br>Filing Creditor Name and Address<br> CZECH TOOL<br> JOHN W CZECH<br> 17741 BROOKHOUSER RD<br> SAEGERTOWN PA 16433 | Claim Holder Name and Address  Docketed Total    $28,920.00<br>CZECH TOOL<br>JOHN W CZECH<br>17741 BROOKHOUSER RD<br>SAEGERTOWN PA 16433 | | Modified Total      $28,920.00 | |
| | Case Number*    Secured     Priority      Unsecured<br>05-44481                                        $28,920.00<br>                                            $28,920.00 | | Case Number*    Secured     Priority      Unsecured<br>05-44640                                        $28,920.00<br>                                            $28,920.00 | |
| Claim: 10622<br>Date Filed:07/25/06<br>Docketed Total:   $95,097.71<br>Filing Creditor Name and Address<br> D J INC<br> D J NYPRO<br> 7301 DISTRIBUTION DR<br> LOUISVILLE KY 40258-283 | Claim Holder Name and Address  Docketed Total    $95,097.71<br>D J INC<br>D J NYPRO<br>7301 DISTRIBUTION DR<br>LOUISVILLE KY 40258-283 | | Modified Total      $93,796.43 | |
| | Case Number*    Secured     Priority      Unsecured<br>05-44481                                        $95,097.71<br>                                            $95,097.71 | | Case Number*    Secured     Priority      Unsecured<br>05-44640                                        $93,796.43<br>                                            $93,796.43 | |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1093<br>Date Filed:12/09/05<br>Docketed Total:   $15,659.00<br>Filing Creditor Name and Address<br> D P BROWN OF DETROIT INC<br> 1646 CHAMPAIGN DR N<br> PO BOX 5907<br> SAGINAW MI 48603 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $15,659.00 | | Modified Total | | $15,659.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$15,659.00<br>$15,659.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$15,659.00<br>$15,659.00 |
| Claim: 8824<br>Date Filed:06/30/06<br>Docketed Total:   $464.91<br>Filing Creditor Name and Address<br> D V DIE CUTTING<br> TIMOTHY O BRIEN<br> 45 PRINCE ST<br> DANVERS MA 01923 | Claim Holder Name and Address<br>D V DIE CUTTING<br>TIMOTHY O BRIEN<br>45 PRINCE ST<br>DANVERS MA 01923 | Docketed Total | | $464.91 | | Modified Total | | $464.91 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$464.91<br>$464.91 | _Case Number*_<br>05-44507 | _Secured_ | _Priority_ | _Unsecured_<br>$464.91<br>$464.91 |
| Claim: 481<br>Date Filed:11/10/05<br>Docketed Total:   $1,000.00<br>Filing Creditor Name and Address<br> DAICEL SAFETY SYSTEMS AMERICA<br> LLC<br> 720 OLD LIBERTY CHURCH RD<br> BEAVER DAM KY 42320 | Claim Holder Name and Address<br>DAICEL SAFETY SYSTEMS AMERICA LLC<br>720 OLD LIBERTY CHURCH RD<br>BEAVER DAM KY 42320 | Docketed Total | | $1,000.00 | | Modified Total | | $1,000.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$1,000.00<br>$1,000.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$1,000.00<br>$1,000.00 |
| Claim: 3196<br>Date Filed:04/28/06<br>Docketed Total:   $4,324.40<br>Filing Creditor Name and Address<br> DAILEY ELECTRIC INC<br> PO BOX 514<br> WICHITA FALLS TX 76307 | Claim Holder Name and Address<br>DAILEY ELECTRIC INC<br>PO BOX 514<br>WICHITA FALLS TX 76307 | Docketed Total | | $4,324.40 | | Modified Total | | $3,132.00 |
| | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$4,324.40<br>$4,324.40 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$3,132.00<br>$3,132.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 16018**
Date Filed: 08/09/06
Docketed Total:  $3,352.00
Filing Creditor Name and Address
  DAJACO INDUSTRIES INC
  49715 LEONA
  CHESTERFIELD MI 48051

Claim Holder Name and Address
DAJACO INDUSTRIES INC
49715 LEONA
CHESTERFIELD MI 48051

Docketed Total    $3,352.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,352.00 |
| | | | $3,352.00 |

Modified Total    $2,600.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,600.00 |
| | | | $2,600.00 |

---

**Claim: 5477**
Date Filed: 05/10/06
Docketed Total:  $2,127.87
Filing Creditor Name and Address
  DANIELS MFG CORP
  526 THORPE RD
  ORLANDO FL 32824-8133

Claim Holder Name and Address
DANIELS MFG CORP
526 THORPE RD
ORLANDO FL 32824-8133

Docketed Total    $2,127.87

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $2,127.87 |
| | | | $2,127.87 |

Modified Total    $1,559.63

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $1,559.63 |
| | | | $1,559.63 |

---

**Claim: 10981**
Date Filed: 07/26/06
Docketed Total:  $150.48
Filing Creditor Name and Address
  DANLY CONNELL
  CUST SERVICE
  11400 BROOK PK
  CLEVELAND OH 44130

Claim Holder Name and Address
DANLY CONNELL
CUST SERVICE
11400 BROOK PK
CLEVELAND OH 44130

Docketed Total    $150.48

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $150.48 |
| | | | $150.48 |

Modified Total    $150.48

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $150.48 |
| | | | $150.48 |

---

**Claim: 9508**
Date Filed: 07/14/06
Docketed Total:  $2,508.00
Filing Creditor Name and Address
  DARMANN ABRASIVE PRODUCTS
  100 STERLING ST
  CLINTON MA 01510-1910

Claim Holder Name and Address
DARMANN ABRASIVE PRODUCTS
100 STERLING ST
CLINTON MA 01510-1910

Docketed Total    $2,508.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,508.00 |
| | | | $2,508.00 |

Modified Total    $2,508.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,508.00 |
| | | | $2,508.00 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   94 of 402

In re: Delphi Corporation, et al.                                                                         Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address / Docketed Total | | | | Claim as Modified / Modified Total | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 906<br>Date Filed:11/28/05<br>Docketed Total: $10,780.36<br>Filing Creditor Name and Address<br>DATA I O CORPORATION<br>PO BOX 97046<br>REDMOND WA 98073 | DATA I O CORPORATION<br>PO BOX 97046<br>REDMOND WA 98047 | Docketed Total | | $10,780.36 | | Modified Total | | $10,750.36 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,780.36<br>$10,780.36 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,750.36<br>$10,750.36 |
| Claim: 2084<br>Date Filed:02/21/06<br>Docketed Total: $467.84<br>Filing Creditor Name and Address<br>DATA LTD INC<br>703 DATA LTD PKWY<br>PO BOX 761<br>LAPORTE IN 46352-0761 | DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108 | Docketed Total | | $467.84 | | Modified Total | | $450.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$467.84<br>$467.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$450.00<br>$450.00 |
| Claim: 2986<br>Date Filed:04/27/06<br>Docketed Total: $325.00<br>Filing Creditor Name and Address<br>DATAPAQ INC<br>187 BALLARDVALE ST UNIT A210<br>WILMINGTON MA 018871053 | DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108 | Docketed Total | | $325.00 | | Modified Total | | $325.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$325.00<br>$325.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$325.00<br>$325.00 |
| Claim: 478<br>Date Filed:11/10/05<br>Docketed Total: $19,989.45<br>Filing Creditor Name and Address<br>DATAWARE INCORPORATED<br>5153 EXCHANGE DR<br>FLINT MI 48507 | DATAWARE INCORPORATED<br>5153 EXCHANGE DR<br>FLINT MI 48507 | Docketed Total | | $19,989.45 | | Modified Total | | $19,989.45 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,989.45<br>$19,989.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$19,989.45<br>$19,989.45 |

*See Exhibit I for a listing of debtor entities by case number          Page:   95 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2747<br>Date Filed: 04/24/06<br>Docketed Total:  $71,255.39<br>Filing Creditor Name and Address<br> DATWYLER I O DEVICES AMERICAS<br> ATTN LINDA K BARR<br> NELSON MULLINS RILEY &<br> SCARBOROUGH<br> PO BOX 11070<br> COLUMBIA SC 29211-1070 | Claim Holder Name and Address<br>DATWYLER I O DEVICES AMERICAS<br>ATTN LINDA K BARR<br>NELSON MULLINS RILEY &<br>SCARBOROUGH<br>PO BOX 11070<br>COLUMBIA SC 29211-1070 | Docketed Total | $71,255.39 | | Modified Total | | $69,387.01 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$71,255.39<br>$71,255.39 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$69,387.01<br>$69,387.01 |
| Claim: 4614<br>Date Filed: 05/04/06<br>Docketed Total:  $425.81<br>Filing Creditor Name and Address<br> DAYTON CAPSCREW CO<br> KELLAY THOMPSON<br> 5747 WEBSTER ST<br> DAYTON OH 45414 | Claim Holder Name and Address<br>DAYTON CAPSCREW CO<br>KELLAY THOMPSON<br>5747 WEBSTER ST<br>DAYTON OH 45414 | Docketed Total | $425.81 | | Modified Total | | $425.81 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$425.81<br>$425.81 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$425.81<br>$425.81 |
| Claim: 4008<br>Date Filed: 05/01/06<br>Docketed Total:  $2,733.49<br>Filing Creditor Name and Address<br> DAYTON WATER SYSTEMS<br> 1288 MCCOOK AVE<br> DAYTON OH 45404-109 | Claim Holder Name and Address<br>DAYTON WATER SYSTEMS<br>1288 MCCOOK AVE<br>DAYTON OH 45404-109 | Docketed Total | $2,733.49 | | Modified Total | | $2,149.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,733.49<br>$2,733.49 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,149.75<br>$2,149.75 |
| Claim: 2818<br>Date Filed: 04/26/06<br>Docketed Total:  $2,375.60<br>Filing Creditor Name and Address<br> DBM CONTROL DISTRIBUTOR INC<br> 1277 MILITARY RD<br> BUFFALO NY 14217-1511 | Claim Holder Name and Address<br>DBM CONTROL DISTRIBUTOR INC<br>1277 MILITARY RD<br>BUFFALO NY 14217-1511 | Docketed Total | $2,375.60 | | Modified Total | | $2,375.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,375.60<br>$2,375.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,375.60<br>$2,375.60 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1427<br>Date Filed:01/03/06<br>Docketed Total:   $24,839.13<br>Filing Creditor Name and Address<br>DE LA PLAZA INTERNATIONAL INC<br>5632 BUCKLEY DR<br>EL PASO TX 79912-6420 | Claim Holder Name and Address<br>DE LA PLAZA INTERNATIONAL INC<br>5632 BUCKLEY DR<br>EL PASO TX 79912-6420 | Docketed Total | | $24,839.13 | | Modified Total | | $21,612.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$24,839.13<br>$24,839.13 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$21,612.70<br>$21,612.70 |
| Claim: 1402<br>Date Filed:12/30/05<br>Docketed Total:   $11,129.52<br>Filing Creditor Name and Address<br>DE MACHINE SHOP<br>204 VERSAW CT UNIT 1<br>BERTHOUD CO 80513 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $11,129.52 | | Modified Total | | $11,129.52 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,129.52<br>$11,129.52 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$11,129.52<br>$11,129.52 |
| Claim: 11806<br>Date Filed:07/28/06<br>Docketed Total:   $717.00<br>Filing Creditor Name and Address<br>DE VERGES & ASSOCIATES<br>1343 EAST 35TH PL<br>TULSA OK 74105 | Claim Holder Name and Address<br>DE VERGES & ASSOCIATES<br>1343 EAST 35TH PL<br>TULSA OK 74105 | Docketed Total | | $717.00 | | Modified Total | | $717.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$717.00<br>$717.00 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$717.00<br>$717.00 |
| Claim: 748<br>Date Filed:11/21/05<br>Docketed Total:   $6,907.98<br>Filing Creditor Name and Address<br>DEARBORN GROUP<br>27007 HILLS TECH COURT<br>FARMINGTON HILLS MI 48331 | Claim Holder Name and Address<br>DEARBORN GROUP<br>27007 HILLS TECH COURT<br>FARMINGTON HILLS MI 48331 | Docketed Total | | $6,907.98 | | Modified Total | | $6,842.98 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,907.98<br>$6,907.98 | Case Number*<br>05-47474 | Secured | Priority | Unsecured<br>$6,842.98<br>$6,842.98 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   97 of 402

In re: Delphi Corporation, et al.                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8205<br>Date Filed:06/19/06<br>Docketed Total:   $3,346.63<br>Filing Creditor Name and Address<br>  DECISIONONE CORPORATION<br>  DEPT CH 14055<br>  PALATINE IL 60055-4055 | Claim Holder Name and Address   Docketed Total   $3,346.63<br>DECISIONONE CORPORATION<br>DEPT CH 14055<br>PALATINE IL 60055-4055 | | | | | | Modified Total   $2,352.08 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                                            $3,346.63<br>                                                      $3,346.63 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                            $2,352.08<br>                                                      $2,352.08 | | | |
| Claim: 4249<br>Date Filed:05/01/06<br>Docketed Total:   $285.60<br>Filing Creditor Name and Address<br>  DECKER MANUFACTURING CORP<br>  703 N CLARK ST<br>  ALBION MI 49224-1455 | Claim Holder Name and Address   Docketed Total   $285.60<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>ATTN TRACI J FETTE<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108 | | | | | | Modified Total   $285.60 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                            $285.60<br>                                                      $285.60 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                            $285.60<br>                                                      $285.60 | | | |
| Claim: 2914<br>Date Filed:04/27/06<br>Docketed Total:   $750.00<br>Filing Creditor Name and Address<br>  DEETER ELECTRONICS INC EFT<br>  139 VALLEYVIEW AVE NW<br>  CANTON OH 44708 | Claim Holder Name and Address   Docketed Total   $750.00<br>DEETER ELECTRONICS INC EFT<br>139 VALLEYVIEW AVE NW<br>CANTON OH 44708 | | | | | | Modified Total   $750.00 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                            $750.00<br>                                                      $750.00 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                            $750.00<br>                                                      $750.00 | | | |
| Claim: 10474<br>Date Filed:07/24/06<br>Docketed Total:   $1,501.92<br>Filing Creditor Name and Address<br>  DEFELSKO CORP<br>  802 PROCTOR AVE<br>  OGDENSBURG NY 13669 | Claim Holder Name and Address   Docketed Total   $1,501.92<br>DEFELSKO CORP<br>802 PROCTOR AVE<br>OGDENSBURG NY 13669 | | | | | | Modified Total   $1,501.92 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                            $1,501.92<br>                                                      $1,501.92 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                            $1,501.92<br>                                                      $1,501.92 | | | |

*See Exhibit I for a listing of debtor entities by case number              Page:   98 of 402

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3739<br>Date Filed:05/01/06<br>Docketed Total:   $2,118.89<br>Filing Creditor Name and Address<br> DEFFENBAUGH INDUSTRIES INC &<br> ENGINEERED RECOVERY SYST<br> ATTN BRENDA JERDE<br> PO BOX 3220<br> SHAWNEE KS 66217 | Claim Holder Name and Address    Docketed Total    $2,118.89<br>DEFFENBAUGH INDUSTRIES INC &<br>ENGINEERED RECOVERY SYST<br>ATTN BRENDA JERDE<br>PO BOX 3220<br>SHAWNEE KS 66217<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $2,118.89<br>                                                      $2,118.89 | Modified Total    $577.50<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $577.50<br>                                                      $577.50 |
| Claim: 10034<br>Date Filed:07/20/06<br>Docketed Total:   $402.34<br>Filing Creditor Name and Address<br> DELTA CONTROL INC<br> 2532 NORDIC RD<br> DAYTON OH 45414-3422 | Claim Holder Name and Address    Docketed Total    $402.34<br>DELTA CONTROL INC<br>2532 NORDIC RD<br>DAYTON OH 45414-3422<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $402.34<br>                                                      $402.34 | Modified Total    $402.34<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $402.34<br>                                                      $402.34 |
| Claim: 11884<br>Date Filed:07/28/06<br>Docketed Total:   $250.00<br>Filing Creditor Name and Address<br> DELTA ELECTRICAL ENTERPRISES<br> INC<br> PO BOX 582683<br> TULSA OK 74158-2683 | Claim Holder Name and Address    Docketed Total    $250.00<br>DELTA ELECTRICAL ENTERPRISES INC<br>PO BOX 582683<br>TULSA OK 74158-2683<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $250.00<br>                                                      $250.00 | Modified Total    $250.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                              $250.00<br>                                                      $250.00 |
| Claim: 283<br>Date Filed:11/02/05<br>Docketed Total:   $6,815.00<br>Filing Creditor Name and Address<br> DELTA F CORPORATION<br> 4 CONSTITUTION WAY<br> WOBURN MA 01801 | Claim Holder Name and Address    Docketed Total    $6,815.00<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $6,815.00<br>                                                      $6,815.00 | Modified Total    $6,815.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $6,815.00<br>                                                      $6,815.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name and Address | | Docketed Total | $3,727.00 | | Modified Total | | $3,727.00 |
|---|---|---|---|---|---|---|---|---|
| Claim: 2258<br>Date Filed:03/10/06<br>Docketed Total:   $3,727.00<br>Filing Creditor Name and Address<br>  DEMPSCO INC<br>  7015 CORPORATE WAY<br>  DAYTON OH 45459 | DEMPSCO INC<br>7015 CORPORATE WAY<br>DAYTON OH 45459 | | | | | | | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $3,727.00 | 05-44640 | | | $3,727.00 |
| | | | | $3,727.00 | | | | $3,727.00 |
| Claim: 3208<br>Date Filed:04/28/06<br>Docketed Total:   $112.29<br>Filing Creditor Name and Address<br>  DENMAN PROPANE<br>  8918 GATEWAY EAST<br>  EL PASO TX 79907 | Claim Holder Name and Address<br>DENMAN PROPANE<br>8918 GATEWAY EAST<br>EL PASO TX 79907 | | Docketed Total | $112.29 | | Modified Total | | $112.29 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $112.29 | 05-44640 | | | $112.29 |
| | | | | $112.29 | | | | $112.29 |
| Claim: 13534<br>Date Filed:07/31/06<br>Docketed Total:   $92.35<br>Filing Creditor Name and Address<br>  DEPARTMENT OF ENVIRONMENTAL<br>  QUALITY<br>  PO BOX 2036<br>  OKLAHOMA CITY OK 73101 | Claim Holder Name and Address<br>DEPARTMENT OF ENVIRONMENTAL QUALITY<br>PO BOX 2036<br>OKLAHOMA CITY OK 73101 | | Docketed Total | $92.35 | | Modified Total | | $67.35 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44482 | | $92.35 | | 05-44482 | | | $67.35 |
| | | | $92.35 | | | | | $67.35 |
| Claim: 782<br>Date Filed:11/22/05<br>Docketed Total:   $20,069.00<br>Filing Creditor Name and Address<br>  DEPENDABLE SEWER CLEANERS<br>  515 S HENRY<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br>DEPENDABLE SEWER CLEANERS<br>515 S HENRY<br>BAY CITY MI 48706 | | Docketed Total | $20,069.00 | | Modified Total | | $15,736.62 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $20,069.00 | 05-44640 | | | $15,736.62 |
| | | | | $20,069.00 | | | | $15,736.62 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 565**
Date Filed: 11/14/05
Docketed Total:   $720.41
Filing Creditor Name and Address
  DEPRAG INC VENDOR NO 06 582
  9640
  645 HEMBRY ST
  PO BOX 1554
  LEWISVILLE TX 75067-1554

Claim Holder Name and Address   Docketed Total        $720.41
DEPRAG INC VENDOR NO 06 582 9640
645 HEMBRY ST
PO BOX 1554
LEWISVILLE TX 75067-1554

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $720.41 | 05-44640 | | | $720.41 |
| | | | $720.41 | | | | $720.41 |

Modified Total        $720.41

---

**Claim: 15434**
Date Filed: 07/31/06
Docketed Total:   $1,803.44
Filing Creditor Name and Address
  DESIGN MEDIA TECHNOLOGY INC
  21119 HILLTOP STREET
  SOUTHFIELD MI 48033

Claim Holder Name and Address   Docketed Total       $1,803.44
DESIGN MEDIA TECHNOLOGY INC
21119 HILLTOP STREET
SOUTHFIELD MI 48033

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,803.44 | 05-44640 | | | $1,803.44 |
| | | | $1,803.44 | | | | $1,803.44 |

Modified Total       $1,803.44

---

**Claim: 3360**
Date Filed: 04/28/06
Docketed Total:   $4,545.00
Filing Creditor Name and Address
  DETECTION SYSTEMS & ENGRG CO
  1450 TEMPLE CITY DR
  TROY MI 48084-4608

Claim Holder Name and Address   Docketed Total       $4,545.00
DETECTION SYSTEMS & ENGRG CO
1450 TEMPLE CITY DR
TROY MI 48084-4608

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,545.00 | 05-44640 | | | $3,030.00 |
| | | | $4,545.00 | | | | $3,030.00 |

Modified Total       $3,030.00

---

**Claim: 6863**
Date Filed: 05/25/06
Docketed Total:   $1,911.66
Filing Creditor Name and Address
  DETROIT STOKER CO EFT
  PO BOX 732
  MONROE MI 48161

Claim Holder Name and Address   Docketed Total       $1,911.66
DETROIT STOKER CO EFT
PO BOX 732
MONROE MI 48161

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,911.66 | 05-44640 | | | $1,911.66 |
| | | | $1,911.66 | | | | $1,911.66 |

Modified Total       $1,911.66

---

*See Exhibit I for a listing of debtor entities by case number                     Page:   101 of 402

In re: Delphi Corporation, et al.                                                                  Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 1586<br>Date Filed:01/17/06<br>Docketed Total:  $16,269.10<br>Filing Creditor Name and Address<br> DEVRIES INTERNATIONAL INC<br> 1645 REYNOLDS AVE<br> IRVINE CA 92614 | Claim Holder Name and Address<br>DEVRIES INTERNATIONAL INC<br>1645 REYNOLDS AVE<br>IRVINE CA 92614 | Docketed Total    $16,269.10 | | Modified Total    $16,269.10 |
| | Case Number*    Secured        Priority        Unsecured<br>05-44481                                          $16,269.10<br>                                                  $16,269.10 | | Case Number*    Secured        Priority        Unsecured<br>05-44640                                          $16,269.10<br>                                                  $16,269.10 | |
| Claim: 4616<br>Date Filed:05/04/06<br>Docketed Total:   $890.50<br>Filing Creditor Name and Address<br> DEXTER MAGNETIC TECHNOLOGIES<br> 1050 MORSE AVE<br> ELK GROVE IL 60007 | Claim Holder Name and Address<br>DEXTER MAGNETIC TECHNOLOGIES<br>1050 MORSE AVE<br>ELK GROVE IL 60007 | Docketed Total      $890.50 | | Modified Total      $514.50 |
| | Case Number*    Secured        Priority        Unsecured<br>05-44481                                             $890.50<br>                                                     $890.50 | | Case Number*    Secured        Priority        Unsecured<br>05-44507                                             $514.50<br>                                                     $514.50 | |
| Claim: 4617<br>Date Filed:05/04/06<br>Docketed Total:   $580.00<br>Filing Creditor Name and Address<br> DEXTER MAGNETIC TECHNOLOGIES<br> 1050 MORSE AVE<br> ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address<br>DEXTER MAGNETIC TECHNOLOGIES<br>1050 MORSE AVE<br>ELK GROVE VILLAGE IL 60007 | Docketed Total      $580.00 | | Modified Total      $300.60 |
| | Case Number*    Secured        Priority        Unsecured<br>05-44481                                             $580.00<br>                                                     $580.00 | | Case Number*    Secured        Priority        Unsecured<br>05-44624                                             $300.60<br>                                                     $300.60 | |
| Claim: 1025<br>Date Filed:12/06/05<br>Docketed Total:   $4,458.16<br>Filing Creditor Name and Address<br> DIAGRAPH MSP<br> 5307 MEADOWLAND PKWY<br> MARION IL 62959 | Claim Holder Name and Address<br>DIAGRAPH MSP<br>5307 MEADOWLAND PKWY<br>MARION IL 62959 | Docketed Total    $4,458.16 | | Modified Total    $4,458.16 |
| | Case Number*    Secured        Priority        Unsecured<br>05-44481                                           $4,458.16<br>                                                   $4,458.16 | | Case Number*    Secured        Priority        Unsecured<br>05-44640                                           $4,458.16<br>                                                   $4,458.16 | |

*See Exhibit I for a listing of debtor entities by case number            Page:   102 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10621<br>Date Filed:07/25/06<br>Docketed Total:  $16,996.00<br>Filing Creditor Name and Address<br> DIAMOND DESIGN & ENGINEERING<br> INC<br> PO BOX 184<br> FREELAND MI 48623 | Claim Holder Name and Address<br>DIAMOND DESIGN & ENGINEERING<br>INC<br>PO BOX 184<br>FREELAND MI 48623 | Docketed Total | | $16,996.00 | Modified Total | | | $16,996.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $16,996.00<br>$16,996.00 | 05-44640 | | | $16,996.00<br>$16,996.00 |
| Claim: 1430<br>Date Filed:01/04/06<br>Docketed Total:  $8,547.69<br>Filing Creditor Name and Address<br> DIAMOND TOOL & DIE INC<br> MARK DAN WELTER<br> 508 29TH AVE<br> OAKLAND CA 94601 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $8,547.69 | Modified Total | | | $8,547.59 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $8,547.69<br>$8,547.69 | 05-44507 | | | $8,547.59<br>$8,547.59 |
| Claim: 7020<br>Date Filed:05/30/06<br>Docketed Total:  $2,330.20<br>Filing Creditor Name and Address<br> DICKMAN SUPPLY INC<br> PO BOX 569<br> SIDNEY OH 45365-0569 | Claim Holder Name and Address<br>DICKMAN SUPPLY INC<br>PO BOX 569<br>SIDNEY OH 45365-0569 | Docketed Total | | $2,330.20 | Modified Total | | | $2,330.20 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,330.20<br>$2,330.20 | 05-44640 | | | $2,330.20<br>$2,330.20 |
| Claim: 5857<br>Date Filed:05/15/06<br>Docketed Total:  $18,308.60<br>Filing Creditor Name and Address<br> DIERKER & ASSOCIATES PC<br> 3331 W BIG BEAVER RD STE 109<br> TROY MI 48084-2813 | Claim Holder Name and Address<br>DIERKER & ASSOCIATES PC<br>3331 W BIG BEAVER RD STE 109<br>TROY MI 48084-2813 | Docketed Total | | $18,308.60 | Modified Total | | | $18,308.60 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $18,308.60<br>$18,308.60 | 05-44554 | | | $18,308.60<br>$18,308.60 |

*See Exhibit I for a listing of debtor entities by case number          Page:   103 of 402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 582<br>Date Filed:11/15/05<br>Docketed Total:  $15,486.00<br>Filing Creditor Name and Address<br> DIMENSION CARBIDE INC<br> 12645 STATE HWY 198<br> GUYS MILLS PA 16327 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $15,486.00 | | Modified Total | | $15,486.00 |
| | Case Number* 05-44481 | Secured | Priority | Unsecured $15,486.00 $15,486.00 | Case Number* 05-44640 | Secured | Priority | Unsecured $15,486.00 $15,486.00 |

| Claim: 14072<br>Date Filed:07/31/06<br>Docketed Total:  $382.51<br>Filing Creditor Name and Address<br> DIRECTOR DEPARTMENT<br> OFFICE OF THE ILLINOIS STATE<br> TREASU<br> 1 WEST OLD STATE CAPITOL PLAZA<br> SPRINGFIELD IL 62701 | Claim Holder Name and Address<br>DIRECTOR DEPARTMENT<br>OFFICE OF THE ILLINOIS STATE<br>TREASU<br>1 WEST OLD STATE CAPITOL PLAZA<br>SPRINGFIELD IL 62701 | Docketed Total | $382.51 | | Modified Total | | $382.51 |
| | Case Number* 05-44481 | Secured | Priority | Unsecured $382.51 $382.51 | Case Number* 05-44640 | Secured | Priority | Unsecured $382.51 $382.51 |

| Claim: 832<br>Date Filed:11/23/05<br>Docketed Total:  $7,546.60<br>Filing Creditor Name and Address<br> DISCO HI TEC AMERICA INC<br> 3270 SCOTT BLVD<br> SANTA CLARA CA 95054-3011 | Claim Holder Name and Address<br>DISCO HI TEC AMERICA INC<br>3270 SCOTT BLVD<br>SANTA CLARA CA 95054-3011 | Docketed Total | $7,546.60 | | Modified Total | | $4,064.00 |
| | Case Number* 05-44481 | Secured | Priority | Unsecured $7,546.60 $7,546.60 | Case Number* 05-44640 | Secured | Priority | Unsecured $4,064.00 $4,064.00 |

| Claim: 1391<br>Date Filed:12/30/05<br>Docketed Total:  $12,403.12<br>Filing Creditor Name and Address<br> DIVAL SAFETY EQUIPMENT<br> 1721 NIAGARA ST<br> BUFFALO NY 14207 | Claim Holder Name and Address<br>DIVAL SAFETY EQUIPMENT<br>1721 NIAGARA ST<br>BUFFALO NY 14207 | Docketed Total | $12,403.12 | | Modified Total | | $12,097.69 |
| | Case Number* 05-44481 | Secured | Priority $12,403.12 $12,403.12 | Unsecured | Case Number* 05-44640 | Secured | Priority | Unsecured $12,097.69 $12,097.69 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2095<br>Date Filed: 02/21/06<br>Docketed Total:  $3,760.67<br>Filing Creditor Name and Address<br> DIXIE CONTAINER CORPORATION<br> PACKAGING CREDIT COMPANY LLC<br> ATTN KAREN MCGILL<br> 900 E DIEHL RD STE 131<br> NAPERVILLE IL 60563 | Claim Holder Name and Address<br>DIXIE CONTAINER CORPORATION<br>PACKAGING CREDIT COMPANY LLC<br>ATTN KAREN MCGILL<br>900 E DIEHL RD STE 131<br>NAPERVILLE IL 60563<br><br>Case Number*<br>05-44481 | Docketed Total<br><br><br><br><br><br>Secured | <br><br><br><br><br><br>Priority | $3,760.67<br><br><br><br><br><br>Unsecured<br>$3,760.67<br>$3,760.67 | Modified Total<br><br><br><br><br><br>Case Number*<br>05-44640 | <br><br><br><br><br><br>Secured | <br><br><br><br><br><br>Priority | $3,760.67<br><br><br><br><br><br>Unsecured<br>$3,760.67<br>$3,760.67 |
| Claim: 3105<br>Date Filed: 04/28/06<br>Docketed Total:  $2,673.00<br>Filing Creditor Name and Address<br> DK SYSTEMS<br> TONY<br> 9555 S HOWELL AVE<br> OAK CREEK WI 53154 | Claim Holder Name and Address<br>DK SYSTEMS<br>TONY<br>9555 S HOWELL AVE<br>OAK CREEK WI 53154<br><br>Case Number*<br>05-44481 | Docketed Total<br><br><br><br><br>Secured | <br><br><br><br><br>Priority | $2,673.00<br><br><br><br><br>Unsecured<br>$2,673.00<br>$2,673.00 | Modified Total<br><br><br><br><br>Case Number*<br>05-44640 | <br><br><br><br><br>Secured | <br><br><br><br><br>Priority | $2,673.00<br><br><br><br><br>Unsecured<br>$2,673.00<br>$2,673.00 |
| Claim: 2361<br>Date Filed: 03/22/06<br>Docketed Total:  $350.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706<br><br>Case Number*<br>05-44481 | Docketed Total<br><br><br><br>Secured | <br><br><br><br>Priority | $350.00<br><br><br><br>Unsecured<br>$350.00<br>$350.00 | Modified Total<br><br><br><br>Case Number*<br>05-44640 | <br><br><br><br>Secured | <br><br><br><br>Priority | $350.00<br><br><br><br>Unsecured<br>$350.00<br>$350.00 |
| Claim: 2362<br>Date Filed: 03/22/06<br>Docketed Total:  $2,930.00<br>Filing Creditor Name and Address<br> DOBSON INDUSTRIAL INC<br> 3660 N EUCLID AVE<br> BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706<br><br>Case Number*<br>05-44481 | Docketed Total<br><br><br><br>Secured | <br><br><br><br>Priority | $2,930.00<br><br><br><br>Unsecured<br>$2,930.00<br>$2,930.00 | Modified Total<br><br><br><br>Case Number*<br>05-44640 | <br><br><br><br>Secured | <br><br><br><br>Priority | $2,930.00<br><br><br><br>Unsecured<br>$2,930.00<br>$2,930.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 2363**
Date Filed: 03/22/06
Docketed Total:   $950.00
Filing Creditor Name and Address
  DOBSON INDUSTRIAL INC
  3660 N EUCLID AVE
  BAY CITY MI 48706

Claim Holder Name and Address    Docketed Total    $950.00
DOBSON INDUSTRIAL INC
3660 N EUCLID AVE
BAY CITY MI 48706

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $950.00 |
| | | | $950.00 |

Modified Total    $950.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $950.00 |
| | | | $950.00 |

---

**Claim: 2365**
Date Filed: 03/22/06
Docketed Total:   $930.41
Filing Creditor Name and Address
  DOBSON INDUSTRIAL INC
  3660 N EUCLID AVE
  BAY CITY MI 48706

Claim Holder Name and Address    Docketed Total    $930.41
DOBSON INDUSTRIAL INC
3660 N EUCLID AVE
BAY CITY MI 48706

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $930.41 |
| | | | $930.41 |

Modified Total    $930.41

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $930.41 |
| | | | $930.41 |

---

**Claim: 2366**
Date Filed: 03/22/06
Docketed Total:   $718.00
Filing Creditor Name and Address
  DOBSON INDUSTRIAL INC
  3660 N EUCLID AVE
  BAY CITY MI 48706

Claim Holder Name and Address    Docketed Total    $718.00
DOBSON INDUSTRIAL INC
3660 N EUCLID AVE
BAY CITY MI 48706

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $718.00 |
| | | | $718.00 |

Modified Total    $718.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $718.00 |
| | | | $718.00 |

---

**Claim: 2367**
Date Filed: 03/22/06
Docketed Total:   $15,139.00
Filing Creditor Name and Address
  DOBSON INDUSTRIAL INC
  3660 N EUCLID AVE
  BAY CITY MI 48706

Claim Holder Name and Address    Docketed Total    $15,139.00
DOBSON INDUSTRIAL INC
3660 N EUCLID AVE
BAY CITY MI 48706

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $15,139.00 |
| | | | $15,139.00 |

Modified Total    $15,139.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $15,139.00 |
| | | | $15,139.00 |

---

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 2368<br>Date Filed: 03/22/06<br>Docketed Total:  $8,233.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total      $8,233.00 | | Modified Total      $8,233.00 |
| | Case Number*          Secured          Priority          Unsecured<br>05-44481                                                                $8,233.00<br>                                                                        $8,233.00 | | Case Number*      Secured          Priority          Unsecured<br>05-44640                                                            $8,233.00<br>                                                                    $8,233.00 | |
| Claim: 2369<br>Date Filed: 03/22/06<br>Docketed Total:   $718.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total        $718.00 | | Modified Total        $718.00 |
| | Case Number*          Secured          Priority          Unsecured<br>05-44481                                                                  $718.00<br>                                                                          $718.00 | | Case Number*      Secured          Priority          Unsecured<br>05-44640                                                              $718.00<br>                                                                      $718.00 | |
| Claim: 2370<br>Date Filed: 03/22/06<br>Docketed Total:  $8,160.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total      $8,160.00 | | Modified Total      $8,160.00 |
| | Case Number*          Secured          Priority          Unsecured<br>05-44481                                                                $8,160.00<br>                                                                        $8,160.00 | | Case Number*      Secured          Priority          Unsecured<br>05-44640                                                            $8,160.00<br>                                                                    $8,160.00 | |
| Claim: 2373<br>Date Filed: 03/22/06<br>Docketed Total:   $698.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total        $698.00 | | Modified Total        $698.00 |
| | Case Number*          Secured          Priority          Unsecured<br>05-44481                                                                  $698.00<br>                                                                          $698.00 | | Case Number*      Secured          Priority          Unsecured<br>05-44640                                                              $698.00<br>                                                                      $698.00 | |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2375<br>Date Filed: 03/22/06<br>Docketed Total:  $1,053.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $1,053.00 | | Modified Total | | $1,053.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,053.00<br>$1,053.00 | 05-44640 | | | $1,053.00<br>$1,053.00 |
| Claim: 2376<br>Date Filed: 03/22/06<br>Docketed Total:  $1,097.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $1,097.00 | | Modified Total | | $1,097.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,097.00<br>$1,097.00 | 05-44640 | | | $1,097.00<br>$1,097.00 |
| Claim: 1629<br>Date Filed: 01/23/06<br>Docketed Total:  $443.23<br>Filing Creditor Name and Address<br>  DOLOMITE PRODUCTS COMPANY INC<br>  WIEDMAN VAZZANA CORCORAN &<br>  VOLTA PC<br>  5 S FITZHUGH ST<br>  ROCHESTER NY 14614 | Claim Holder Name and Address<br>DOLOMITE PRODUCTS COMPANY INC<br>WIEDMAN VAZZANA CORCORAN &<br>VOLTA PC<br>5 S FITZHUGH ST<br>ROCHESTER NY 14614 | Docketed Total | | $443.23 | | Modified Total | | $443.23 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $443.23<br>$443.23 | 05-44640 | | | $443.23<br>$443.23 |
| Claim: 246<br>Date Filed: 10/31/05<br>Docketed Total:  $6,584.00<br>Filing Creditor Name and Address<br>  DOTRONIX<br>  DOTRONIX TECHNOLOGIES<br>  160 1ST ST SE<br>  NEW BRIGHTON MN 55113 | Claim Holder Name and Address<br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Docketed Total | | $6,584.00 | | Modified Total | | $6,584.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $6,584.00<br><br>$6,584.00 | 05-44640 | | | $6,584.00<br><br>$6,584.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:    108  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3851<br>Date Filed:05/01/06<br>Docketed Total:  $9,480.00<br>Filing Creditor Name and Address<br> DOVER CHEMICAL CORP DE MILLE<br> CHEMICAL CO<br> PO BOX 40<br> DOVER OH 44622 | Claim Holder Name and Address<br>DOVER CHEMICAL CORP DE MILLE<br>CHEMICAL CO<br>PO BOX 40<br>DOVER OH 44622 | Docketed Total | | $9,480.00 | Modified Total | | | $9,480.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$9,480.00<br>$9,480.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$9,480.00<br>$9,480.00 |
| Claim: 2755<br>Date Filed:04/25/06<br>Docketed Total:  $12,167.96<br>Filing Creditor Name and Address<br> DRIV LOK INC<br> 1140 PK AVE<br> SYCAMORE IL 60178-292 | Claim Holder Name and Address<br>DRIV LOK INC<br>1140 PK AVE<br>SYCAMORE IL 60178-292 | Docketed Total | | $12,167.96 | Modified Total | | | $10,808.85 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$12,167.96<br>$12,167.96 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$10,808.85<br>$10,808.85 |
| Claim: 5058<br>Date Filed:05/08/06<br>Docketed Total:  $3,252.80<br>Filing Creditor Name and Address<br> DRUMETA METALL GMBH & CO KG<br> SIEMENSSTRASSE 7<br> 42551 VELBERT<br><br> GERMANY | Claim Holder Name and Address<br>DRUMETA METALL GMBH & CO KG<br>SIEMENSSTRASSE 7<br>42551 VELBERT<br><br>GERMANY | Docketed Total | | $3,252.80 | Modified Total | | | $3,252.80 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$3,252.80<br>$3,252.80 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$3,252.80<br>$3,252.80 |
| Claim: 7088<br>Date Filed:05/30/06<br>Docketed Total:  $29,435.90<br>Filing Creditor Name and Address<br> DSPACE INC<br> 28700 CABOT DR STE 1100<br> NOVI MI 48377 | Claim Holder Name and Address<br>DSPACE INC<br>28700 CABOT DR STE 1100<br>NOVI MI 48377 | Docketed Total | | $29,435.90 | Modified Total | | | $29,435.90 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$29,435.90<br>$29,435.90 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$29,435.90<br>$29,435.90 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   109  of  402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 583<br>Date Filed:11/15/05<br>Docketed Total:   $14,600.00<br>Filing Creditor Name and Address<br> DUGGANS MANUFACTURING LLC<br>  50105 RYAN RD S 15<br>  SHELBY TOWNSHIP MI 48317 | Claim Holder Name and Address<br>DUGGANS MANUFACTURING LLC<br>50105 RYAN RD S 15<br>SHELBY TOWNSHIP MI 48317 | Docketed Total | $14,600.00 | | Modified Total | | $14,600.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 583**
Date Filed: 11/15/05
Docketed Total:   $14,600.00
Filing Creditor Name and Address
 DUGGANS MANUFACTURING LLC
  50105 RYAN RD S 15
  SHELBY TOWNSHIP MI 48317

Claim Holder Name and Address    Docketed Total    $14,600.00
DUGGANS MANUFACTURING LLC
50105 RYAN RD S 15
SHELBY TOWNSHIP MI 48317

Modified Total    $14,600.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $14,600.00 | 05-44640 | | | $14,600.00 |
| | | | $14,600.00 | | | | $14,600.00 |

---

**Claim: 7402**
Date Filed: 06/05/06
Docketed Total:   $6,242.00
Filing Creditor Name and Address
 DUKANE CORP
 2900 DUKANE DR
 ST CHARLES IL 60174-3348

Claim Holder Name and Address    Docketed Total    $6,242.00
DUKANE CORP
2900 DUKANE DR
ST CHARLES IL 60174-3348

Modified Total    $4,800.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $6,242.00 | 05-44640 | | | $4,800.00 |
| | | | $6,242.00 | | | | $4,800.00 |

---

**Claim: 3117**
Date Filed: 04/28/06
Docketed Total:   $227.67
Filing Creditor Name and Address
 DUNHAM RUBBER AND BELTING EFT
 CORP
 PO BOX 47249
 INDIANAPOLIS IN 46247-0249

Claim Holder Name and Address    Docketed Total    $227.67
DUNHAM RUBBER AND BELTING EFT CORP
PO BOX 47249
INDIANAPOLIS IN 46247-0249

Modified Total    $227.67

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $227.67 | 05-44640 | | | $227.67 |
| | | | $227.67 | | | | $227.67 |

---

**Claim: 2380**
Date Filed: 03/23/06
Docketed Total:   $409.00
Filing Creditor Name and Address
 DURPHY PACKAGING
 MICHAEL DURPHY
 47 RICHARD RD
 IVYLAND PA 18974

Claim Holder Name and Address    Docketed Total    $409.00
DURPHY PACKAGING
MICHAEL DURPHY
47 RICHARD RD
IVYLAND PA 18974

Modified Total    $409.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $409.00 | 05-44640 | | | $409.00 |
| | | | $409.00 | | | | $409.00 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 153<br>Date Filed:10/28/05<br>Docketed Total:  $2,475.00<br>Filing Creditor Name and Address<br>  DUTHIE POWER SERVICES<br>  2335 E CHERRY INDUSTRIAL<br>  CIRCLE<br>  LONG BEACH CA 90805 | Claim Holder Name and Address<br>DUTHIE POWER SERVICES<br>2335 E CHERRY INDUSTRIAL<br>CIRCLE<br>LONG BEACH CA 90805 | Docketed Total | $2,475.00 | | | Modified Total | $2,475.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,475.00<br>$2,475.00 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$2,475.00<br>$2,475.00 |
| Claim: 6903<br>Date Filed:05/26/06<br>Docketed Total:  $18,577.43<br>Filing Creditor Name and Address<br>  DYNECOL INC<br>  6520 GEORGIA<br>  DETROIT MI 48211 | Claim Holder Name and Address<br>DYNECOL INC<br>6520 GEORGIA<br>DETROIT MI 48211 | Docketed Total | $18,577.43 | | | Modified Total | $18,577.43 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$18,577.43<br>$18,577.43 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,577.43<br>$18,577.43 |
| Claim: 1161<br>Date Filed:12/14/05<br>Docketed Total:  $1,400.00<br>Filing Creditor Name and Address<br>  DYTRAN INSTRUMENTS INC<br>  21592 MARILLA ST<br>  CHATSWORTH CA 91311 | Claim Holder Name and Address<br>DYTRAN INSTRUMENTS INC<br>21592 MARILLA ST<br>CHATSWORTH CA 91311 | Docketed Total | $1,400.00 | | | Modified Total | $1,050.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,400.00<br>$1,400.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,050.00<br>$1,050.00 |
| Claim: 7604<br>Date Filed:06/07/06<br>Docketed Total:  $286.80<br>Filing Creditor Name and Address<br>  E AND E ENG INC<br>  7200 MILLER DR<br>  WARREN MI 48092 | Claim Holder Name and Address<br>E AND E ENG INC<br>7200 MILLER DR<br>WARREN MI 48092 | Docketed Total | $286.80 | | | Modified Total | $286.80 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$286.80<br>$286.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$286.80<br>$286.80 |

In re: Delphi Corporation, et al.                                                                                  Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7605<br>Date Filed:06/07/06<br>Docketed Total:   $1,348.00<br>Filing Creditor Name and Address<br> E AND E SPECIAL PRODUCTS<br>  7200 MILLER RD<br>  WARREN MI 48092 | Claim Holder Name and Address<br>E AND E SPECIAL PRODUCTS<br>7200 MILLER RD<br>WARREN MI 48092 | Docketed Total | | $1,348.00 | | Modified Total | | $1,348.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,348.00<br>$1,348.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,348.00<br>$1,348.00 |
| Claim: 8368<br>Date Filed:06/22/06<br>Docketed Total:   $20,449.14<br>Filing Creditor Name and Address<br> E D FARRELL CO INC<br>  105 EMPIRE DR<br>  WEST SENECA NY 14224 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $20,449.14 | | Modified Total | | $15,537.52 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,449.14<br>$20,449.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,537.52<br>$15,537.52 |
| Claim: 819<br>Date Filed:11/23/05<br>Docketed Total:   $597.99<br>Filing Creditor Name and Address<br> E S PLASTIC PRODUCTS INC<br>  809 MOHR AVE<br>  WATERFORD WI 53185 | Claim Holder Name and Address<br>E S PLASTIC PRODUCTS INC<br>809 MOHR AVE<br>WATERFORD WI 53185 | Docketed Total | | $597.99 | | Modified Total | | $297.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$597.99<br>$597.99 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$297.70<br>$297.70 |
| Claim: 7064<br>Date Filed:05/30/06<br>Docketed Total:   $88.50<br>Filing Creditor Name and Address<br> E&E ENGINEERING INC<br>  7200 MILLER DR<br>  WARREN MI 48092-4727 | Claim Holder Name and Address<br>E&E ENGINEERING INC<br>7200 MILLER DR<br>WARREN MI 48092-4727 | Docketed Total | | $88.50 | | Modified Total | | $88.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$88.50<br>$88.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$88.50<br>$88.50 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   112 of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 11147**
Date Filed: 07/26/06
Docketed Total:   $1,552.50
Filing Creditor Name and Address
  EAGLE ELECTRIC SUPPLY CO
  135 WILL DR
  CANTON MA 02021

| | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Holder Name and Address | Docketed Total | | | $1,552.50 | | Modified Total | | $1,552.50 |
| EAGLE ELECTRIC SUPPLY CO | | | | | | | | |
| 135 WILL DR | | | | | | | | |
| CANTON MA 02021 | | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $1,552.50 | | 05-44507 | | | $1,552.50 |
| | | | $1,552.50 | | | | | $1,552.50 |

**Claim: 7657**
Date Filed: 06/08/06
Docketed Total:   $11,080.20
Filing Creditor Name and Address
  EAGLE FASTENERS INCORPORATED
  2431 PONTIAC RD
  AUBURN HILLS MI 48326

| Claim Holder Name and Address | Docketed Total | | | $11,080.20 | | Modified Total | | $11,080.20 |
|---|---|---|---|---|---|---|---|---|
| EAGLE FASTENERS INCORPORATED | | | | | | | | |
| 2431 PONTIAC RD | | | | | | | | |
| AUBURN HILLS MI 48326 | | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $11,080.20 | | 05-44640 | | | $11,080.20 |
| | | | $11,080.20 | | | | | $11,080.20 |

**Claim: 988**
Date Filed: 12/05/05
Docketed Total:   $642,173.00
Filing Creditor Name and Address
  EAGLE TEST SYSTEMS INC
  JOHN P SIEGER ESQ
  KATTEN MUCHIN ROSENMAN LLP
  525 W MONROE  ST
  CHICAGO IL 60661

| Claim Holder Name and Address | Docketed Total | | | $642,173.00 | | Modified Total | | $642,173.00 |
|---|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS LLC | | | | | | | | |
| ATTN GANNA LIBERCHUK | | | | | | | | |
| 301 RTE 17 6TH FL | | | | | | | | |
| RUTHERFORD NJ 07070 | | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $642,173.00 | | 05-44640 | | | $642,173.00 |
| | | | $642,173.00 | | | | | $642,173.00 |

**Claim: 377**
Date Filed: 11/07/05
Docketed Total:   $9,513.50
Filing Creditor Name and Address
  EASTERN TOOL & MACHINE INC
  7887 SOUTHERN BLVD
  YOUNGSTOWN OH 44512

| Claim Holder Name and Address | Docketed Total | | | $9,513.50 | | Modified Total | | $9,513.50 |
|---|---|---|---|---|---|---|---|---|
| EASTERN TOOL & MACHINE INC | | | | | | | | |
| 7887 SOUTHERN BLVD | | | | | | | | |
| YOUNGSTOWN OH 44512 | | | | | | | | |
| Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $9,513.50 | | 05-44640 | | | $9,513.50 |
| | | | $9,513.50 | | | | | $9,513.50 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 2616**
Date Filed: 04/12/06
Docketed Total:   $47.88
Filing Creditor Name and Address
  EDNA M LOMBARDO
  2 JAMES ST
  MERIDEN CT 06451-3122

Claim Holder Name and Address
EDNA M LOMBARDO
2 JAMES ST
MERIDEN CT 06451-3122

Docketed Total          $47.88

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $47.88 | |
| | | $47.88 | |

Modified Total          $47.88

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $47.88 |
| | | | $47.88 |

---

**Claim: 5887**
Date Filed: 05/15/06
Docketed Total:   $184,673.70
Filing Creditor Name and Address
  EIMO AMERICAS
  14320 S PORTAGE RD
  VICKSBURG MI 49097-9732

Claim Holder Name and Address
EIMO AMERICAS
14320 S PORTAGE RD
VICKSBURG MI 49097-9732

Docketed Total          $184,673.70

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $184,673.70 |
| | | | $184,673.70 |

Modified Total          $183,904.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $183,904.80 |
| | | | $183,904.80 |

---

**Claim: 5332**
Date Filed: 05/08/06
Docketed Total:   $636.00
Filing Creditor Name and Address
  ELCOMETER INC
  1893 ROCHESTER INDUSTRIAL DR
  ROCHESTER HILLS MI 48309-3342

Claim Holder Name and Address
ELCOMETER INC
1893 ROCHESTER INDUSTRIAL DR
ROCHESTER HILLS MI 48309-3342

Docketed Total          $636.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $636.00 |
| | | | $636.00 |

Modified Total          $636.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $636.00 |
| | | | $636.00 |

---

**Claim: 885**
Date Filed: 11/28/05
Docketed Total:   $128.00
Filing Creditor Name and Address
  ELECTONICS FOR INDUSTRY INC
  6850 SW 79 TER
  SOUTH MIAMI FL 33143-4440

Claim Holder Name and Address
ELECTONICS FOR INDUSTRY INC
6850 SW 79 TER
SOUTH MIAMI FL 33143-4440

Docketed Total          $128.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $128.00 |
| | | | $128.00 |

Modified Total          $128.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $128.00 |
| | | | $128.00 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   114 of 402

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 5838<br>Date Filed:05/15/06<br>Docketed Total:   $1,943.35<br>Filing Creditor Name and Address<br> ELECTRIC CONTROL & INST INC<br> CLAUDIA GARCIA<br> 301 MEXICO BLVD STE E9<br> BROWNSVILLE TX 78520 | Claim Holder Name and Address<br>ELECTRIC CONTROL & INST INC<br>CLAUDIA GARCIA<br>301 MEXICO BLVD STE E9<br>BROWNSVILLE TX 78520 | Docketed Total | $1,943.35 | | Modified Total | | $1,703.35 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44567 | | | $1,943.35<br>$1,943.35 | 05-44567 | | | $1,703.35<br>$1,703.35 |
| Claim: 5839<br>Date Filed:05/15/06<br>Docketed Total:   $19,950.00<br>Filing Creditor Name and Address<br> ELECTRIC CONTROL & INSTRUMENTA<br> 301 MEXICO BLVD STE E9<br> BROWNSVILLE TX 78520 | Claim Holder Name and Address<br>ELECTRIC CONTROL & INSTRUMENTA<br>301 MEXICO BLVD STE E9<br>BROWNSVILLE TX 78520 | Docketed Total | $19,950.00 | | Modified Total | | $19,950.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $19,950.00<br>$19,950.00 | 05-44640 | | | $19,950.00<br>$19,950.00 |
| Claim: 242<br>Date Filed:10/31/05<br>Docketed Total:   $4,366.13<br>Filing Creditor Name and Address<br> ELECTRICAL SOUTH LP<br> PO BOX 49239<br> GREENSBORO NC 27419 | Claim Holder Name and Address<br>ELECTRICAL SOUTH LP<br>PO BOX 49239<br>GREENSBORO NC 27419 | Docketed Total | $4,366.13 | | Modified Total | | $4,366.13 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $4,366.13<br>$4,366.13 | 05-44640 | | | $4,366.13<br>$4,366.13 |
| Claim: 8494<br>Date Filed:06/26/06<br>Docketed Total:   $3,300.00<br>Filing Creditor Name and Address<br> ELECTRO SCIENTIFIC INDUSTRIES<br> INC<br> 13900 NW SCIENCE PK DR<br> PORTLAND OR 97229-5497 | Claim Holder Name and Address<br>ELECTRO SCIENTIFIC INDUSTRIES<br>INC<br>13900 NW SCIENCE PK DR<br>PORTLAND OR 97229-5497 | Docketed Total | $3,300.00 | | Modified Total | | $3,300.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $3,300.00<br>$3,300.00 | 05-44640 | | | $3,300.00<br>$3,300.00 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 6022<br>Date Filed:05/16/06<br>Docketed Total:  $5,049.00<br>Filing Creditor Name and Address<br> ELECTRO TIME INC<br> DBA INDUSTRIAL SEMICONDUCTOR<br> 3323 FRONTAGE RD<br> PERU IL 61354 | Claim Holder Name and Address<br>ELECTRO TIME INC<br>DBA INDUSTRIAL SEMICONDUCTOR<br>3323 FRONTAGE RD<br>PERU IL 61354 | Docketed Total | $5,049.00 | | Modified Total | | $5,049.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,049.00<br>$5,049.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,049.00<br>$5,049.00 |
| Claim: 6290<br>Date Filed:05/18/06<br>Docketed Total:  $13,081.61<br>Filing Creditor Name and Address<br> ELECTROCHEMICALS INC<br> 5630 PIONEER CREEK DR<br> MAPLE PLAIN MN 55359 | Claim Holder Name and Address<br>ELECTROCHEMICALS INC<br>5630 PIONEER CREEK DR<br>MAPLE PLAIN MN 55359 | Docketed Total | $13,081.61 | | Modified Total | | $13,081.61 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,081.61<br>$13,081.61 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$13,081.61<br>$13,081.61 |
| Claim: 4012<br>Date Filed:05/01/06<br>Docketed Total:  $525.28<br>Filing Creditor Name and Address<br> ELECTRODYNE COMPANY<br> 4188 TAYLOR RD<br> PO BOX 321<br> BATAVIA OH 45103 | Claim Holder Name and Address<br>ELECTRODYNE COMPANY<br>4188 TAYLOR RD<br>PO BOX 321<br>BATAVIA OH 45103 | Docketed Total | $525.28 | | Modified Total | | $525.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$525.28<br>$525.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$525.28<br>$525.28 |
| Claim: 7055<br>Date Filed:05/30/06<br>Docketed Total:  $2,550.00<br>Filing Creditor Name and Address<br> ELECTRONIC DISPLAYS INC<br> 135 S CHURCH ST<br> ADDISON IL 60101 | Claim Holder Name and Address<br>ELECTRONIC DISPLAYS INC<br>135 S CHURCH ST<br>ADDISON IL 60101 | Docketed Total | $2,550.00 | | Modified Total | | $2,550.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,550.00<br>$2,550.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,550.00<br>$2,550.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 665<br>Date Filed:11/18/05<br>Docketed Total:   $2,800.00<br>Filing Creditor Name and Address<br>  ELEKTROBIT INC<br>  ATTN SUSAN GREEN<br>  1201 S BELTINE RD NO 100<br>  COPPELL TX 75019 | Claim Holder Name and Address<br>ELEKTROBIT INC<br>ATTN SUSAN GREEN<br>1201 S BELTINE RD NO 100<br>COPPELL TX 75019 | Docketed Total | $2,800.00 | | | Modified Total | $2,800.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,800.00<br>$2,800.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,800.00<br>$2,800.00 |
| Claim: 15925<br>Date Filed:07/26/06<br>Docketed Total:   $17,640.00<br>Filing Creditor Name and Address<br>  ELO TOUCH SYSTEMS<br>  GEORGE D NAGLE JR CREDIT MGR<br>  PO BOX 3608 MS 38 26<br>  HARRISBURG PA 17105 | Claim Holder Name and Address<br>ELO TOUCH SYSTEMS<br>GEORGE D NAGLE JR CREDIT MGR<br>PO BOX 3608 MS 38 26<br>HARRISBURG PA 17105 | Docketed Total | $17,640.00 | | | Modified Total | $17,041.00 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$17,640.00<br>$17,640.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$17,041.00<br>$17,041.00 |
| Claim: 5658<br>Date Filed:05/11/06<br>Docketed Total:   $13,000.00<br>Filing Creditor Name and Address<br>  EMC TEST SYSTEMS LLP<br>  ETS LINDGREN<br>  1301 ARROW POINT DR<br>  CEDAR PK TX 78613 | Claim Holder Name and Address<br>EMC TEST SYSTEMS LLP<br>ETS LINDGREN<br>1301 ARROW POINT DR<br>CEDAR PK TX 78613 | Docketed Total | $13,000.00 | | | Modified Total | $13,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,000.00<br>$13,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,000.00<br>$13,000.00 |
| Claim: 2947<br>Date Filed:04/27/06<br>Docketed Total:   $2,185.00<br>Filing Creditor Name and Address<br>  EMD INC<br>  1411 TWIN OAKS ST<br>  WICHITA FALLS TX 76302 | Claim Holder Name and Address<br>EMD INC<br>1411 TWIN OAKS ST<br>WICHITA FALLS TX 76302 | Docketed Total | $2,185.00 | | | Modified Total | $2,185.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,185.00<br>$2,185.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,185.00<br>$2,185.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3820<br>Date Filed:05/01/06<br>Docketed Total:   $5,363.60<br>Filing Creditor Name and Address<br> EMPIRE AUTOMATION SYS INC EFT<br> FMLY EMPIRE AIR SYSTEMS<br> 20 VANTAGE POINT DR STE 4<br> ROCHESTER NY 14624 | Claim Holder Name and Address    Docketed Total    $5,363.60<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108 | | | | | | | Modified Total    $3,740.30 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $5,363.60 | 05-44640 | | | $3,740.30 |
| | | | | $5,363.60 | | | | $3,740.30 |
| Claim: 3821<br>Date Filed:05/01/06<br>Docketed Total:   $265.79<br>Filing Creditor Name and Address<br> EMPIRE AUTOMATION SYSTEMS INC<br> 20 VANTAGE POINT DR STE 4<br> ROCHESTER NY 14624 | Claim Holder Name and Address    Docketed Total    $265.79<br>EMPIRE AUTOMATION SYSTEMS INC<br>20 VANTAGE POINT DR STE 4<br>ROCHESTER NY 14624 | | | | | | | Modified Total    $265.79 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $265.79 | 05-44640 | | | $265.79 |
| | | | | $265.79 | | | | $265.79 |
| Claim: 1677<br>Date Filed:01/26/06<br>Docketed Total:   $67,500.00<br>Filing Creditor Name and Address<br> EMPLOYMENT ADVISORY SERVICES<br> INC<br> 1015 15TH ST NW STE 1200<br> WASHINGTON DC 20005 | Claim Holder Name and Address    Docketed Total    $67,500.00<br>EMPLOYMENT ADVISORY SERVICES INC<br>1015 15TH ST NW STE 1200<br>WASHINGTON DC 20005 | | | | | | | Modified Total    $67,500.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $67,500.00 | 05-44640 | | | $67,500.00 |
| | | | | $67,500.00 | | | | $67,500.00 |
| Claim: 5378<br>Date Filed:05/09/06<br>Docketed Total:   $26,188.85<br>Filing Creditor Name and Address<br> ENCIRQ CORPORATION<br> JOHN KOGAN<br> 577 AIRPORT BLVD 700<br> BURLINGAME CA 94010 | Claim Holder Name and Address    Docketed Total    $26,188.85<br>ENCIRQ CORPORATION<br>JOHN KOGAN<br>577 AIRPORT BLVD 700<br>BURLINGAME CA 94010 | | | | | | | Modified Total    $26,188.85 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $26,188.85 | 05-44640 | | | $26,188.85 |
| | | | | $26,188.85 | | | | $26,188.85 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2695**
Date Filed:04/19/06
Docketed Total:   $11,921.75
Filing Creditor Name and Address
 ENDURA PLASTICS & SIERRA
 LIQUIDITY FUND
 SIERRA LIQUIDITY FUND
 2699 WHITE RD STE 255
 IRVINE CA 92614

Claim Holder Name and Address    Docketed Total      $11,921.75
ENDURA PLASTICS & SIERRA LIQUIDITY
FUND
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $11,921.75 |
| | | | $11,921.75 |

Modified Total      $11,134.55

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $5,283.80 |
| 05-44640 | | | $5,850.75 |
| | | | $11,134.55 |

---

**Claim: 4400**
Date Filed:05/02/06
Docketed Total:   $2,233.00
Filing Creditor Name and Address
 ENERGY PIPING INC
 5259 GREENWAY DR
 RM CHG PER LTR 11 09 04 AM
 JACKSON MS 39289-0508

Claim Holder Name and Address    Docketed Total       $2,233.00
ENERGY PIPING INC
5259 GREENWAY DR
RM CHG PER LTR 11 09 04 AM
JACKSON MS 39289-0508

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,233.00 |
| | | | $2,233.00 |

Modified Total       $2,233.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,233.00 |
| | | | $2,233.00 |

---

**Claim: 5965**
Date Filed:05/16/06
Docketed Total:   $760.00
Filing Creditor Name and Address
 ENGINEERED PROCESS EQUIPMENT
 INC
 3280 MORGAN DR STE 100
 BIRMINGHAM AL 35216

Claim Holder Name and Address    Docketed Total         $760.00
ENGINEERED PROCESS EQUIPMENT
INC
3280 MORGAN DR STE 100
BIRMINGHAM AL 35216

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $760.00 |
| | | | $760.00 |

Modified Total         $760.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $760.00 |
| | | | $760.00 |

---

**Claim: 573**
Date Filed:11/14/05
Docketed Total:   $8,140.00
Filing Creditor Name and Address
 ENGINEERED SINTERINGS &
 PLASTICS INC
 MR FRED ANGELONE
 140 COMMERCIAL ST
 WATERTOWN CT 06795

Claim Holder Name and Address    Docketed Total       $8,140.00
ENGINEERED SINTERINGS & PLASTICS
INC
MR FRED ANGELONE
140 COMMERCIAL ST
WATERTOWN CT 06795

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $8,140.00 |
| | | | $8,140.00 |

Modified Total       $8,140.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,140.00 |
| | | | $8,140.00 |

---

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 5234<br>Date Filed:05/08/06<br>Docketed Total:  $8,835.00<br>Filing Creditor Name and Address<br>  ENGINEERED SYSTEMS INC<br>  23900 HAGGERTY RD<br>  FARMINGTON MI 48335 | Claim Holder Name and Address   Docketed Total   $8,835.00<br>ENGINEERED SYSTEMS INC<br>23900 HAGGERTY RD<br>FARMINGTON MI 48335 | | Modified Total   $8,835.00 | |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                            $8,835.00<br>                                                     $8,835.00 | | Case Number*   Secured      Priority      Unsecured<br>05-44640                                          $8,835.00<br>                                                    $8,835.00 | |
| Claim: 4743<br>Date Filed:05/04/06<br>Docketed Total:  $4,785.00<br>Filing Creditor Name and Address<br>  ENGIS CORP<br>  105 W HINTZ RD<br>  WHEELING IL 60090-6038 | Claim Holder Name and Address   Docketed Total   $4,785.00<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | | Modified Total   $4,785.00 | |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                            $4,785.00<br>                                                     $4,785.00 | | Case Number*   Secured      Priority      Unsecured<br>05-44640                                          $4,785.00<br>                                                    $4,785.00 | |
| Claim: 445<br>Date Filed:11/08/05<br>Docketed Total:  $13,164.68<br>Filing Creditor Name and Address<br>  ENPLAS USA INC<br>  1901 W OAK CIR<br>  MARIETTA GA 30062 | Claim Holder Name and Address   Docketed Total   $13,164.68<br>ENPLAS USA INC<br>1901 W OAK CIR<br>MARIETTA GA 30062 | | Modified Total   $13,164.68 | |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                            $13,164.68<br>                                                     $13,164.68 | | Case Number*   Secured      Priority      Unsecured<br>05-44640                                          $13,164.68<br>                                                    $13,164.68 | |
| Claim: 1136<br>Date Filed:12/13/05<br>Docketed Total:  $4,437.31<br>Filing Creditor Name and Address<br>  ENPRO INC<br>  121 S LOMBARD RD<br>  ADDISON IL 60101-3084 | Claim Holder Name and Address   Docketed Total   $4,437.31<br>ENPRO INC<br>121 S LOMBARD RD<br>ADDISON IL 60101-3084 | | Modified Total   $4,437.31 | |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                            $4,437.31<br>                                                     $4,437.31 | | Case Number*   Secured      Priority      Unsecured<br>05-44640                                          $4,437.31<br>                                                    $4,437.31 | |

*See Exhibit I for a listing of debtor entities by case number                     Page:   120  of 402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name and Address | Docketed Total | | $3,260.80 | | Modified Total | | | $3,260.80 |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 9077<br>Date Filed:07/05/06<br>Docketed Total:  $3,260.80<br>Filing Creditor Name and Address<br> EPCOS INC<br> ATTN DAVID N CRAPO ESQ<br> GIBBONS DEL DEO DOLAN ET AL<br> ONE RIVERFRONT PLAZA<br> NEWARK NJ 07102 | EPCOS INC<br>ATTN DAVID N CRAPO ESQ<br>GIBBONS DEL DEO DOLAN ET AL<br>ONE RIVERFRONT PLAZA<br>NEWARK NJ 07102 | | | | | | | | |
| | Case Number*<br>05-44570 | Secured | Priority | Unsecured<br>$3,260.80<br>$3,260.80 | Case Number*<br>05-44567 | Secured | Priority | | Unsecured<br>$3,260.80<br>$3,260.80 |

| | Claim Holder Name and Address | Docketed Total | | $11,838.00 | | Modified Total | | | $11,838.00 |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 557<br>Date Filed:11/14/05<br>Docketed Total:  $11,838.00<br>Filing Creditor Name and Address<br> ERGONOMIC CONCEPTS LLC<br> 3614 GENERAL BATE DR<br> NASHVILLE TN 37204 | ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,838.00<br>$11,838.00 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$11,838.00<br>$11,838.00 |

| | Claim Holder Name and Address | Docketed Total | | $816.85 | | Modified Total | | | $816.85 |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 7200<br>Date Filed:05/31/06<br>Docketed Total:  $816.85<br>Filing Creditor Name and Address<br> ERNST FLUID POWER CO INC<br> 3815 WYSE RD<br> PO BOX 13267<br> DAYTON OH 45413-0267 | ERNST FLUID POWER CO INC<br>3815 WYSE RD<br>PO BOX 13267<br>DAYTON OH 45413-0267 | | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$816.85<br>$816.85 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$816.85<br>$816.85 |

| | Claim Holder Name and Address | Docketed Total | | $1,270.80 | | Modified Total | | | $1,270.80 |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 5113<br>Date Filed:05/08/06<br>Docketed Total:  $1,270.80<br>Filing Creditor Name and Address<br> ERNST JOHN C & CO INC<br> 21 GAIL CT<br> SPARTA NJ 07871 | ERNST JOHN C & CO INC<br>21 GAIL CT<br>SPARTA NJ 07871 | | | | | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,270.80<br>$1,270.80 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$1,270.80<br>$1,270.80 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 6783<br>Date Filed:05/24/06<br>Docketed Total:   $7,337.36<br>Filing Creditor Name and Address<br>  ESMERK<br>  23 RUE D HAUTEVILLE CS 10005<br>  75479 PARIS CEDEX 10<br><br>  FRANCE | Claim Holder Name and Address   Docketed Total      $7,337.36<br>ESMERK<br>23 RUE D HAUTEVILLE CS 10005<br>75479 PARIS CEDEX 10<br><br>FRANCE | | | Modified Total      $7,337.36 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $7,337.36<br>                                                               $7,337.36 | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $7,337.36<br>                                                               $7,337.36 | |
| Claim: 8439<br>Date Filed:06/23/06<br>Docketed Total:   $9,920.00<br>Filing Creditor Name and Address<br>  ESTEBAN ENRIQUE GONZALEZ EFT<br>  RUBIO<br>  SOR JUANA INES DE LA CRUZ<br>  3107 CHIHUAHUA CHIH 31320<br><br>  MEXICO | Claim Holder Name and Address   Docketed Total      $9,920.00<br>ESTEBAN ENRIQUE GONZALEZ EFT<br>RUBIO<br>SOR JUANA INES DE LA CRUZ<br>3107 CHIHUAHUA CHIH 31320<br><br>MEXICO | | | Modified Total      $9,920.00 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                         $9,920.00<br>                                  $9,920.00 | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $9,920.00<br>                                                               $9,920.00 | |
| Claim: 1355<br>Date Filed:12/28/05<br>Docketed Total:   $887.64<br>Filing Creditor Name and Address<br>  EV ROBERTS CIRRUS ENTERPRISES<br>  LLC<br>  18027 BISHOP AVE<br>  CARSON CA 90746 | Claim Holder Name and Address   Docketed Total      $887.64<br>EV ROBERTS CIRRUS ENTERPRISES LLC<br>18027 BISHOP AVE<br>CARSON CA 90746 | | | Modified Total      $660.28 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44624                         $887.64<br><br>                                  $887.64 | | Case Number*      Secured      Priority      Unsecured<br>05-44624                                                      $660.28<br><br>                                                               $660.28 | |
| Claim: 9461<br>Date Filed:07/13/06<br>Docketed Total:   $52,740.26<br>Filing Creditor Name and Address<br>  EVOX RIFA INC<br>  HENRY ISHU<br>  1640 NORTHWIND  BLVD<br>  UNIT 102<br>  LIBERTYVILLE IL 60048 | Claim Holder Name and Address   Docketed Total      $52,740.26<br>EVOX RIFA INC<br>HENRY ISHU<br>1640 NORTHWIND  BLVD<br>UNIT 102<br>LIBERTYVILLE IL 60048 | | | Modified Total      $49,540.76 |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                      $52,740.26<br>                                                               $52,740.26 | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                      $49,540.76<br>                                                               $49,540.76 | |

*See Exhibit I for a listing of debtor entities by case number                    Page:   122  of  402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4022<br>Date Filed:05/01/06<br>Docketed Total:   $5,690.00<br>Filing Creditor Name and Address<br>  EX CELL O MACHINE TOOLS INC<br>  PO BOX 67000 DEPT 102901<br>  DETROIT MI 48267-1029 | Claim Holder Name and Address   Docketed Total      $5,690.00<br>EX CELL O MACHINE TOOLS INC<br>PO BOX 67000 DEPT 102901<br>DETROIT MI 48267-1029 | | | | | | | Modified Total      $3,810.00 |
| | Case Number*      Secured       Priority          Unsecured<br>05-44640                                                    $5,690.00<br>                                                             $5,690.00 | | | | Case Number*      Secured         Priority         Unsecured<br>05-44640                                                   $3,810.00<br>                                                            $3,810.00 | | | |
| Claim: 1194<br>Date Filed:12/19/05<br>Docketed Total:   $2,500.00<br>Filing Creditor Name and Address<br>  EXAIR CORPORATION<br>  11510 GOLDCOAST DR<br>  CINCINNATI OH 45249 | Claim Holder Name and Address   Docketed Total      $2,500.00<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | | | | | | | Modified Total      $2,500.00 |
| | Case Number*      Secured       Priority          Unsecured<br>05-44481                                                    $2,500.00<br>                                                             $2,500.00 | | | | Case Number*      Secured         Priority         Unsecured<br>05-44640                                                   $2,500.00<br>                                                            $2,500.00 | | | |
| Claim: 1048<br>Date Filed:12/06/05<br>Docketed Total:    $989.90<br>Filing Creditor Name and Address<br>  EXCEL AUTOMATION<br>  9471 GREYSTONE PKWY<br>  BRECKSVILLE OH 44141 | Claim Holder Name and Address   Docketed Total        $989.90<br>EXCEL AUTOMATION<br>9471 GREYSTONE PKWY<br>BRECKSVILLE OH 44141 | | | | | | | Modified Total        $989.90 |
| | Case Number*      Secured       Priority          Unsecured<br>05-44481                                                      $989.90<br>                                                               $989.90 | | | | Case Number*      Secured         Priority         Unsecured<br>05-44640                                                     $989.90<br>                                                              $989.90 | | | |
| Claim: 1934<br>Date Filed:02/09/06<br>Docketed Total:   $182,105.93<br>Filing Creditor Name and Address<br>  EXCELDA MANUFACTURING COMPANY<br>  12785 EMERSON DR<br>  BRIGHTON MI 48116 | Claim Holder Name and Address   Docketed Total     $182,105.93<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | | | | Modified Total     $182,105.93 |
| | Case Number*      Secured       Priority          Unsecured<br>05-44481                                                  $182,105.93<br>                                                          $182,105.93 | | | | Case Number*      Secured         Priority         Unsecured<br>05-44640                                                 $182,105.93<br>                                                         $182,105.93 | | | |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1992<br>Date Filed: 02/14/06<br>Docketed Total: $559.31<br>Filing Creditor Name and Address<br> EXCELLOY INDUSTRIES INC<br> 608 E MCMURRAY RD STE B3<br> MCMURRAY PA 15317 | Claim Holder Name and Address<br>EXCELLOY INDUSTRIES INC<br>608 E MCMURRAY RD STE B3<br>MCMURRAY PA 15317 | Docketed Total | | $559.31 | | Modified Total | | $537.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $559.31<br>$559.31 | 05-44640 | | | $537.00<br>$537.00 |
| Claim: 9311<br>Date Filed: 07/11/06<br>Docketed Total: $44,040.05<br>Filing Creditor Name and Address<br> EXHIBIT WORKS INC<br> 13211 MERRIMAN RD<br> LIVONIA MI 48150 | Claim Holder Name and Address<br>EXHIBIT WORKS INC<br>13211 MERRIMAN RD<br>LIVONIA MI 48150 | Docketed Total | | $44,040.05 | | Modified Total | | $44,040.05 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $44,040.05<br>$44,040.05 | 05-44612 | | | $44,040.05<br>$44,040.05 |
| Claim: 14064<br>Date Filed: 07/31/06<br>Docketed Total: $730.54<br>Filing Creditor Name and Address<br> EXITO MANUFACTURING LLC<br> 3829 PULO TRACE CT<br> BELLBROOK OH 45305 | Claim Holder Name and Address<br>EXITO MANUFACTURING LLC<br>3829 PULO TRACE CT<br>BELLBROOK OH 45305 | Docketed Total | | $730.54 | | Modified Total | | $730.54 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $730.54<br>$730.54 | 05-44640 | | | $730.54<br>$730.54 |
| Claim: 928<br>Date Filed: 11/29/05<br>Docketed Total: $19,710.00<br>Filing Creditor Name and Address<br> EXPORT DEVELOPMENT CANADA EDC<br> EDC<br> 151 O CONNOR ST 18TH FL<br> OTTAWA ON K1A IK3<br> CANADA | Claim Holder Name and Address<br>EXPORT DEVELOPMENT CANADA EDC<br>EDC<br>151 O CONNOR ST 18TH FL<br>OTTAWA ON K1A IK3<br>CANADA | Docketed Total | | $19,710.00 | | Modified Total | | $19,710.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $19,710.00<br>$19,710.00 | 05-44640 | | | $19,710.00<br>$19,710.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1669<br>Date Filed: 01/25/06<br>Docketed Total:   $17,226.00<br>Filing Creditor Name and Address<br> EXPORT DEVELOPMENT CANADA EDC<br> SUZANNE MARENGER<br> 151 O CONNOR ST 18TH FL<br> OTTAWA ON K1A IK3<br> CANADA | Claim Holder Name and Address    Docketed Total        $17,226.00<br>EXPORT DEVELOPMENT CANADA EDC<br>SUZANNE MARENGER<br>151 O CONNOR ST 18TH FL<br>OTTAWA ON K1A IK3<br>CANADA<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                               $17,226.00<br>                                                       $17,226.00 | Modified Total        $17,226.00<br><br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                               $17,226.00<br>                                                       $17,226.00 |
| Claim: 6605<br>Date Filed: 05/22/06<br>Docketed Total:   $765.32<br>Filing Creditor Name and Address<br> EXTERMITAL TERMITE SVC OF DAYT<br> 1026 WAYNE AVE<br> DAYTON OH 45410 | Claim Holder Name and Address    Docketed Total        $765.32<br>EXTERMITAL TERMITE SVC OF DAYT<br>1026 WAYNE AVE<br>DAYTON OH 45410<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                               $765.32<br>                                                       $765.32 | Modified Total        $349.32<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                               $349.32<br>                                                       $349.32 |
| Claim: 6921<br>Date Filed: 05/26/06<br>Docketed Total:   $3,281.40<br>Filing Creditor Name and Address<br> EXTRUDE HONE CORP<br> THERMOBURR MICHIGAN WEST<br> 2882 N RIDGE DR<br> WALKER MI 49544 | Claim Holder Name and Address    Docketed Total        $3,281.40<br>EXTRUDE HONE CORP<br>THERMOBURR MICHIGAN WEST<br>2882 N RIDGE DR<br>WALKER MI 49544<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                               $3,281.40<br>                                                       $3,281.40 | Modified Total        $3,281.40<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                               $3,281.40<br>                                                       $3,281.40 |
| Claim: 262<br>Date Filed: 10/31/05<br>Docketed Total:   $213.00<br>Filing Creditor Name and Address<br> FAI ELECTRONICS<br> DIANE SVENDSEN<br> 41 MAIN ST<br> BOLTON MA 01740 | Claim Holder Name and Address    Docketed Total        $213.00<br>FAI ELECTRONICS<br>DIANE SVENDSEN<br>41 MAIN ST<br>BOLTON MA 01740<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                               $213.00<br>                                                       $213.00 | Modified Total        $138.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44624                                               $138.00<br>                                                       $138.00 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5632<br>Date Filed:05/11/06<br>Docketed Total:   $719.00<br>Filing Creditor Name and Address<br> FAIRLANE PRODUCTS INC<br> 33792 DOREKA DR<br> FRASER MI 48026 | Claim Holder Name and Address    Docketed Total    $719.00<br>FAIRLANE PRODUCTS INC<br>33792 DOREKA DR<br>FRASER MI 48026<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $719.00<br>                                     $719.00 | Modified Total    $719.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $719.00<br>                                     $719.00 |
| Claim: 1466<br>Date Filed:01/09/06<br>Docketed Total:   $3,380.00<br>Filing Creditor Name and Address<br> FALKOWSKI PLLC<br> CHRIS FALKOWSKI<br> PO BOX 650<br> NOVI MI 48376-0650 | Claim Holder Name and Address    Docketed Total    $3,380.00<br>FALKOWSKI PLLC<br>CHRIS FALKOWSKI<br>PO BOX 650<br>NOVI MI 48376-0650<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $3,380.00<br>                                     $3,380.00 | Modified Total    $3,380.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44554 _____ _____ _____ $3,380.00<br>                                     $3,380.00 |
| Claim: 151<br>Date Filed:10/28/05<br>Docketed Total:   $351.06<br>Filing Creditor Name and Address<br> FARNELL EQUIPMENT COMPANY<br> 2950 TODD<br> TROY MI 48084 | Claim Holder Name and Address    Docketed Total    $351.06<br>FARNELL EQUIPMENT COMPANY<br>2950 TODD<br>TROY MI 48084<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $351.06<br>                                     $351.06 | Modified Total    $351.06<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $351.06<br>                                     $351.06 |
| Claim: 1604<br>Date Filed:01/18/06<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br> FARREL CORPORATION<br> ATTN TOM CARRA<br> 25 MAIN ST<br> ANSONIA CT 06401 | Claim Holder Name and Address    Docketed Total    $500.00<br>FARREL CORPORATION<br>ATTN TOM CARRA<br>25 MAIN ST<br>ANSONIA CT 06401<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481 _____ _____ _____ $500.00<br>                                     $500.00 | Modified Total    $500.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $500.00<br>                                     $500.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   126 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1153<br>Date Filed:12/13/05<br>Docketed Total:  $1,676.78<br>Filing Creditor Name and Address<br> FB WRIGHT CO<br> PO BOX 46507<br> CINCINATTI OH 45240 | FB WRIGHT CO<br>PO BOX 46507<br>CINCINATTI OH 45240 | $1,676.78 | | | | | $1,676.78 | |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $1,676.78 $1,676.78 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $1,676.78 $1,676.78 |
| Claim: 373<br>Date Filed:11/07/05<br>Docketed Total:  $15,850.00<br>Filing Creditor Name and Address<br> FBT TESTING AND ENVIRONMENTAL<br> SERVICES<br> ATTN ROBERT VINCENT<br> 1 NORTHGATE PARK STE 403<br> CHATTANOOGA TN 37415 | ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | $15,850.00 | | | | | $15,850.00 | |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $15,850.00 $15,850.00 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $15,850.00 $15,850.00 |
| Claim: 5067<br>Date Filed:05/08/06<br>Docketed Total:  $7,000.00<br>Filing Creditor Name and Address<br> FCMP<br> ZONE INDUSTRIELLE DES PRES<br> PARIS<br> MARIGNIER  74970<br> FRANCE | FCMP<br>ZONE INDUSTRIELLE DES PRES<br>PARIS<br>MARIGNIER  74970<br>FRANCE | $7,000.00 | | | | | $7,000.00 | |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $7,000.00 $7,000.00 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $7,000.00 $7,000.00 |
| Claim: 336<br>Date Filed:11/04/05<br>Docketed Total:  $483.61<br>Filing Creditor Name and Address<br> FEDERAL CORPORATION<br> PO BOX 2600<br> OKLAHOMA CITY OK 73101 | FEDERAL CORPORATION<br>PO BOX 2600<br>OKLAHOMA CITY OK 73101 | $483.61 | | | | | $483.61 | |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $483.61 $483.61 | **Case Number\*** 05-44482 | **Secured** | **Priority** | **Unsecured** $483.61 $483.61 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15844<br>Date Filed: 08/09/06<br>Docketed Total:  $3,992.00<br>Filing Creditor Name and Address<br> FERGUSON ELECTRIC SERVICE CO<br> 321 ELLICOTT ST<br> BUFFALO NY 14203 | Claim Holder Name and Address  Docketed Total      $3,992.00<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | | | | | | | Modified Total      $3,992.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,992.00<br>$3,992.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,992.00<br>$3,992.00 |
| Claim: 388<br>Date Filed: 11/07/05<br>Docketed Total:  $16,500.00<br>Filing Creditor Name and Address<br> FERNANDEZ RACING LLC<br> 6835 GUION RD<br> INDPLS IN 46268 | Claim Holder Name and Address  Docketed Total     $16,500.00<br>FERNANDEZ RACING LLC<br>6835 GUION RD<br>INDPLS IN 46268 | | | | | | | Modified Total     $16,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,500.00<br>$16,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,500.00<br>$16,500.00 |
| Claim: 3973<br>Date Filed: 05/01/06<br>Docketed Total:  $6,557.56<br>Filing Creditor Name and Address<br> FERRIOT INC<br> SHERYL FISHER<br> 1000 ARLINGTON CIR<br> AKRON OH 44306 | Claim Holder Name and Address  Docketed Total      $6,557.56<br>FERRIOT INC<br>SHERYL FISHER<br>1000 ARLINGTON CIR<br>AKRON OH 44306 | | | | | | | Modified Total      $5,997.02 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$6,557.56<br>$6,557.56 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$5,997.02<br>$5,997.02 |
| Claim: 8687<br>Date Filed: 06/23/06<br>Docketed Total:  $10,240.50<br>Filing Creditor Name and Address<br> FERRIS WILLIAM E<br> TRAINING SERVICES & SOLUTIONS<br> 9111 MARQUIS DR<br> MIAMISBURG OH 45342 | Claim Holder Name and Address  Docketed Total     $10,240.50<br>FERRIS WILLIAM E<br>TRAINING SERVICES & SOLUTIONS<br>9111 MARQUIS DR<br>MIAMISBURG OH 45342 | | | | | | | Modified Total     $10,240.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,240.50<br>$10,240.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,240.50<br>$10,240.50 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1561<br>Date Filed:01/17/06<br>Docketed Total:   $642.60<br>Filing Creditor Name and Address<br> FEY INDUSTRIES INC DBA<br> BLACKBOURN MEDIA PACKAGING<br> FEY INDUSTRIES INC<br> 200 4TH AVE N<br> EDGERTON MN 56128-1286 | Claim Holder Name and Address   Docketed Total   $642.60<br>FEY INDUSTRIES INC DBA BLACKBOURN<br>MEDIA PACKAGING<br>FEY INDUSTRIES INC<br>200 4TH AVE N<br>EDGERTON MN 56128-1286 | | | | Modified Total   $642.60 | | | |
| | _Case Number*_<br>05-44623 | _Secured_ | _Priority_ | _Unsecured_<br>$642.60<br>$642.60 | _Case Number*_<br>05-44618 | _Secured_ | _Priority_ | _Unsecured_<br>$642.60<br>$642.60 |
| Claim: 3987<br>Date Filed:05/01/06<br>Docketed Total:   $6,332.30<br>Filing Creditor Name and Address<br> FIELD RUBBER PRODUCTS INC EFT<br> 3211 E CONNER ST<br> NOBLESVILLE IN 46060 | Claim Holder Name and Address   Docketed Total   $6,332.30<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | | | | Modified Total   $5,783.80 | | | |
| | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$6,332.30<br>$6,332.30 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$5,783.80<br>$5,783.80 |
| Claim: 6860<br>Date Filed:05/25/06<br>Docketed Total:   $978.44<br>Filing Creditor Name and Address<br> FIES SCALES & SYSTEMS INC<br> 570 LEO ST<br> DAYTON OH 45404-1506 | Claim Holder Name and Address   Docketed Total   $978.44<br>FIES SCALES & SYSTEMS INC<br>570 LEO ST<br>DAYTON OH 45404-1506 | | | | Modified Total   $978.44 | | | |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$978.44<br>$978.44 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$978.44<br>$978.44 |
| Claim: 2310<br>Date Filed:03/16/06<br>Docketed Total:   $2,728.73<br>Filing Creditor Name and Address<br> FIKE CORPORATION<br> PO BOX 610<br> BLUE SPGS MO 64013 | Claim Holder Name and Address   Docketed Total   $2,728.73<br>FIKE CORPORATION<br>PO BOX 610<br>BLUE SPGS MO 64013 | | | | Modified Total   $2,728.73 | | | |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$2,728.73<br>$2,728.73 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$2,728.73<br>$2,728.73 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 10156**
Date Filed:07/21/06
Docketed Total:   $11,577.25
Filing Creditor Name and Address
  FILTRATION UNLIMITED INC EFT
  PO BOX 226
  AKRON NY 14001-0226

| Claim Holder Name and Address | | | | Docketed Total | $11,577.25 |
| FILTRATION UNLIMITED INC EFT | | | | | |
| PO BOX 226 | | | | | |
| AKRON NY 14001-0226 | | | | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $11,577.25 |
| | | | $11,577.25 |

| | | | | Modified Total | $10,536.25 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $10,536.25 |
| | | | $10,536.25 |

---

**Claim: 1798**
Date Filed:02/06/06
Docketed Total:   $38,058.36
Filing Creditor Name and Address
  FINISHING TECHNOLGY INC
  PO BOX 393
  WEST CHESTER OH 45071

| Claim Holder Name and Address | | | | Docketed Total | $38,058.36 |
| FINISHING TECHNOLGY INC | | | | | |
| PO BOX 393 | | | | | |
| WEST CHESTER OH 45071 | | | | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $38,058.36 |
| | | | $38,058.36 |

| | | | | Modified Total | $15,529.36 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $15,529.36 |
| | | | $15,529.36 |

---

**Claim: 7960**
Date Filed:06/13/06
Docketed Total:   $160,834.60
Filing Creditor Name and Address
  FIRST FARMERS BANK & TRUST CO
  C O BINGHAM FARRER & WILSON PC
  ATTO
  MICHAEL E FARRER
  PO BOX 494
  ELWOOD IN 46036

| Claim Holder Name and Address | | | | Docketed Total | $160,834.60 |
| FIRST FARMERS BANK & TRUST CO | | | | | |
| C O BINGHAM FARRER & WILSON PC | | | | | |
| ATTO | | | | | |
| MICHAEL E FARRER | | | | | |
| PO BOX 494 | | | | | |
| ELWOOD IN 46036 | | | | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $160,834.60 | | |
| | $160,834.60 | | |

| | | | | Modified Total | $4,267.96 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,267.96 |
| | | | $4,267.96 |

---

**Claim: 1189**
Date Filed:12/19/05
Docketed Total:   $17,491.00
Filing Creditor Name and Address
  FISHER MACHINE SHOP INC
  3145 CHAPEL HILL RD
  UTICA MS 39175

| Claim Holder Name and Address | | | | Docketed Total | $17,491.00 |
| FISHER MACHINE SHOP INC | | | | | |
| 3145 CHAPEL HILL RD | | | | | |
| UTICA MS 39175 | | | | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $17,491.00 |
| | | | $17,491.00 |

| | | | | Modified Total | $17,491.00 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $17,491.00 |
| | | | $17,491.00 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7067<br>Date Filed:05/30/06<br>Docketed Total:   $3,867.50<br>Filing Creditor Name and Address<br>  FISHER UNITECH INC<br>  1150 STEPHENSON HWY<br>  TROY MI 48083 | Claim Holder Name and Address<br>FISHER UNITECH INC<br>1150 STEPHENSON HWY<br>TROY MI 48083 | Docketed Total | | $3,867.50 | Modified Total | | | $3,640.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,867.50<br>$3,867.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,640.00<br>$3,640.00 |
| Claim: 823<br>Date Filed:11/23/05<br>Docketed Total:   $225.00<br>Filing Creditor Name and Address<br>  FITE FIRE & SAFETY<br>  SAFETY INSTRUMENTATION INC DBA<br>  FITE<br>  3012 W KENTUCKY AVE<br>  MIDLAND TX 79701 | Claim Holder Name and Address<br>FITE FIRE & SAFETY<br>SAFETY INSTRUMENTATION INC DBA<br>FITE<br>3012 W KENTUCKY AVE<br>MIDLAND TX 79701 | Docketed Total | | $225.00 | Modified Total | | | $225.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$225.00<br>$225.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$225.00<br>$225.00 |
| Claim: 588<br>Date Filed:11/15/05<br>Docketed Total:   $5,058.00<br>Filing Creditor Name and Address<br>  FLEX TECH SERVICES<br>  BRENT ROBINSON<br>  5601 OAK BLVD<br>  AUSTIN TX 78735 | Claim Holder Name and Address<br>FLEX TECH SERVICES<br>BRENT ROBINSON<br>5601 OAK BLVD<br>AUSTIN TX 78735 | Docketed Total | | $5,058.00 | Modified Total | | | $5,058.00 |
| | Case Number*<br>05-44547 | Secured | Priority<br>$4,113.00<br>$4,113.00 | Unsecured<br>$945.00<br>$945.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,058.00<br>$5,058.00 |
| Claim: 555<br>Date Filed:11/14/05<br>Docketed Total:   $10,291.35<br>Filing Creditor Name and Address<br>  FLOWER CITY COMMUNICATIONS LLC<br>  1848 LYELL AVE<br>  ROCHESTER NY 14606 | Claim Holder Name and Address<br>FLOWER CITY COMMUNICATIONS LLC<br>1848 LYELL AVE<br>ROCHESTER NY 14606 | Docketed Total | | $10,291.35 | Modified Total | | | $5,811.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,291.35<br>$10,291.35 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,811.85<br>$5,811.85 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3160<br>Date Filed:04/28/06<br>Docketed Total:   $2,145.80<br>Filing Creditor Name and Address<br> FLYNN METERING SYSTEM<br> LARRY<br> 4115 TONYA TRAIL<br> HAMILTON OH 45011 | Claim Holder Name and Address<br>FLYNN METERING SYSTEM<br>LARRY<br>4115 TONYA TRAIL<br>HAMILTON OH 45011 | Docketed Total | $2,145.80 | | | Modified Total | $2,145.80 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,145.80<br>$2,145.80 | 05-44640 | | | $2,145.80<br>$2,145.80 |
| Claim: 1408<br>Date Filed:12/30/05<br>Docketed Total:   $12,416.25<br>Filing Creditor Name and Address<br> FOCUS BUSINESS SOLUTIONS<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>FOCUS BUSINESS SOLUTIONS SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $12,416.25 | | | Modified Total | $12,416.25 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $12,416.25<br>$12,416.25 | 05-44640 | | | $12,416.25<br>$12,416.25 |
| Claim: 7438<br>Date Filed:06/05/06<br>Docketed Total:   $3,000.00<br>Filing Creditor Name and Address<br> FOLEY & LARDNER<br> 777E WISCONSIN AVE<br> MILWAUKEE WI 53202-9798 | Claim Holder Name and Address<br>FOLEY & LARDNER<br>777E WISCONSIN AVE<br>MILWAUKEE WI 53202-9798 | Docketed Total | $3,000.00 | | | Modified Total | $3,000.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $3,000.00<br>$3,000.00 | 05-44640 | | | $3,000.00<br>$3,000.00 |
| Claim: 3707<br>Date Filed:05/01/06<br>Docketed Total:   $3,571.67<br>Filing Creditor Name and Address<br> FORCE ELECTRONICS<br> PO BOX 41117<br> LOS ANGELES CA 90074-1117 | Claim Holder Name and Address<br>FORCE ELECTRONICS<br>PO BOX 41117<br>LOS ANGELES CA 90074-1117 | Docketed Total | $3,571.67 | | | Modified Total | $3,528.78 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $3,571.67<br>$3,571.67 | 05-44507 | | | $3,528.78<br>$3,528.78 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 3753<br>Date Filed:05/01/06<br>Docketed Total:   $73.80<br>Filing Creditor Name and Address<br> FORCE ELECTRONICS<br> 58 JONSPIN RD<br> WILMINGTON MA 01887-4870 | Claim Holder Name and Address    Docketed Total        $73.80<br>FORCE ELECTRONICS<br>58 JONSPIN RD<br>WILMINGTON MA 01887-4870 | Modified Total        $73.80 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $73.80 | 05-44640 | | | $73.80 |
| | | | $73.80 | | | | $73.80 |

| | | | |
|---|---|---|---|
| Claim: 2968<br>Date Filed:04/27/06<br>Docketed Total:   $839.51<br>Filing Creditor Name and Address<br> FORD TOOL AND CARBIDE CO INC<br> JUDY ONEAL<br> PO BOX 576<br> BIRMINGHAM AL 35201 | Claim Holder Name and Address    Docketed Total       $839.51<br>FORD TOOL AND CARBIDE CO INC<br>JUDY ONEAL<br>PO BOX 576<br>BIRMINGHAM AL 35201 | Modified Total       $839.51 | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $839.51 | 05-44640 | | | $839.51 |
| | | | $839.51 | | | | $839.51 |

| | | | |
|---|---|---|---|
| Claim: 3769<br>Date Filed:05/01/06<br>Docketed Total:   $75.00<br>Filing Creditor Name and Address<br> FORM A CHIP INC<br> KNIESS SAW & TOOL SUPPLY<br> 2069 WEBSTER ST<br> DAYTON OH 45404 | Claim Holder Name and Address    Docketed Total        $75.00<br>FORM A CHIP INC<br>KNIESS SAW & TOOL SUPPLY<br>2069 WEBSTER ST<br>DAYTON OH 45404 | Modified Total        $75.00 | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $75.00 | 05-44640 | | | $75.00 |
| | | | $75.00 | | | | $75.00 |

| | | | |
|---|---|---|---|
| Claim: 9729<br>Date Filed:07/18/06<br>Docketed Total:   $310.46<br>Filing Creditor Name and Address<br> FORRER BUSINESS INTERIORS INC<br> ATTN SANDRA ROSS<br> 555 W ESTABROOK BLVD<br> MILWAUKEE WI 53222 | Claim Holder Name and Address    Docketed Total       $310.46<br>FORRER BUSINESS INTERIORS INC<br>ATTN SANDRA ROSS<br>555 W ESTABROOK BLVD<br>MILWAUKEE WI 53222 | Modified Total       $310.46 | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $310.46 | 05-44640 | | | $310.46 |
| | | | $310.46 | | | | $310.46 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10466<br>Date Filed:07/24/06<br>Docketed Total:   $17,297.10<br>Filing Creditor Name and Address<br>  FORT WAYNE WIRE DIE INC<br>  2424 AMERICAN WAY<br>  FORT WAYNE IN 46809-3005 | Claim Holder Name and Address<br>FORT WAYNE WIRE DIE INC<br>2424 AMERICAN WAY<br>FORT WAYNE IN 46809-3005 | Docketed Total | | $17,297.10 | | Modified Total | | $17,297.10 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $17,297.10<br>$17,297.10 | 05-44640 | | | $17,297.10<br>$17,297.10 |
| Claim: 15646<br>Date Filed:07/31/06<br>Docketed Total:   $27,636.00<br>Filing Creditor Name and Address<br>  FORTECH PRODUCTS INC<br>  10566 PLAZA DR<br>  WHITMORE LAKE MI 48189-9156 | Claim Holder Name and Address<br>FORTECH PRODUCTS INC<br>10566 PLAZA DR<br>WHITMORE LAKE MI 48189-9156 | Docketed Total | | $27,636.00 | | Modified Total | | $26,628.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $27,636.00<br>$27,636.00 | 05-44640 | | | $26,628.00<br>$26,628.00 |
| Claim: 942<br>Date Filed:12/01/05<br>Docketed Total:   $3,280.00<br>Filing Creditor Name and Address<br>  FOSTA TEK OPTICS INC<br>  320 HAMILTON ST<br>  LEOMINSTER MA 01453 | Claim Holder Name and Address<br>FOSTA TEK OPTICS INC<br>320 HAMILTON ST<br>LEOMINSTER MA 01453 | Docketed Total | | $3,280.00 | | Modified Total | | $1,914.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44547 | | | $3,280.00<br>$3,280.00 | 05-44640 | | | $1,914.00<br>$1,914.00 |
| Claim: 1259<br>Date Filed:12/23/05<br>Docketed Total:   $1,812.40<br>Filing Creditor Name and Address<br>  FPS TECHNOLOGIES INC<br>  PO BOX 310219<br>  BIRMINGHAM AL 35231 | Claim Holder Name and Address<br>FPS TECHNOLOGIES INC<br>PO BOX 310219<br>BIRMINGHAM AL 35231 | Docketed Total | | $1,812.40 | | Modified Total | | $1,807.40 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $1,812.40<br>$1,812.40 | | 05-44640 | | | $1,807.40<br>$1,807.40 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|
| Claim: 2905<br>Date Filed:04/27/06<br>Docketed Total:   $964.00<br>Filing Creditor Name and Address<br>  FRANK P LANGLEY CO INC<br>  219 CREEKSIDE DR<br>  AMHERST NY 14228-0744 | Claim Holder Name and Address<br>FRANK P LANGLEY CO INC<br>219 CREEKSIDE DR<br>AMHERST NY 14228-0744 | Docketed Total        $964.00 | | Modified Total        $954.00 | |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                           $964.00<br>                                                   $964.00 | | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                           $954.00<br>                                                   $954.00 | |
| Claim: 9670<br>Date Filed:07/17/06<br>Docketed Total:   $70,172.57<br>Filing Creditor Name and Address<br>  FRE FLOW DISTRIBUTION INC<br>  3700 INPARK CIRCLE<br>  DAYTON OH 45414 | Claim Holder Name and Address<br>FRE FLOW DISTRIBUTION INC<br>3700 INPARK CIRCLE<br>DAYTON OH 45414 | Docketed Total      $70,172.57 | | Modified Total   $68,714.06 | |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                         $70,172.57<br>                                                 $70,172.57 | | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                         $68,714.06<br>                                                 $68,714.06 | |
| Claim: 5957<br>Date Filed:05/16/06<br>Docketed Total:   $1,500.00<br>Filing Creditor Name and Address<br>  FRONTLINE TEST EQUIPMENT INC<br>  337 W RIO RD<br>  CHARLOTTESVILLE VA 22901 | Claim Holder Name and Address<br>FRONTLINE TEST EQUIPMENT INC<br>337 W RIO RD<br>CHARLOTTESVILLE VA 22901 | Docketed Total      $1,500.00 | | Modified Total      $1,500.00 | |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                         $1,500.00<br>                                                 $1,500.00 | | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                         $1,500.00<br>                                                 $1,500.00 | |
| Claim: 122<br>Date Filed:10/25/05<br>Docketed Total:   $10,162.00<br>Filing Creditor Name and Address<br>  FROUDE HOFMANN INC<br>  45225 POLARIS CT<br>  PLYMOUTH MI 48170 | Claim Holder Name and Address<br>FROUDE HOFMANN INC<br>45225 POLARIS CT<br>PLYMOUTH MI 48170 | Docketed Total      $10,162.00 | | Modified Total   $10,162.00 | |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                         $10,162.00<br>                                                 $10,162.00 | | | Case Number*      Secured      Priority      Unsecured<br>05-44482                                         $10,162.00<br>                                                 $10,162.00 | |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1883<br>Date Filed:02/07/06<br>Docketed Total:  $224,599.00<br>Filing Creditor Name and Address<br> FUTURE TECHNOLOGIES INC<br> 2490 MIDLAND RD<br> BAY CITY MI 48706 | Claim Holder Name and Address  Docketed Total  $224,599.00<br>FUTURE TECHNOLOGIES INC<br>2490 MIDLAND RD<br>BAY CITY MI 48706<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $224,599.00<br>                                                  $224,599.00 | Modified Total  $224,599.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $224,599.00<br>                                                  $224,599.00 |
| Claim: 6491<br>Date Filed:05/22/06<br>Docketed Total:  $1,007.22<br>Filing Creditor Name and Address<br> FUTURE TECHNOLOGIES INC<br> 2490 MIDLAND RD<br> BAY CITY MI 48706 | Claim Holder Name and Address  Docketed Total  $1,007.22<br>FUTURE TECHNOLOGIES INC<br>2490 MIDLAND RD<br>BAY CITY MI 48706<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $1,007.22<br>                                                  $1,007.22 | Modified Total  $1,007.22<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $1,007.22<br>                                                  $1,007.22 |
| Claim: 8339<br>Date Filed:06/22/06<br>Docketed Total:  $723.32<br>Filing Creditor Name and Address<br> FX SPRINGMAN PLATING COMPANY<br> LLC<br> 4600 W BETHEL AVE<br> MUNCIE IN 47204 | Claim Holder Name and Address  Docketed Total  $723.32<br>FX SPRINGMAN PLATING COMPANY LLC<br>4600 W BETHEL AVE<br>MUNCIE IN 47204<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $723.32<br>                                                  $723.32 | Modified Total  $95.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $95.00<br>                                                  $95.00 |
| Claim: 369<br>Date Filed:11/07/05<br>Docketed Total:  $2,262.00<br>Filing Creditor Name and Address<br> G II SOLUTIONS INC<br> 201 BANK ST<br> PO BOX 428<br> CENTRAL SC 29630 | Claim Holder Name and Address  Docketed Total  $2,262.00<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $2,262.00<br>                                                  $2,262.00 | Modified Total  $2,256.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $2,256.00<br>                                                  $2,256.00 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 4741<br>Date Filed:05/04/06<br>Docketed Total:   $168,939.68<br>Filing Creditor Name and Address<br> GAGNIER PRODUCTS RKM INC<br> AD CHG PERTLTR 7 9 04 AM<br> 10161 CAPITAL AVE<br> REMOVE EFT 7 10<br> OAK PK MI 48237 | Claim Holder Name and Address   Docketed Total      $168,939.68<br>GAGNIER PRODUCTS RKM INC<br>AD CHG PERTLTR 7 9 04 AM<br>10161 CAPITAL AVE<br>REMOVE EFT 7 10<br>OAK PK MI 48237<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                          $168,939.68<br>                                                  $168,939.68 | Modified Total      $168,939.68<br><br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                          $168,939.68<br>                                                  $168,939.68 |
| Claim: 641<br>Date Filed:11/17/05<br>Docketed Total:   $46,264.82<br>Filing Creditor Name and Address<br> GALE FIRE PROTECTION INC<br> 10248 PIERCE<br> PO BOX 208<br> FREELAND MI 48623 | Claim Holder Name and Address   Docketed Total      $46,264.82<br>GALE FIRE PROTECTION INC<br>10248 PIERCE<br>PO BOX 208<br>FREELAND MI 48623<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                          $46,264.82<br>                                                  $46,264.82 | Modified Total      $9,212.75<br><br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                          $9,212.75<br>                                                  $9,212.75 |
| Claim: 6993<br>Date Filed:05/30/06<br>Docketed Total:   $1,535.40<br>Filing Creditor Name and Address<br> GAPI USA<br> 300 HULS DR<br> CLAYTON OH 45315 | Claim Holder Name and Address   Docketed Total      $1,535.40<br>GAPI USA<br>300 HULS DR<br>CLAYTON OH 45315<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                          $1,535.40<br>                                                  $1,535.40 | Modified Total      $1,093.50<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                          $1,093.50<br>                                                  $1,093.50 |
| Claim: 2195<br>Date Filed:03/06/06<br>Docketed Total:   $172.00<br>Filing Creditor Name and Address<br> GARDEI INDUSTRIES LLC<br> 525 WHEATFIELD ST<br> N TONAWANDA NY 14120 | Claim Holder Name and Address   Docketed Total      $172.00<br>GARDEI INDUSTRIES LLC<br>525 WHEATFIELD ST<br>N TONAWANDA NY 14120<br><br>Case Number*    Secured      Priority      Unsecured<br>05-44481                                          $172.00<br>                                                  $172.00 | Modified Total      $172.00<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                          $172.00<br>                                                  $172.00 |

*See Exhibit I for a listing of debtor entities by case number              Page:   137 of 402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2082<br>Date Filed: 02/21/06<br>Docketed Total:  $1,375.00<br>Filing Creditor Name and Address<br> GARDNER TOBIN INC<br> DAVID P SUICH ESQ<br> 2625 COMMONS BLVD<br> BEAVERCREEK OH 45431 | Claim Holder Name and Address<br>GARDNER TOBIN INC<br>DAVID P SUICH ESQ<br>2625 COMMONS BLVD<br>BEAVERCREEK OH 45431 | Docketed Total | $1,375.00 | | Modified Total | | $1,375.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$1,375.00<br>$1,375.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,375.00<br>$1,375.00 |
| Claim: 1732<br>Date Filed: 01/31/06<br>Docketed Total:  $12,726.00<br>Filing Creditor Name and Address<br> GATER INDUSTRIES INC<br> 4400 DEL RANGE BLVD<br> CHEYENNE WY 82009 | Claim Holder Name and Address<br>GATER INDUSTRIES INC<br>4400 DEL RANGE BLVD<br>CHEYENNE WY 82009 | Docketed Total | $12,726.00 | | Modified Total | | $12,726.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$12,726.00<br>$12,726.00 | **Case Number\***<br>05-44507 | **Secured** | **Priority** | **Unsecured**<br>$12,726.00<br>$12,726.00 |
| Claim: 852<br>Date Filed: 11/28/05<br>Docketed Total:  $10,975.56<br>Filing Creditor Name and Address<br> GATEWAY COMPANIES INC<br> ATTN BONNIE FISCUS Y37<br> 610 GATEWAY DR<br> N SIOUX CITY SD 57049 | Claim Holder Name and Address<br>GATEWAY COMPANIES INC<br>ATTN BONNIE FISCUS Y37<br>610 GATEWAY DR<br>N SIOUX CITY SD 57049 | Docketed Total | $10,975.56 | | Modified Total | | $6,306.98 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$10,975.56<br>$10,975.56 | **Case Number\***<br>05-44612 | **Secured** | **Priority** | **Unsecured**<br>$6,306.98<br>$6,306.98 |
| Claim: 1066<br>Date Filed: 12/08/05<br>Docketed Total:  $6,225.00<br>Filing Creditor Name and Address<br> GCH TOOL GROUP INC<br> 13265 E EIGHT MILE RD<br> WARREN MI 48089 | Claim Holder Name and Address<br>GCH TOOL GROUP INC<br>13265 E EIGHT MILE RD<br>WARREN MI 48089 | Docketed Total | $6,225.00 | | Modified Total | | $6,225.00 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$6,225.00<br>$6,225.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$6,225.00<br>$6,225.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   138 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 1067<br>Date Filed: 12/08/05<br>Docketed Total:   $5,600.00<br>Filing Creditor Name and Address<br>  GCH TOOL GROUP INC<br>  13265 E EIGHT MILE RD<br>  WARREN MI 48089 | Claim Holder Name and Address        Docketed Total        $5,600.00<br>GCH TOOL GROUP INC<br>13265 E EIGHT MILE RD<br>WARREN MI 48089 | Modified Total        $5,600.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,600.00 | 05-44640 | | | $5,600.00 |
| | | | $5,600.00 | | | | $5,600.00 |

| | | |
|---|---|---|
| Claim: 1068<br>Date Filed: 12/08/05<br>Docketed Total:   $436.00<br>Filing Creditor Name and Address<br>  GCH TOOL GROUP INC<br>  13265 E EIGHT MILE RD<br>  WARREN MI 48089 | Claim Holder Name and Address        Docketed Total        $436.00<br>GCH TOOL GROUP INC<br>13265 E EIGHT MILE RD<br>WARREN MI 48089 | Modified Total        $436.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $436.00 | 05-44640 | | | $436.00 |
| | | | $436.00 | | | | $436.00 |

| | | |
|---|---|---|
| Claim: 1069<br>Date Filed: 12/08/05<br>Docketed Total:   $435.00<br>Filing Creditor Name and Address<br>  GCH TOOL GROUP INC<br>  13265 E EIGHT MILE RD<br>  WARREN MI 48089 | Claim Holder Name and Address        Docketed Total        $435.00<br>GCH TOOL GROUP INC<br>13265 E EIGHT MILE RD<br>WARREN MI 48089 | Modified Total        $435.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $435.00 | 05-44640 | | | $435.00 |
| | | | $435.00 | | | | $435.00 |

| | | |
|---|---|---|
| Claim: 9830<br>Date Filed: 07/18/06<br>Docketed Total:   $21,921.02<br>Filing Creditor Name and Address<br>  GE CAPITAL MODULAR SPACE<br>  BETH IBACH<br>  530 E SWEDESFORD RD<br>  WAYNE PA 19087 | Claim Holder Name and Address        Docketed Total        $21,921.02<br>GE CAPITAL MODULAR SPACE<br>BETH IBACH<br>530 E SWEDESFORD RD<br>WAYNE PA 19087 | Modified Total        $1,827.12 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $21,921.02 | 05-44640 | | | $1,827.12 |
| | | | $21,921.02 | | | | $1,827.12 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10239<br>Date Filed:07/21/06<br>Docketed Total:   $21,987.50<br>Filing Creditor Name and Address<br>  GE OSMONICS INC<br>  4636 SOMERTON RD<br>  TREVOSE PA 19053-6783 | Claim Holder Name and Address<br>GE OSMONICS INC<br>4636 SOMERTON RD<br>TREVOSE PA 19053-6783 | Docketed Total | | $21,987.50 | | Modified Total | | $19,089.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$21,987.50<br>$21,987.50 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$19,089.00<br>$19,089.00 |
| Claim: 950<br>Date Filed:12/01/05<br>Docketed Total:   $1,570.36<br>Filing Creditor Name and Address<br>  GECGEN LLC<br>  26321 WOODWARD AVE<br>  HUNTINGTON WOODS MI 48070 | Claim Holder Name and Address<br>GECGEN LLC<br>26321 WOODWARD AVE<br>HUNTINGTON WOODS MI 48070 | Docketed Total | | $1,570.36 | | Modified Total | | $1,570.36 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,570.36<br>$1,570.36 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,570.36<br>$1,570.36 |
| Claim: 11235<br>Date Filed:07/26/06<br>Docketed Total:   $9,562.77<br>Filing Creditor Name and Address<br>  GEFCO U K LTD<br>  YEW TREE WAY STONECROSS LN<br>  WARRINGTON  WA3 3GY<br>  UNITED KINGDOM | Claim Holder Name and Address<br>GEFCO U K LTD<br>YEW TREE WAY STONECROSS LN<br>WARRINGTON  WA3 3GY<br>UNITED KINGDOM | Docketed Total | | $9,562.77 | | Modified Total | | $9,536.76 |
| | Case Number*<br>05-44610 | Secured | Priority | Unsecured<br>$9,562.77<br>$9,562.77 | Case Number*<br>05-44610 | Secured | Priority | Unsecured<br>$9,536.76<br>$9,536.76 |
| Claim: 951<br>Date Filed:12/01/05<br>Docketed Total:   $430.00<br>Filing Creditor Name and Address<br>  GEMS SENSORS INC<br>  1 COWLES RD<br>  PLAINVILLE CT 06062-1198 | Claim Holder Name and Address<br>GEMS SENSORS INC<br>1 COWLES RD<br>PLAINVILLE CT 06062-1198 | Docketed Total | | $430.00 | | Modified Total | | $430.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$430.00<br>$430.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$430.00<br>$430.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   140 of 402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 3844<br>Date Filed: 05/01/06<br>Docketed Total:   $955.20<br>Filing Creditor Name and Address<br> GENERAL FASTENERS COMPANY<br> 11820 GLOBE RD<br> LIVONIA MI 48150 | Claim Holder Name and Address<br>GENERAL FASTENERS COMPANY<br>11820 GLOBE RD<br>LIVONIA MI 48150 | Docketed Total   $955.20 | | Modified Total   $796.00 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481                                                      $955.20<br>                                                                          $955.20 | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                                      $796.00<br>                                                                          $796.00 | |
| Claim: 468<br>Date Filed: 11/07/05<br>Docketed Total:   $407,189.20<br>Filing Creditor Name and Address<br> GEORGIA POWER COMPANY<br> PO BOX 4545<br> BIN 80002 LAKECIA BURNAM<br> ATLANTA GA 30302 | Claim Holder Name and Address<br>GEORGIA POWER COMPANY<br>PO BOX 4545<br>BIN 80002 LAKECIA BURNAM<br>ATLANTA GA 30302 | Docketed Total   $407,189.20 | | Modified Total   $406,933.35 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481                                          $407,189.20<br>                                                             $407,189.20 | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                          $406,933.35<br>                                                             $406,933.35 | |
| Claim: 3129<br>Date Filed: 04/28/06<br>Docketed Total:   $3,217.22<br>Filing Creditor Name and Address<br> GERSTER SALES & SERVICE INC<br> TRANE SERVICE OF WESTERN NEW Y<br> 45 EARHART DR STE 103<br> WILLIAMSVILLE NY 14221-7079 | Claim Holder Name and Address<br>GERSTER SALES & SERVICE INC<br>TRANE SERVICE OF WESTERN NEW Y<br>45 EARHART DR STE 103<br>WILLIAMSVILLE NY 14221-7079 | Docketed Total   $3,217.22 | | Modified Total   $3,217.22 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481                                              $3,217.22<br>                                                                 $3,217.22 | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44640                                              $3,217.22<br>                                                                 $3,217.22 | |
| Claim: 2415<br>Date Filed: 03/27/06<br>Docketed Total:   $4,855.16<br>Filing Creditor Name and Address<br> GFS CHEMICALS INC<br> PO BOX 245<br> POWELL OH 43065 | Claim Holder Name and Address<br>GFS CHEMICALS INC<br>PO BOX 245<br>POWELL OH 43065 | Docketed Total   $4,855.16 | | Modified Total   $4,855.16 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44481                                              $4,855.16<br>                                                                 $4,855.16 | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44482                                              $4,668.06<br>05-44640                                                  $187.10<br>                                                                 $4,855.16 | |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5237<br>Date Filed: 05/08/06<br>Docketed Total: $3,037.93<br>Filing Creditor Name and Address<br>GHT INDUSTRIAL MACHINING &<br>WELDING CO INC<br>13808 E IMPERIAL HWY<br>STE 230<br>SANTA FE SPRINGS CA 90670 | Claim Holder Name and Address<br>GHT INDUSTRIAL MACHINING &<br>WELDING CO INC<br>13808 E IMPERIAL HWY<br>STE 230<br>SANTA FE SPRINGS CA 90670 | Docketed Total | | $3,037.93 | | Modified Total | | $3,037.93 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,037.93<br>$3,037.93 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$3,037.93<br>$3,037.93 |
| Claim: 825<br>Date Filed: 11/23/05<br>Docketed Total: $2,886.39<br>Filing Creditor Name and Address<br>GIBBS EQUIPMENT INC<br>PO BOX 89<br>BELLEVUE OH 44811 | Claim Holder Name and Address<br>GIBBS EQUIPMENT INC<br>PO BOX 89<br>BELLEVUE OH 44811 | Docketed Total | | $2,886.39 | | Modified Total | | $2,886.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,886.39<br>$2,886.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,886.39<br>$2,886.39 |
| Claim: 2256<br>Date Filed: 03/10/06<br>Docketed Total: $7,050.00<br>Filing Creditor Name and Address<br>GIDDINGS & LEWIS MACHINE TOOLS<br>LLC<br>142 DOTY ST<br>FOND DU LAC WI 54935 | Claim Holder Name and Address<br>GIDDINGS & LEWIS MACHINE TOOLS LLC<br>142 DOTY ST<br>FOND DU LAC WI 54935 | Docketed Total | | $7,050.00 | | Modified Total | | $7,050.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,050.00<br><br>$7,050.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,050.00<br><br>$7,050.00 |
| Claim: 3217<br>Date Filed: 04/28/06<br>Docketed Total: $652.73<br>Filing Creditor Name and Address<br>GLAUBER EQUIPMENT CORP<br>1600 COMMERCE PKY W<br>LANCASTER NY 14086-1731 | Claim Holder Name and Address<br>GLAUBER EQUIPMENT CORP<br>1600 COMMERCE PKY W<br>LANCASTER NY 14086-1731 | Docketed Total | | $652.73 | | Modified Total | | $551.11 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$652.73<br>$652.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$551.11<br>$551.11 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | |
|---|---|---|---|---|---|---|---|
| **Claim: 2762**<br>Date Filed:04/25/06<br>Docketed Total:  $41,028.58<br>Filing Creditor Name and Address<br>  GLENAIR INCORPORATED<br>  1211 AIR WAY<br>  GLENDALE CA 91201 | GLENAIR INCORPORATED<br>1211 AIR WAY<br>GLENDALE CA 91201 | Docketed Total | $41,028.58 | | | Modified Total | $36,718.14 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44640                                $41,028.58<br>                                         _____<br>                                         $41,028.58 | | | Case Number*  Secured  Priority  Unsecured<br>05-44624                                $17,322.99<br>05-44640                                $19,395.15<br>                                         _____<br>                                         $36,718.14 | | | |
| **Claim: 5311**<br>Date Filed:05/08/06<br>Docketed Total:  $5,465.00<br>Filing Creditor Name and Address<br>  GLOBE PRODUCTS INC MICAFIL DIV<br>  5051 KITRIDGE RD<br>  DAYTON OH 45424 | GLOBE PRODUCTS INC MICAFIL DIV<br>5051 KITRIDGE RD<br>DAYTON OH 45424 | Docketed Total | $5,465.00 | | | Modified Total | $5,465.00 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481                                $5,465.00<br>                                         _____<br>                                         $5,465.00 | | | Case Number*  Secured  Priority  Unsecured<br>05-44640                                $5,465.00<br>                                         _____<br>                                         $5,465.00 | | | |
| **Claim: 9125**<br>Date Filed:07/10/06<br>Docketed Total:  $47,488.79<br>Filing Creditor Name and Address<br>  GLOBEX CORP<br>  3620 STUTZ DR<br>  CANFIELD OH 44406 | ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | $47,488.79 | | | Modified Total | $44,841.70 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481                                $47,488.79<br>                                         _____<br>                                         $47,488.79 | | | Case Number*  Secured  Priority  Unsecured<br>05-44640                                $44,841.70<br>                                         _____<br>                                         $44,841.70 | | | |
| **Claim: 13812**<br>Date Filed:08/21/06<br>Docketed Total:  $1,155.00<br>Filing Creditor Name and Address<br>  GLOBTEK INC<br>  BOB SIEPMANN<br>  186 VETERANS DR<br>  NORTHVALE NJ 07647 | GLOBTEK INC<br>BOB SIEPMANN<br>186 VETERANS DR<br>NORTHVALE NJ 07647 | Docketed Total | $1,155.00 | | | Modified Total | $1,155.00 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481                                $1,155.00<br>                                         _____<br>                                         $1,155.00 | | | Case Number*  Secured  Priority  Unsecured<br>05-44507                                $1,155.00<br>                                         _____<br>                                         $1,155.00 | | | |

*See Exhibit I for a listing of debtor entities by case number                    Page:   143 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5304<br>Date Filed: 05/08/06<br>Docketed Total:  $22,329.65<br>Filing Creditor Name and Address<br> GLORIA MARGARITA TAPIA FLORES<br> GUSTAVO LARRAGA<br> 2717 ANDREW AVE<br> MISSION TX 78572 | Claim Holder Name and Address   Docketed Total   $22,329.65<br>GLORIA MARGARITA TAPIA FLORES<br>GUSTAVO LARRAGA<br>2717 ANDREW AVE<br>MISSION TX 78572<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                  $22,329.65<br>                                          $22,329.65 | Modified Total   $22,329.65<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                  $22,329.65<br>                                          $22,329.65 |
| Claim: 4707<br>Date Filed: 05/04/06<br>Docketed Total:  $556.50<br>Filing Creditor Name and Address<br> GM ASSOCIATES<br> 9824 KITTY LN<br> OAKLAND CA 94603 | Claim Holder Name and Address   Docketed Total   $556.50<br>GM ASSOCIATES<br>9824 KITTY LN<br>OAKLAND CA 94603<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                  $556.50<br>                                          $556.50 | Modified Total   $556.50<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44482                                  $556.50<br>                                          $556.50 |
| Claim: 150<br>Date Filed: 10/28/05<br>Docketed Total:  $2,756.60<br>Filing Creditor Name and Address<br> GM NAMEPLATE INC<br> DAWN ECKHOFF<br> 2040 15TH AVE W<br> SEATTLE WA 98119-2783 | Claim Holder Name and Address   Docketed Total   $2,756.60<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                  $2,756.60<br>                                          $2,756.60 | Modified Total   $2,756.60<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507                                  $2,756.60<br>                                          $2,756.60 |
| Claim: 2555<br>Date Filed: 04/04/06<br>Docketed Total:  $4,995.29<br>Filing Creditor Name and Address<br> GM NAMEPLATE INC<br> 2040 15TH AVE W<br> SEATTLE WA 98119-2783 | Claim Holder Name and Address   Docketed Total   $4,995.29<br>GM NAMEPLATE INC<br>2040 15TH AVE W<br>SEATTLE WA 98119-2783<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                  $4,995.29<br>                                          $4,995.29 | Modified Total   $4,995.29<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44511                                  $3,933.29<br>05-44624                                  $1,062.00<br>                                          $4,995.29 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 2264**
Date Filed:03/10/06
Docketed Total:  $169,455.80
Filing Creditor Name and Address
 GONGOS AND ASSOCIATES INC
 6001 N ADAMS RD STE 250
 BLOOMFIELD HILLS MI 48304

Claim Holder Name and Address — GONGOS AND ASSOCIATES INC, 6001 N ADAMS RD STE 250, BLOOMFIELD HILLS MI 48304 — Docketed Total $169,455.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $169,455.80 |
| | | | $169,455.80 |

Modified Total $166,357.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $166,357.00 |
| | | | $166,357.00 |

**Claim: 3869**
Date Filed:05/01/06
Docketed Total:  $553.00
Filing Creditor Name and Address
 GORDON HATCH COMPANY
 CUSTOMER SERV
 N118 W18252 BUNSEN DR
 GERMANTOWN WI 53022

Claim Holder Name and Address — GORDON HATCH COMPANY, CUSTOMER SERV, N118 W18252 BUNSEN DR, GERMANTOWN WI 53022 — Docketed Total $553.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $553.00 |
| | | | $553.00 |

Modified Total $553.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $553.00 |
| | | | $553.00 |

**Claim: 1587**
Date Filed:01/10/06
Docketed Total:  $47.85
Filing Creditor Name and Address
 GOUDY BROS BOILER CO INC
 PO BOX 537
 KOKOMO IN 46903-0537

Claim Holder Name and Address — GOUDY BROS BOILER CO INC, PO BOX 537, KOKOMO IN 46903-0537 — Docketed Total $47.85

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $47.85 |
| | | | $47.85 |

Modified Total $47.85

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $47.85 |
| | | | $47.85 |

**Claim: 1588**
Date Filed:01/10/06
Docketed Total:  $1,489.72
Filing Creditor Name and Address
 GOUDY BROS BOILER CO INC
 PO BOX 537
 KOKOMO IN 46903-0537

Claim Holder Name and Address — GOUDY BROS BOILER CO INC, PO BOX 537, KOKOMO IN 46903-0537 — Docketed Total $1,489.72

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,489.72 |
| | | | $1,489.72 |

Modified Total $1,489.72

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,489.72 |
| | | | $1,489.72 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10612<br>Date Filed:07/25/06<br>Docketed Total:  $3,023.18<br>Filing Creditor Name and Address<br> GRAND RAPIDS SCALE CO EFT INC<br> 4215 STAFFORD SW<br> GRAND RAPIDS MI 49548-3095 | GRAND RAPIDS SCALE CO EFT INC<br>4215 STAFFORD SW<br>GRAND RAPIDS MI 49548-3095 | Docketed Total | | $3,023.18 | | Modified Total | | $1,891.04 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $3,023.18<br>$3,023.18 | 05-44640 | | | $1,891.04<br>$1,891.04 |
| Claim: 4546<br>Date Filed:05/03/06<br>Docketed Total:  $2,965.74<br>Filing Creditor Name and Address<br> GRAPHIC CONTROLS CORP<br> PO BOX 1271<br> BUFFAL0 NY 14240 | GRAPHIC CONTROLS CORP<br>PO BOX 1271<br>BUFFAL0 NY 14240 | Docketed Total | | $2,965.74 | | Modified Total | | $184.56 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,965.74<br>$2,965.74 | 05-44640 | | | $184.56<br>$184.56 |
| Claim: 2662<br>Date Filed:04/17/06<br>Docketed Total:  $139.55<br>Filing Creditor Name and Address<br> GRAPHIC ENTERPRISES INC<br> 3874 HIGHLAND PK NW<br> N CANTON OH 44720-8080 | GRAPHIC ENTERPRISES INC<br>3874 HIGHLAND PK NW<br>N CANTON OH 44720-8080 | Docketed Total | | $139.55 | | Modified Total | | $111.86 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $139.55<br>$139.55 | 05-44640 | | | $111.86<br>$111.86 |
| Claim: 5880<br>Date Filed:05/15/06<br>Docketed Total:  $43,252.85<br>Filing Creditor Name and Address<br> GRAY DISTRIBUTION SERVICES INC<br> PO BOX 517<br> ASHBURN GA 31714 | GRAY DISTRIBUTION SERVICES INC<br>PO BOX 517<br>ASHBURN GA 31714 | Docketed Total | | $43,252.85 | | Modified Total | | $41,231.92 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $43,252.85<br>$43,252.85 | 05-44640 | | | $41,231.92<br>$41,231.92 |

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10238<br>Date Filed:07/21/06<br>Docketed Total:  $866.16<br>Filing Creditor Name and Address<br> GREAT LAKES CASTER & INDSTRL E<br> 4652 DIVISION ST<br> WAYLAND MI 49348 | Claim Holder Name and Address<br>GREAT LAKES CASTER & INDSTRL E<br>4652 DIVISION ST<br>WAYLAND MI 49348 | Docketed Total | | $866.16 | | Modified Total | | $529.41 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$866.16<br>$866.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$529.41<br>$529.41 |
| Claim: 949<br>Date Filed:12/01/05<br>Docketed Total:  $200.09<br>Filing Creditor Name and Address<br> GREENE TWEED & CO ILP<br> ATTN MS WANDA BONASERA<br> 2075 DETWILER RD<br> PO BOX 305<br> KULPSVILLE PA 19443-0305 | Claim Holder Name and Address<br>GREENE TWEED & CO ILP<br>ATTN MS WANDA BONASERA<br>2075 DETWILER RD<br>PO BOX 305<br>KULPSVILLE PA 19443-0305 | Docketed Total | | $200.09 | | Modified Total | | $200.09 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$200.09<br>$200.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$200.09<br>$200.09 |
| Claim: 12015<br>Date Filed:07/28/06<br>Docketed Total:  $777.54<br>Filing Creditor Name and Address<br> GREENLITES LAMP RECYCLING INC<br> 665 HULL RD<br> REMT UPDTE 03 7 97 4 99 LETTER<br> MASON MI 48854 | Claim Holder Name and Address<br>GREENLITES LAMP RECYCLING INC<br>665 HULL RD<br>REMT UPDTE 03 7 97 4 99 LETTER<br>MASON MI 48854 | Docketed Total | | $777.54 | | Modified Total | | $777.54 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$777.54<br>$777.54 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$777.54<br>$777.54 |
| Claim: 2136<br>Date Filed:02/27/06<br>Docketed Total:  $2,880.00<br>Filing Creditor Name and Address<br> GREGORSOK PEERLESS OF OHIO INC<br> PEERLESS OF OHIO INC<br> PO BOX 592<br> BOWLING GREEN OH 43402 | Claim Holder Name and Address<br>GREGORSOK PEERLESS OF OHIO INC<br>PEERLESS OF OHIO INC<br>PO BOX 592<br>BOWLING GREEN OH 43402 | Docketed Total | | $2,880.00 | | Modified Total | | $2,880.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,880.00<br>$2,880.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,880.00<br>$2,880.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   147 of 402

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2235<br>Date Filed:03/09/06<br>Docketed Total:  $48,200.00<br>Filing Creditor Name and Address<br> GRIFFIN INTERNATIONAL LLC<br> 46430 CONTINENTAL DR STE A<br> CHESTERFIELD MI 48047 | Claim Holder Name and Address<br>GRIFFIN INTERNATIONAL LLC<br>46430 CONTINENTAL DR STE A<br>CHESTERFIELD MI 48047 | Docketed Total | | $48,200.00 | | Modified Total | | $48,200.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u><br>$48,200.00<br>$48,200.00 | <u>Priority</u> | <u>Unsecured</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$48,200.00<br>$48,200.00 |
| Claim: 7188<br>Date Filed:05/31/06<br>Docketed Total:  $2,536.56<br>Filing Creditor Name and Address<br> GRIFFITH RUBBER MILLS OF GARRE<br> BAUMAN HARNISH RUBBER CO<br> 400 N TAYLOR RD<br> ADD CHG 5 99<br> GARRETT IN 46738-1044 | Claim Holder Name and Address<br>GRIFFITH RUBBER MILLS OF GARRE<br>BAUMAN HARNISH RUBBER CO<br>400 N TAYLOR RD<br>ADD CHG 5 99<br>GARRETT IN 46738-1044 | Docketed Total | | $2,536.56 | | Modified Total | | $1,785.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,536.56<br>$2,536.56 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,785.00<br>$1,785.00 |
| Claim: 5510<br>Date Filed:05/10/06<br>Docketed Total:  $43,178.53<br>Filing Creditor Name and Address<br> GRINER ENGINEERING INC<br> 2500 N CURRY PIKE<br> BLOOMINGTON IN 47404-148 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $43,178.53 | | Modified Total | | $43,177.89 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$43,178.53<br>$43,178.53 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$43,177.89<br>$43,177.89 |
| Claim: 4020<br>Date Filed:05/01/06<br>Docketed Total:  $6,862.57<br>Filing Creditor Name and Address<br> GROTE INDUSTRIES INC<br> ACCOUNTS PAYABLE<br> 2600 LANIER DR<br> MADISON IN 47250 | Claim Holder Name and Address<br>GROTE INDUSTRIES INC<br>ACCOUNTS PAYABLE<br>2600 LANIER DR<br>MADISON IN 47250 | Docketed Total | | $6,862.57 | | Modified Total | | $6,862.51 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,862.57<br>$6,862.57 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$6,862.51<br>$6,862.51 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1915<br>Date Filed: 02/08/06<br>Docketed Total:  $7,587.40<br>Filing Creditor Name and Address<br> GROUNDSCAPE MAINTENANCE LLC<br> PO BOX 546<br> TIPP CITY OH 45371 | Claim Holder Name and Address<br>GROUNDSCAPE MAINTENANCE LLC<br>PO BOX 546<br>TIPP CITY OH 45371 | Docketed Total | | $7,587.40 | | Modified Total | | $3,442.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,587.40<br>$7,587.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,442.25<br>$3,442.25 |
| Claim: 3823<br>Date Filed: 05/01/06<br>Docketed Total:  $407.05<br>Filing Creditor Name and Address<br> GUARANTEE VACUUM AND SEWING<br> BRENT<br> 702 U.S. 31 BY PASS SOUTH<br> KOKOMO IN 46901 | Claim Holder Name and Address<br>GUARANTEE VACUUM AND SEWING<br>BRENT<br>702 U.S. 31 BY PASS SOUTH<br>KOKOMO IN 46901 | Docketed Total | | $407.05 | | Modified Total | | $135.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$407.05<br>$407.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$135.00<br>$135.00 |
| Claim: 1630<br>Date Filed: 01/23/06<br>Docketed Total:  $31,240.70<br>Filing Creditor Name and Address<br> GUARDSMARK LLC<br> 22 SOUTH 2ND ST<br> MEMPHIS TN 38103-2695 | Claim Holder Name and Address<br>GUARDSMARK LLC<br>22 SOUTH 2ND ST<br>MEMPHIS TN 38103-2695 | Docketed Total | | $31,240.70 | | Modified Total | | $31,240.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$31,240.70<br>$31,240.70 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$31,240.70<br>$31,240.70 |
| Claim: 4762<br>Date Filed: 05/04/06<br>Docketed Total:  $2,760.00<br>Filing Creditor Name and Address<br> GUDEN CO INC<br> HILDA<br> 99 RAYNOR AVE<br> RONKONKOMA NY 11779 | Claim Holder Name and Address<br>GUDEN CO INC<br>HILDA<br>99 RAYNOR AVE<br>RONKONKOMA NY 11779 | Docketed Total | | $2,760.00 | | Modified Total | | $2,760.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,760.00<br>$2,760.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$2,760.00<br>$2,760.00 |

*See Exhibit I for a listing of debtor entities by case number                              Page:   149 of 402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1725<br>Date Filed: 01/31/06<br>Docketed Total: $358.95<br>Filing Creditor Name and Address<br>  GUYSON CORPORATION<br>  ATTN JOSEPH W CODACOVI<br>  13 GRANDE BLVD<br>  SARATOGA SPRINGS NY 12866 | Claim Holder Name and Address<br>GUYSON CORPORATION<br>ATTN JOSEPH W CODACOVI<br>13 GRANDE BLVD<br>SARATOGA SPRINGS NY 12866 | Docketed Total | | $358.95 | | Modified Total | | $358.95 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$358.95<br>$358.95 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$358.95<br>$358.95 |
| Claim: 7603<br>Date Filed: 06/07/06<br>Docketed Total: $2,614.68<br>Filing Creditor Name and Address<br>  H & M COMPANY INC<br>  NORMA GONZALEZ<br>  200 CHIHUAHUA ST<br>  SAN ANTONIO TX 78207-6330 | Claim Holder Name and Address<br>H & M COMPANY INC<br>NORMA GONZALEZ<br>200 CHIHUAHUA ST<br>SAN ANTONIO TX 78207-6330 | Docketed Total | | $2,614.68 | | Modified Total | | $1,744.53 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$2,614.68<br>$2,614.68 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$1,744.53<br>$1,744.53 |
| Claim: 3795<br>Date Filed: 05/01/06<br>Docketed Total: $43.00<br>Filing Creditor Name and Address<br>  H AND B PETROLEUM CO<br>  MAUREEN<br>  PO BOX 694<br>  NEWDOUNDLAND NJ 07435 | Claim Holder Name and Address<br>H AND B PETROLEUM CO<br>MAUREEN<br>PO BOX 694<br>NEWDOUNDLAND NJ 07435 | Docketed Total | | $43.00 | | Modified Total | | $43.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$43.00<br>$43.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$43.00<br>$43.00 |
| Claim: 482<br>Date Filed: 11/10/05<br>Docketed Total: $60,471.77<br>Filing Creditor Name and Address<br>  H G FLAKE COMPANY INC<br>  ATTN GORDON L FLAKE<br>  14113 E APACHE<br>  TULSA OK 74116 | Claim Holder Name and Address<br>H G FLAKE COMPANY INC<br>ATTN GORDON L FLAKE<br>14113 E APACHE<br>TULSA OK 74116 | Docketed Total | | $60,471.77 | | Modified Total | | $56,837.21 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$40,226.42<br>$40,226.42 | Unsecured<br>$20,245.35<br>$20,245.35 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$56,837.21<br>$56,837.21 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 58**
Date Filed: 10/20/05
Docketed Total:   $12,671.45
Filing Creditor Name and Address
 H GALOW CO INC
 15 MAPLE ST
 NORWOOD NJ 07648

Claim Holder Name and Address    Docketed Total    $12,671.45
H GALOW CO INC
15 MAPLE ST
NORWOOD NJ 07648

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $12,671.45 |
| | | | $12,671.45 |

Modified Total    $12,671.45

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $1,450.00 |
| 05-44511 | | | $11,221.45 |
| | | | $12,671.45 |

---

**Claim: 9313**
Date Filed: 07/11/06
Docketed Total:   $26,910.41
Filing Creditor Name and Address
 HAIN CAPITAL HOLDINGS LLC
 AS ASSIGNEE OF MAINE MACHINE
 PRODUC
 301 RTE 17 6TH FL
 RUTHERFORD NJ 07070

Claim Holder Name and Address    Docketed Total    $26,910.41
HAIN CAPITAL HOLDINGS LLC
AS ASSIGNEE OF MAINE MACHINE
PRODUC
301 RTE 17 6TH FL
RUTHERFORD NJ 07070

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $26,910.41 |
| | | | $26,910.41 |

Modified Total    $26,446.25

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $26,446.25 |
| | | | $26,446.25 |

---

**Claim: 16473**
Date Filed: 01/05/07
Docketed Total:   $96,157.52
Filing Creditor Name and Address
 HAIN CAPITAL HOLDINGS LLC
 AS ASSIGNEE OF TEST COACH
 CORPORATI
 301 RTE 17 6TH FL
 RUTHERFORD NJ 07070

Claim Holder Name and Address    Docketed Total    $96,157.52
HAIN CAPITAL HOLDINGS LLC
AS ASSIGNEE OF TEST COACH
CORPORATI
301 RTE 17 6TH FL
RUTHERFORD NJ 07070

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $96,157.52 |
| | | | $96,157.52 |

Modified Total    $67,644.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $67,644.90 |
| | | | $67,644.90 |

---

**Claim: 4007**
Date Filed: 05/01/06
Docketed Total:   $6,031.88
Filing Creditor Name and Address
 HANES SUPPLY INC
 55 JAMES E CASEY
 BUFFALO NY 14206

Claim Holder Name and Address    Docketed Total    $6,031.88
HANES SUPPLY INC
55 JAMES E CASEY
BUFFALO NY 14206

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,031.88 |
| | | | $6,031.88 |

Modified Total    $2,871.70

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,871.70 |
| | | | $2,871.70 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15949<br>Date Filed:08/09/06<br>Docketed Total:  $22,931.37<br>Filing Creditor Name and Address<br> HANKE CRIMP TECHNIK GMBH<br> HIRSCHFELDER RING 8<br> ZITTAU  02763<br> GERMANY | Claim Holder Name and Address<br>HANKE CRIMP TECHNIK GMBH<br>HIRSCHFELDER RING 8<br>ZITTAU  02763<br>GERMANY | Docketed Total | | $22,931.37 | Modified Total | | | $21,776.91 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$22,931.37<br>$22,931.37 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$21,776.91<br>$21,776.91 |
| Claim: 5579<br>Date Filed:05/10/06<br>Docketed Total:  $1,663.53<br>Filing Creditor Name and Address<br> HANSEN BALK STEEL TREATING CO<br> 1230 MONROE AVE NW<br> GRAND RAPIDS MI 49505-4690 | Claim Holder Name and Address<br>HANSEN BALK STEEL TREATING CO<br>1230 MONROE AVE NW<br>GRAND RAPIDS MI 49505-4690 | Docketed Total | | $1,663.53 | Modified Total | | | $1,151.52 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,663.53<br>$1,663.53 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,151.52<br>$1,151.52 |
| Claim: 5095<br>Date Filed:05/08/06<br>Docketed Total:  $960.00<br>Filing Creditor Name and Address<br> HARBISON BROS INC<br> 32 APPENHEIMER AVE<br> BUFFALO NY 14214-2902 | Claim Holder Name and Address<br>HARBISON BROS INC<br>32 APPENHEIMER AVE<br>BUFFALO NY 14214-2902 | Docketed Total | | $960.00 | Modified Total | | | $960.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$960.00<br>$960.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$960.00<br>$960.00 |
| Claim: 3999<br>Date Filed:05/01/06<br>Docketed Total:  $13,693.34<br>Filing Creditor Name and Address<br> HARDWARE SPECIALTY CO INC<br> 48 75 36TH ST<br> LONG ISLAND CITY NY 11101 | Claim Holder Name and Address<br>HARDWARE SPECIALTY CO INC<br>48 75 36TH ST<br>LONG ISLAND CITY NY 11101 | Docketed Total | | $13,693.34 | Modified Total | | | $13,693.34 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,693.34<br>$13,693.34 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$13,693.34<br>$13,693.34 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 4742**
Date Filed:05/04/06
Docketed Total:  $49,098.20
Filing Creditor Name and Address
  HARISON TOSHIBA LIGHTING USA
  PO BOX 515251
  LOS ANGELES CA 90051-6551

Claim Holder Name and Address — Docketed Total — $49,098.20
HARISON TOSHIBA LIGHTING USA
PO BOX 515251
LOS ANGELES CA 90051-6551

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $49,098.20 |
| | | | $49,098.20 |

Modified Total — $46,223.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $46,223.20 |
| | | | $46,223.20 |

---

**Claim: 371**
Date Filed:11/07/05
Docketed Total:  $4,820.64
Filing Creditor Name and Address
  HARRIS THOMAS INDUSTRIES INC
  1400 E 1ST ST
  DAYTON OH 45403-101

Claim Holder Name and Address — Docketed Total — $4,820.64
HARRIS THOMAS INDUSTRIES INC
1400 E 1ST ST
DAYTON OH 45403-101

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,820.64 |
| | | | $4,820.64 |

Modified Total — $4,820.64

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,820.64 |
| | | | $4,820.64 |

---

**Claim: 5450**
Date Filed:05/10/06
Docketed Total:  $55,963.17
Filing Creditor Name and Address
  HARWICK STANDARD DIST CORP
  C O E E POUTTU
  60 S SEIBERLING ST
  AKRON OH 44305

Claim Holder Name and Address — Docketed Total — $55,963.17
HARWICK STANDARD DIST CORP
C O E E POUTTU
60 S SEIBERLING ST
AKRON OH 44305

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $55,963.17 |
| | | | $55,963.17 |

Modified Total — $55,873.33

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $55,873.33 |
| | | | $55,873.33 |

---

**Claim: 4028**
Date Filed:05/01/06
Docketed Total:  $7,772.16
Filing Creditor Name and Address
  HAUGAN CLYDE M
  516 ELEUTHERA LN
  ADDED W9 INFO 3 19 04 CP
  INDIAN HARBOUR BEACH FL 32937

Claim Holder Name and Address — Docketed Total — $7,772.16
HAUGAN CLYDE M
516 ELEUTHERA LN
ADDED W9 INFO 3 19 04 CP
INDIAN HARBOUR BEACH FL 32937

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $7,772.16 | |
| | | $7,772.16 | |

Modified Total — $7,772.16

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,772.16 |
| | | | $7,772.16 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4029<br>Date Filed:05/01/06<br>Docketed Total:  $25,877.00<br>Filing Creditor Name and Address<br> HAUGAN CLYDE M<br> 516 ELEUTHERA LN<br> INDIAN HARBOUR BEACH FL 32937 | Claim Holder Name and Address<br>HAUGAN CLYDE M<br>516 ELEUTHERA LN<br>INDIAN HARBOUR BEACH FL 32937 | Docketed Total | | $25,877.00 | | Modified Total | | $25,877.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$25,877.00<br>$25,877.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,877.00<br>$25,877.00 |
| Claim: 16180<br>Date Filed:08/09/06<br>Docketed Total:  $814.10<br>Filing Creditor Name and Address<br> HAVEN MANUFACTURING CORP<br> DAVE ERICKSON<br> 370 STERLING INDUSTRIAL PK<br> BRUNWICK GA 31525 | Claim Holder Name and Address<br>HAVEN MANUFACTURING CORP<br>DAVE ERICKSON<br>370 STERLING INDUSTRIAL PK<br>BRUNWICK GA 31525 | Docketed Total | | $814.10 | | Modified Total | | $814.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$814.10<br>$814.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$814.10<br>$814.10 |
| Claim: 770<br>Date Filed:11/22/05<br>Docketed Total:  $13,155.92<br>Filing Creditor Name and Address<br> HAYNES CORPORATION<br> ATTN SCOTT FLETCHER<br> 3581 MERCANTILE AVE<br> NAPLES FL 34104 | Claim Holder Name and Address<br>HAYNES CORPORATION<br>ATTN SCOTT FLETCHER<br>3581 MERCANTILE AVE<br>NAPLES FL 34104 | Docketed Total | | $13,155.92 | | Modified Total | | $12,504.34 |
| | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$13,155.92<br>$13,155.92 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$12,504.34<br>$12,504.34 |
| Claim: 14248<br>Date Filed:07/31/06<br>Docketed Total:  $1,078.80<br>Filing Creditor Name and Address<br> HAYNES INTERNATIONAL INC<br> PO BOX 9013<br> 1020 WEST PK AVE<br> KOKOMO IN 46904-9013 | Claim Holder Name and Address<br>HAYNES INTERNATIONAL INC<br>PO BOX 9013<br>1020 WEST PK AVE<br>KOKOMO IN 46904-9013 | Docketed Total | | $1,078.80 | | Modified Total | | $988.90 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,078.80<br>$1,078.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$988.90<br>$988.90 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   154 of 402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9476<br>Date Filed:07/14/06<br>Docketed Total:   $6,514.53<br>Filing Creditor Name and Address<br> HAZMAT ENVIRONMENTAL GROUP INC<br> C O GROSS SHUMAN BRIZDLE &<br> GILFILLA<br> 465 MAIN ST STE 600<br> BUFFALO NY 14203 | Claim Holder Name and Address    Docketed Total    $6,514.53<br>HAZMAT ENVIRONMENTAL GROUP INC<br>C O GROSS SHUMAN BRIZDLE &<br>GILFILLA<br>465 MAIN ST STE 600<br>BUFFALO NY 14203<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $6,514.53<br>                                           $6,514.53 | Modified Total    $6,514.03<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $6,514.03<br>                                           $6,514.03 |
| Claim: 507<br>Date Filed:11/14/05<br>Docketed Total:   $15,990.00<br>Filing Creditor Name and Address<br> HCN PUBLICATION COMPANY<br> 12 CONCORDE PL STE 800<br> TORONTO ON M3C 4J2<br> CANADA | Claim Holder Name and Address    Docketed Total    $15,990.00<br>HCN PUBLICATION COMPANY<br>12 CONCORDE PL STE 800<br>TORONTO ON M3C 4J2<br>CANADA<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $15,990.00<br>                                           $15,990.00 | Modified Total    $15,990.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44612                                   $15,990.00<br>                                           $15,990.00 |
| Claim: 6475<br>Date Filed:05/22/06<br>Docketed Total:   $967.61<br>Filing Creditor Name and Address<br> HD GEISLER CO INC<br> 1482 STANLEY AVE<br> DAYTON OH 45404 | Claim Holder Name and Address    Docketed Total    $967.61<br>HD GEISLER CO INC<br>1482 STANLEY AVE<br>DAYTON OH 45404<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $967.61<br>                                           $967.61 | Modified Total    $967.61<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $967.61<br>                                           $967.61 |
| Claim: 8278<br>Date Filed:06/20/06<br>Docketed Total:   $10,868.28<br>Filing Creditor Name and Address<br> HE LENNON INC<br> 23920 FREEWAY PK DR<br> FARMINGTON HILLS MI 48335 | Claim Holder Name and Address    Docketed Total    $10,868.28<br>HE LENNON INC<br>23920 FREEWAY PK DR<br>FARMINGTON HILLS MI 48335<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $10,868.28<br><br>                                           $10,868.28 | Modified Total    $10,868.28<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                   $5,756.44<br>05-44612                                   $159.02<br>05-44640                                   $4,952.82<br>                                           $10,868.28 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4230<br>Date Filed:05/01/06<br>Docketed Total:   $1,352.10<br>Filing Creditor Name and Address<br> HEALTHCARE AUTHORITY OF ATHENS<br> WELLNESS CTR OF ATHENS LIME<br> 209 FITNESS WAY STE A<br> ATHENS AL 35611 | Claim Holder Name and Address<br>HEALTHCARE AUTHORITY OF ATHENS<br>WELLNESS CTR OF ATHENS LIME<br>209 FITNESS WAY STE A<br>ATHENS AL 35611 | Docketed Total | | $1,352.10 | | Modified Total | | $1,332.10 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,352.10<br>$1,352.10 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,332.10<br>$1,332.10 |
| Claim: 1076<br>Date Filed:12/08/05<br>Docketed Total:   $5,902.00<br>Filing Creditor Name and Address<br> HEALTHTRAX INC WORK FIT<br> HEALTHTRAX INC<br> 2345 MAIN ST<br> GLASTONBURY CT 06033 | Claim Holder Name and Address<br>HEALTHTRAX INC WORK FIT<br>HEALTHTRAX INC<br>2345 MAIN ST<br>GLASTONBURY CT 06033 | Docketed Total | | $5,902.00 | | Modified Total | | $5,811.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,902.00<br>$5,902.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,811.00<br>$5,811.00 |
| Claim: 1363<br>Date Filed:12/29/05<br>Docketed Total:   $18,000.00<br>Filing Creditor Name and Address<br> HEARST BUSINESS PUBLISHING INC<br> OFFICE OF GENERAL COUNSEL<br> ATTN B FITZPATRICK<br> THE HEARST CORPORATION<br> 959 EIGHTH AVE<br> NEW YORK NY 10019 | Claim Holder Name and Address<br>HEARST BUSINESS PUBLISHING INC<br>OFFICE OF GENERAL COUNSEL<br>ATTN B FITZPATRICK<br>THE HEARST CORPORATION<br>959 EIGHTH AVE<br>NEW YORK NY 10019 | Docketed Total | | $18,000.00 | | Modified Total | | $18,000.00 |
| | <u>Case Number*</u><br>05-44623 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$18,000.00<br>$18,000.00 | <u>Case Number*</u><br>05-44612 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$18,000.00<br>$18,000.00 |
| Claim: 1368<br>Date Filed:12/29/05<br>Docketed Total:   $11,731.00<br>Filing Creditor Name and Address<br> HEARST BUSINESS PUBLISHING INC<br> OFFICE OF GENERAL COUNSEL<br> ATTN B FITZPATRICK<br> THE HEARST CORPORATION<br> 959 EIGHTH AVE<br> NEW YORK NY 10019 | Claim Holder Name and Address<br>HEARST BUSINESS PUBLISHING INC<br>OFFICE OF GENERAL COUNSEL<br>ATTN B FITZPATRICK<br>THE HEARST CORPORATION<br>959 EIGHTH AVE<br>NEW YORK NY 10019 | Docketed Total | | $11,731.00 | | Modified Total | | $8,718.52 |
| | <u>Case Number*</u><br>05-44623 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$11,731.00<br>$11,731.00 | <u>Case Number*</u><br>05-44612 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,718.52<br>$8,718.52 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 3721<br>Date Filed:05/01/06<br>Docketed Total:  $13,682.15<br>Filing Creditor Name and Address<br> HEARTLAND EXPRESS INC OF IOWA<br> 2777 HEARTLAND DR<br> CORALVILLE IA 52241 | Claim Holder Name and Address   Docketed Total     $13,682.15<br>HEARTLAND EXPRESS INC OF IOWA<br>2777 HEARTLAND DR<br>CORALVILLE IA 52241<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                          $13,682.15<br>                                                  $13,682.15 | Modified Total     $11,085.81<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                          $11,085.81<br>                                                  $11,085.81 |
| Claim: 859<br>Date Filed:11/28/05<br>Docketed Total:  $1,000.50<br>Filing Creditor Name and Address<br> HEATEFLEX CORPORATION<br> 405 E SANTA CLARA ST<br> ARCADIA CA 91006 | Claim Holder Name and Address   Docketed Total     $1,000.50<br>HEATEFLEX CORPORATION<br>405 E SANTA CLARA ST<br>ARCADIA CA 91006<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                          $1,000.50<br>                                                  $1,000.50 | Modified Total     $1,000.50<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                          $1,000.50<br>                                                  $1,000.50 |
| Claim: 1307<br>Date Filed:12/27/05<br>Docketed Total:  $5,374.05<br>Filing Creditor Name and Address<br> HECKETHORN MANUFACTURING CO<br> INC<br> ATTN BRUCE KERR<br> 2005 FORREST ST<br> DYERSBURG TN 38024 | Claim Holder Name and Address   Docketed Total     $5,374.05<br>HECKETHORN MANUFACTURING CO INC<br>ATTN BRUCE KERR<br>2005 FORREST ST<br>DYERSBURG TN 38024<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                          $5,374.05<br><br>                                                  $5,374.05 | Modified Total     $1,774.87<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                          $1,774.87<br><br>                                                  $1,774.87 |
| Claim: 10493<br>Date Filed:07/24/06<br>Docketed Total:  $39,435.73<br>Filing Creditor Name and Address<br> HEINEMAN JR & SONS<br> 3562 RIDGECREST DR<br> MIDLAND MI 48642 | Claim Holder Name and Address   Docketed Total     $39,435.73<br>HEINEMAN JR & SONS<br>3562 RIDGECREST DR<br>MIDLAND MI 48642<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                          $39,435.73<br>                                                  $39,435.73 | Modified Total     $39,435.73<br><br><br><br>Case Number*    Secured      Priority      Unsecured<br>05-44640                                          $39,435.73<br>                                                  $39,435.73 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1041<br>Date Filed:12/06/05<br>Docketed Total:  $9,706.16<br>Filing Creditor Name and Address<br> HELI COIL PARKER KALON<br> EMHART FAST TECHNOLOGIES<br> 50 SHELTON TECH CTR<br> SHELTON CT 06484 | Claim Holder Name and Address<br>HELI COIL PARKER KALON<br>EMHART FAST TECHNOLOGIES<br>50 SHELTON TECH CTR<br>SHELTON CT 06484 | Docketed Total | | $9,706.16 | | Modified Total | | $7,416.89 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,706.16<br>$9,706.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,416.89<br>$7,416.89 |
| Claim: 238<br>Date Filed:10/31/05<br>Docketed Total:   $100.24<br>Filing Creditor Name and Address<br> HELICAL PRODUCTS CO<br> 901 W MCCOY LN<br> PO BOX 1069<br> SANTA MARIA CA 93456 | Claim Holder Name and Address<br>HELICAL PRODUCTS CO<br>901 W MCCOY LN<br>PO BOX 1069<br>SANTA MARIA CA 93456 | Docketed Total | | $100.24 | | Modified Total | | $100.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$100.24<br>$100.24 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$100.24<br>$100.24 |
| Claim: 239<br>Date Filed:10/31/05<br>Docketed Total:  $57.00<br>Filing Creditor Name and Address<br> HELICAL PRODUCTS CO<br> 901 W MCCOY LN<br> PO BOX 1069<br> SANTA MARIA CA 93456 | Claim Holder Name and Address<br>HELICAL PRODUCTS CO<br>901 W MCCOY LN<br>PO BOX 1069<br>SANTA MARIA CA 93456 | Docketed Total | | $57.00 | | Modified Total | | $57.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$57.00<br>$57.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$57.00<br>$57.00 |
| Claim: 2473<br>Date Filed:04/03/06<br>Docketed Total:   $2,731.32<br>Filing Creditor Name and Address<br> HELLY HANSEN SPESIALPRODUKTER<br> AS<br> PO BOX 218<br> SOLGAARD SKOG 139<br> MOSS N 1501<br> NORWAY | Claim Holder Name and Address<br>HELLY HANSEN SPESIALPRODUKTER AS<br>PO BOX 218<br>SOLGAARD SKOG 139<br>MOSS N 1501<br>NORWAY | Docketed Total | | $2,731.32 | | Modified Total | | $2,731.32 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,731.32<br><br>$2,731.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,731.32<br><br>$2,731.32 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10020<br>Date Filed:07/20/06<br>Docketed Total:   $3,022.76<br>Filing Creditor Name and Address<br> HENRIETTA BUILDING SUPPLIES<br> 1 RIVERTON WAY<br> WEST HENRIETTA NY 14586 | Claim Holder Name and Address<br>HENRIETTA BUILDING SUPPLIES<br>1 RIVERTON WAY<br>WEST HENRIETTA NY 14586 | Docketed Total | | $3,022.76 | | Modified Total | | $3,022.76 |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,022.76<br>$3,022.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,022.76<br>$3,022.76 |
| Claim: 938<br>Date Filed:11/30/05<br>Docketed Total:   $12,096.00<br>Filing Creditor Name and Address<br> HERCULES INCORPORATED<br> AQUALON DIVISION<br> HERCULES PLZ<br> 1313 N MARKET ST<br> WILMINGTON DE 19894-0001 | Claim Holder Name and Address<br>HERCULES INCORPORATED<br>AQUALON DIVISION<br>HERCULES PLZ<br>1313 N MARKET ST<br>WILMINGTON DE 19894-0001 | Docketed Total | | $12,096.00 | | Modified Total | | $12,096.00 |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,096.00<br>$12,096.00 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$12,096.00<br>$12,096.00 |
| Claim: 2383<br>Date Filed:03/23/06<br>Docketed Total:   $49,924.00<br>Filing Creditor Name and Address<br> HERKO INTERNATIONAL INC<br> VP AND GENERAL MANAGER<br> 12975 SW 132ND ST<br> MIAMI FL 33186 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total | | $49,924.00 | | Modified Total | | $49,924.00 |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$49,924.00<br>$49,924.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$49,924.00<br>$49,924.00 |
| Claim: 14034<br>Date Filed:07/24/06<br>Docketed Total:   $31,092.65<br>Filing Creditor Name and Address<br> HIGH VOLTAGE MAINTENANCE CORP<br> 12001 TECHNOLOGY DRIVE A803<br> EDEN PRAIRIE MN 55344 | Claim Holder Name and Address<br>HIGH VOLTAGE MAINTENANCE CORP<br>12001 TECHNOLOGY DRIVE A803<br>EDEN PRAIRIE MN 55344 | Docketed Total | | $31,092.65 | | Modified Total | | $29,541.65 |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$31,092.65<br>$31,092.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,541.65<br>$29,541.65 |

*See Exhibit I for a listing of debtor entities by case number                         Page:   159  of  402

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1101**
Date Filed: 12/01/05
Docketed Total:   $674.21
Filing Creditor Name and Address
  HILTI INC
  PO BOX 21148
  TULSA OK 74121

Claim Holder Name and Address — HILTI INC, PO BOX 21148, TULSA OK 74121 — Docketed Total $674.21 — Modified Total $674.21

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $674.21 | 05-44640 | | | $674.21 |
| | | | $674.21 | | | | $674.21 |

**Claim: 7781**
Date Filed: 06/12/06
Docketed Total:   $895.00
Filing Creditor Name and Address
  HIMMELSTEIN S & CO
  2490 PEMBROKE AVE
  HOFFMAN ESTATES IL 60195

Claim Holder Name and Address — HIMMELSTEIN S & CO, 2490 PEMBROKE AVE, HOFFMAN ESTATES IL 60195 — Docketed Total $895.00 — Modified Total $895.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $895.00 | 05-44640 | | | $895.00 |
| | | | $895.00 | | | | $895.00 |

**Claim: 13927**
Date Filed: 07/31/06
Docketed Total:   $624.00
Filing Creditor Name and Address
  HITACHI AUTOMOTIVE PRODUCTS
  USA INC
  PAUL J RICOTTA ESQ AND
  STEPHANIE K
  MINTZ LEVIN COHN FERRIS
  GLOVSKY AND
  666 THIRD AVENUE
  NEW YORK NY 10017

Claim Holder Name and Address — HITACHI AUTOMOTIVE PRODUCTS USA INC, PAUL J RICOTTA ESQ AND STEPHANIE K, MINTZ LEVIN COHN FERRIS GLOVSKY AND, 666 THIRD AVENUE, NEW YORK NY 10017 — Docketed Total $624.00 — Modified Total $624.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $624.00 | 05-44612 | | | $624.00 |
| | | | $624.00 | | | | $624.00 |

**Claim: 241**
Date Filed: 10/31/05
Docketed Total:   $119,907.84
Filing Creditor Name and Address
  HITACHI METALS AMERICA LTD
  2 MANHATTANVILLE RD STE 301
  PURCHASE NY 10577

Claim Holder Name and Address — HITACHI METALS AMERICA LTD, 2 MANHATTANVILLE RD STE 301, PURCHASE NY 10577 — Docketed Total $119,907.84 — Modified Total $119,907.84

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $119,907.84 | 05-44640 | | | $119,907.84 |
| | | | $119,907.84 | | | | $119,907.84 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   160 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 327<br>Date Filed:11/04/05<br>Docketed Total:   $990.00<br>Filing Creditor Name and Address<br> HITACHI METALS AMERICA LTD<br> 2 MANHATTANVILLE RD STE 301<br> PURCHASE NY 10577 | Claim Holder Name and Address   Docketed Total   $990.00<br>HITACHI METALS AMERICA LTD<br>2 MANHATTANVILLE RD STE 301<br>PURCHASE NY 10577 | | | | | | Modified Total   $990.00 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $990.00<br>$990.00 | 05-44640 | | | $990.00<br>$990.00 |
| Claim: 14062<br>Date Filed:07/31/06<br>Docketed Total:   $8,900.00<br>Filing Creditor Name and Address<br> HK SYSTEMS INC<br> 2855 S JAMES DR<br> NEW BERLIN WI 53151 | Claim Holder Name and Address   Docketed Total   $8,900.00<br>HK SYSTEMS INC<br>2855 S JAMES DR<br>NEW BERLIN WI 53151 | | | | | | Modified Total   $4,402.00 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $8,900.00<br>$8,900.00 | 05-44640 | | | $4,402.00<br>$4,402.00 |
| Claim: 1150<br>Date Filed:12/13/05<br>Docketed Total:   $32,730.50<br>Filing Creditor Name and Address<br> HMC INSTRUMENT & MACHINE WORKS<br> LTD<br> HOWARD CHONG<br> 2325 BLALOCK<br> HOUSTON TX 77080 | Claim Holder Name and Address   Docketed Total   $32,730.50<br>HMC INSTRUMENT & MACHINE WORKS LTD<br>HOWARD CHONG<br>2325 BLALOCK<br>HOUSTON TX 77080 | | | | | | Modified Total   $32,730.50 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $32,730.50<br><br>$32,730.50 | 05-44511 | | | $32,730.50<br><br>$32,730.50 |
| Claim: 2441<br>Date Filed:03/28/06<br>Docketed Total:   $13,144.76<br>Filing Creditor Name and Address<br> HOIST & CRANE SERVICE CORP &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $13,144.76<br>HOIST & CRANE SERVICE CORP & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | Modified Total   $11,534.27 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $13,144.76<br>$13,144.76 | 05-44640 | | | $11,534.27<br>$11,534.27 |

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 6000<br>Date Filed:05/16/06<br>Docketed Total:   $513.30<br>Filing Creditor Name and Address<br> HOLLAND SPECIAL DELIVERY<br> 3068 HIGHLAND DR<br> HUDSONVILLE MI 49426 | Claim Holder Name and Address<br>HOLLAND SPECIAL DELIVERY<br>3068 HIGHLAND DR<br>HUDSONVILLE MI 49426 | Docketed Total | $513.30 | | Modified Total | | $454.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$513.30<br>$513.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$454.25<br>$454.25 |
| Claim: 6787<br>Date Filed:05/24/06<br>Docketed Total:   $344.50<br>Filing Creditor Name and Address<br> HOLLINGSWORTH LUMBER<br> DARIN<br> 6810 WEST 400 SOUTH<br> RUSSIAVILLE IN 46979 | Claim Holder Name and Address<br>HOLLINGSWORTH LUMBER<br>DARIN<br>6810 WEST 400 SOUTH<br>RUSSIAVILLE IN 46979 | Docketed Total | $344.50 | | Modified Total | | $344.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$344.50<br>$344.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$344.50<br>$344.50 |
| Claim: 5508<br>Date Filed:05/10/06<br>Docketed Total:   $29,130.00<br>Filing Creditor Name and Address<br> HOLLOWAY EQUIPMENT CO INC<br> 35035 CRICKLEWOOD AVE<br> NEW BALTIMORE MI 48047 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $29,130.00 | | Modified Total | | $29,130.00 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$29,130.00<br>$29,130.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,130.00<br>$29,130.00 |
| Claim: 3617<br>Date Filed:05/01/06<br>Docketed Total:   $6,505.94<br>Filing Creditor Name and Address<br> HOME OFFICE ENTERPRISES INC<br> 2306 HESS<br> SAGINAW MI 48601 | Claim Holder Name and Address<br>HOME OFFICE ENTERPRISES INC<br>2306 HESS<br>SAGINAW MI 48601 | Docketed Total | $6,505.94 | | Modified Total | | $6,369.86 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,505.94<br>$6,505.94 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,369.86<br>$6,369.86 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3746<br>Date Filed:05/01/06<br>Docketed Total:  $5,524.48<br>Filing Creditor Name and Address<br> HONIGMAN MILLER SCHWARTZ AND<br> COHN LLP<br> JUDY B CALTON<br> 660 WOODWARD AVE STE 2290<br> DETROIT MI 48226 | Claim Holder Name and Address     Docketed Total     $5,524.48<br>HONIGMAN MILLER SCHWARTZ AND COHN<br>LLP<br>JUDY B CALTON<br>660 WOODWARD AVE STE 2290<br>DETROIT MI 48226<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                                    $5,524.48<br>                                                            $5,524.48 | Modified Total     $1,194.50<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                                    $1,194.50<br>                                                            $1,194.50 |
| Claim: 8152<br>Date Filed:06/19/06<br>Docketed Total:  $2,838.00<br>Filing Creditor Name and Address<br> HOOVER MACHINE INC TA<br> CUST SERVICE<br> 3567 FREDERICK GINGHAM RD.<br> TIPP CITY OH 45371 | Claim Holder Name and Address     Docketed Total     $2,838.00<br>HOOVER MACHINE INC TA<br>CUST SERVICE<br>3567 FREDERICK GINGHAM RD.<br>TIPP CITY OH 45371<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                                    $2,838.00<br>                                                            $2,838.00 | Modified Total     $2,838.00<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                                    $2,838.00<br>                                                            $2,838.00 |
| Claim: 4325<br>Date Filed:05/02/06<br>Docketed Total:  $552.80<br>Filing Creditor Name and Address<br> HOPPE WALTER K<br> SCHRAUBEN GROSSHANDLUNG<br> BLUECHERSTR 32<br> BERLIN  10961<br> GERMANY | Claim Holder Name and Address     Docketed Total     $552.80<br>HOPPE WALTER K<br>SCHRAUBEN GROSSHANDLUNG<br>BLUECHERSTR 32<br>BERLIN  10961<br>GERMANY<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                              $552.80<br>                                       $552.80 | Modified Total     $552.80<br><br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                                    $552.80<br>                                                            $552.80 |
| Claim: 1092<br>Date Filed:12/09/05<br>Docketed Total:  $8,309.90<br>Filing Creditor Name and Address<br> HOWESTEMCO INC<br> ROBERT S MALOOF<br> 50 EARLS WY<br> FRANKLIN MA 02038 | Claim Holder Name and Address     Docketed Total     $8,309.90<br>HOWESTEMCO INC<br>ROBERT S MALOOF<br>50 EARLS WY<br>FRANKLIN MA 02038<br><br>Case Number*     Secured     Priority     Unsecured<br>05-44481                                                    $8,309.90<br>                                                            $8,309.90 | Modified Total     $8,309.90<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44507                                                    $8,309.90<br>                                                            $8,309.90 |

*See Exhibit I for a listing of debtor entities by case number            Page:   163  of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 8790<br>Date Filed:06/30/06<br>Docketed Total:  $19,476.60<br>Filing Creditor Name and Address<br> HTG CORP INC<br> TIFFIN DIV<br> 1988 S COUNTY RD 593<br> TIFFIN OH 44883 | Claim Holder Name and Address<br>HTG CORP INC<br>TIFFIN DIV<br>1988 S COUNTY RD 593<br>TIFFIN OH 44883 | Docketed Total | $19,476.60 | | | Modified Total | $15,018.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$19,476.60<br>$19,476.60 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$15,018.00<br>$15,018.00 |
| Claim: 5582<br>Date Filed:05/10/06<br>Docketed Total:  $3,420.00<br>Filing Creditor Name and Address<br> HUDSON GLOBAL RESOURCES<br> ATTN BART DALDOSSO<br> 55 ALPHA DR W<br> PITTSBURGH PA 15238 | Claim Holder Name and Address<br>HUDSON GLOBAL RESOURCES<br>ATTN BART DALDOSSO<br>55 ALPHA DR W<br>PITTSBURGH PA 15238 | Docketed Total | $3,420.00 | | | Modified Total | $3,420.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,420.00<br>$3,420.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,420.00<br>$3,420.00 |
| Claim: 2424<br>Date Filed:03/27/06<br>Docketed Total:  $5,270.01<br>Filing Creditor Name and Address<br> HUGHES H TECH<br> KELLY HOFFMAN<br> 100 WILLIAMS DR<br> ZELIENOPLE PA 16063 | Claim Holder Name and Address<br>HUGHES H TECH<br>KELLY HOFFMAN<br>100 WILLIAMS DR<br>ZELIENOPLE PA 16063 | Docketed Total | $5,270.01 | | | Modified Total | $2,819.83 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,270.01<br>$5,270.01 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,819.83<br>$2,819.83 |
| Claim: 4411<br>Date Filed:05/02/06<br>Docketed Total:  $3,296.38<br>Filing Creditor Name and Address<br> HUGHES RS COMPANY LLC<br> 1162 SONORA CT<br> SUNNYVALE CA 94086-5308 | Claim Holder Name and Address<br>HUGHES RS COMPANY LLC<br>1162 SONORA CT<br>SUNNYVALE CA 94086-5308 | Docketed Total | $3,296.38 | | | Modified Total | $3,296.38 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,296.38<br>$3,296.38 | <u>Case Number*</u><br>05-44624 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,296.38<br>$3,296.38 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   164  of  402

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5591<br>Date Filed:05/10/06<br>Docketed Total:   $8,960.49<br>Filing Creditor Name and Address<br> HUNTING INDUSTRIAL COATINGS<br> 10448 CHESTER RD<br> CINCINNATI OH 45215 | Claim Holder Name and Address<br>HUNTING INDUSTRIAL COATINGS<br>10448 CHESTER RD<br>CINCINNATI OH 45215 | Docketed Total | | $8,960.49 | | Modified Total | | $7,915.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,960.49<br>$8,960.49 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,915.00<br>$7,915.00 |
| Claim: 3158<br>Date Filed:04/28/06<br>Docketed Total:   $181.05<br>Filing Creditor Name and Address<br> HURON CEMENT<br> JODY CAPORINI<br> 617 MAIN ST<br> HURON OH 44839 | Claim Holder Name and Address<br>HURON CEMENT<br>JODY CAPORINI<br>617 MAIN ST<br>HURON OH 44839 | Docketed Total | | $181.05 | | Modified Total | | $181.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$181.05<br>$181.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$181.05<br>$181.05 |
| Claim: 6335<br>Date Filed:05/19/06<br>Docketed Total:   $179.90<br>Filing Creditor Name and Address<br> HYATTS GRAPHIC SUPPLY CO INC<br> 910 MAIN ST<br> BUFFALO NY 14202 | Claim Holder Name and Address<br>HYATTS GRAPHIC SUPPLY CO INC<br>910 MAIN ST<br>BUFFALO NY 14202 | Docketed Total | | $179.90 | | Modified Total | | $179.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$179.90<br>$179.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$179.90<br>$179.90 |
| Claim: 15353<br>Date Filed:07/31/06<br>Docketed Total:   $930.45<br>Filing Creditor Name and Address<br> HYDRA AIR INC<br> 8208 INDY LN<br> INDIANAPOLIS IN 46214-2326 | Claim Holder Name and Address<br>HYDRA AIR INC<br>8208 INDY LN<br>INDIANAPOLIS IN 46214-2326 | Docketed Total | | $930.45 | | Modified Total | | $551.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$930.45<br>$930.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$551.05<br>$551.05 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1253<br>Date Filed:12/21/05<br>Docketed Total:   $185,983.20<br>Filing Creditor Name and Address<br>  HYDRAFORCE INC<br>  500 BARCLAY BLVD<br>  LINCOLNSHIRE IL 60069 | Claim Holder Name and Address    Docketed Total    $185,983.20<br>HYDRAFORCE INC<br>500 BARCLAY BLVD<br>LINCOLNSHIRE IL 60069<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                         $185,983.20<br>                                                 $185,983.20 | Modified Total    $183,002.70<br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                       $183,002.70<br>                                               $183,002.70 |
| Claim: 3135<br>Date Filed:04/28/06<br>Docketed Total:   $1,410.75<br>Filing Creditor Name and Address<br>  HYDRAMATION INC<br>  9329M RAVENNA RD.<br>  TWINSBURG OH 44087 | Claim Holder Name and Address    Docketed Total    $1,410.75<br>HYDRAMATION INC<br>9329M RAVENNA RD.<br>TWINSBURG OH 44087<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                                         $1,410.75<br>                                                 $1,410.75 | Modified Total    $1,410.75<br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                       $1,410.75<br>                                               $1,410.75 |
| Claim: 6550<br>Date Filed:05/22/06<br>Docketed Total:   $3,179.40<br>Filing Creditor Name and Address<br>  HYDRAULIC CONNECTIONS INC<br>  2848 INTERSTATE PKWY<br>  BRUNSWICK OH 44212 | Claim Holder Name and Address    Docketed Total    $3,179.40<br>HYDRAULIC CONNECTIONS INC<br>2848 INTERSTATE PKWY<br>BRUNSWICK OH 44212<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                           $3,179.40<br>                                   $3,179.40 | Modified Total    $3,179.40<br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                       $3,179.40<br>                                               $3,179.40 |
| Claim: 917<br>Date Filed:11/28/05<br>Docketed Total:   $8,051.00<br>Filing Creditor Name and Address<br>  HYDRONICS ENVIRO CORPORATION<br>  7250 MARLOW PL<br>  UNIVERSITY PARK FL 34201 | Claim Holder Name and Address    Docketed Total    $8,051.00<br>HYDRONICS ENVIRO CORPORATION<br>7250 MARLOW PL<br>UNIVERSITY PARK FL 34201<br><br>Case Number*     Secured      Priority      Unsecured<br>05-44481                           $8,051.00<br>                                   $8,051.00 | Modified Total    $8,051.00<br><br><br><br>Case Number*    Secured     Priority      Unsecured<br>05-44640                                       $8,051.00<br>                                               $8,051.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 480<br>Date Filed:11/10/05<br>Docketed Total:  $203,405.32<br>Filing Creditor Name and Address<br> HYLAND MACHINE COMPANY<br> DAN HYLAND VICE PRESIDENT<br> 1900 KUNTZ RD<br> DAYTON OH 45404 | Claim Holder Name and Address<br>HYLAND MACHINE COMPANY<br>DAN HYLAND VICE PRESIDENT<br>1900 KUNTZ RD<br>DAYTON OH 45404 | Docketed Total | | $203,405.32 | | Modified Total | | $22,560.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$203,405.32<br>$203,405.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,560.00<br>$22,560.00 |
| Claim: 3099<br>Date Filed:04/28/06<br>Docketed Total:  $190.13<br>Filing Creditor Name and Address<br> HYPATIA INC<br> BRUCE CAMPBELL<br> 15270 SW HOLLY HILL RD<br> HILLSBORO OR 97123-9074 | Claim Holder Name and Address<br>HYPATIA INC<br>BRUCE CAMPBELL<br>15270 SW HOLLY HILL RD<br>HILLSBORO OR 97123-9074 | Docketed Total | | $190.13 | | Modified Total | | $171.84 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$190.13<br>$190.13 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$171.84<br>$171.84 |
| Claim: 3938<br>Date Filed:05/01/06<br>Docketed Total:  $898.60<br>Filing Creditor Name and Address<br> HYPERTRONICS CORP<br> 16 BRENT DR<br> HUDSON MA 017490000 | Claim Holder Name and Address<br>HYPERTRONICS CORP<br>16 BRENT DR<br>HUDSON MA 017490000 | Docketed Total | | $898.60 | | Modified Total | | $898.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$898.60<br>$898.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$898.60<br>$898.60 |
| Claim: 9572<br>Date Filed:07/17/06<br>Docketed Total:  $6,798.43<br>Filing Creditor Name and Address<br> I T W CHRONOMATIC<br> 75 REMITTANCE DR<br> STE 1078<br> CHICAGO IL 60675 | Claim Holder Name and Address<br>I T W CHRONOMATIC<br>75 REMITTANCE DR<br>STE 1078<br>CHICAGO IL 60675 | Docketed Total | | $6,798.43 | | Modified Total | | $6,798.43 |
| | Case Number*<br>05-44567 | Secured | Priority<br>$6,798.43<br>$6,798.43 | Unsecured | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$6,798.43<br>$6,798.43 |

*See Exhibit I for a listing of debtor entities by case number          Page:   167  of  402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name and Address | Docketed Total | | | | | Modified Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 534<br>Date Filed:11/14/05<br>Docketed Total:   $196,101.24<br>Filing Creditor Name and Address<br>I33 COMMUNICATIONS LLC<br>433 W 14TH ST STE 3R<br>NEW YORK NY 10014 | I33 COMMUNICATIONS LLC<br>433 W 14TH ST STE 3R<br>NEW YORK NY 10014 | $196,101.24 | | | | | $196,101.24 | | | |
| | **Case Number\*** Secured Priority Unsecured<br>05-44481                                         $196,101.24<br>                                                        $196,101.24 | | | | | **Case Number\*** Secured Priority Unsecured<br>05-44640                                         $196,101.24<br>                                                        $196,101.24 | | | | |
| Claim: 2122<br>Date Filed:02/27/06<br>Docketed Total:   $1,481.20<br>Filing Creditor Name and Address<br>ICAT LOGISTICS INC<br>514 PROGRESS DR STE G<br>LINTHICUM MD 21090 | ICAT LOGISTICS INC<br>514 PROGRESS DR STE G<br>LINTHICUM MD 21090 | $1,481.20 | | | | | $1,481.20 | | | |
| | **Case Number\*** Secured Priority Unsecured<br>05-44529                                         $1,481.20<br>                                                        $1,481.20 | | | | | **Case Number\*** Secured Priority Unsecured<br>05-44507                                         $1,481.20<br>                                                        $1,481.20 | | | | |
| Claim: 5105<br>Date Filed:05/08/06<br>Docketed Total:   $9,492.00<br>Filing Creditor Name and Address<br>ICON IDENTITY SOLUTIONS<br>TOM MALY<br>1418 ELMHURST RD<br>ELK GROVE IL 60007 | ICON IDENTITY SOLUTIONS<br>TOM MALY<br>1418 ELMHURST RD<br>ELK GROVE IL 60007 | $9,492.00 | | | | | $9,492.00 | | | |
| | **Case Number\*** Secured Priority Unsecured<br>05-44481                                         $9,492.00<br>                                                        $9,492.00 | | | | | **Case Number\*** Secured Priority Unsecured<br>05-44640                                         $9,492.00<br>                                                        $9,492.00 | | | | |
| Claim: 10150<br>Date Filed:07/21/06<br>Docketed Total:   $4,442.76<br>Filing Creditor Name and Address<br>IFM EFECTOR INC<br>782 SPRINGDALE DR<br>EXTON PA 19341 | IFM EFECTOR INC<br>782 SPRINGDALE DR<br>EXTON PA 19341 | $4,442.76 | | | | | $3,679.30 | | | |
| | **Case Number\*** Secured Priority Unsecured<br>05-44481                                         $4,442.76<br>                                                        $4,442.76 | | | | | **Case Number\*** Secured Priority Unsecured<br>05-44640                                         $3,679.30<br>                                                        $3,679.30 | | | | |

\*See Exhibit I for a listing of debtor entities by case number                    Page:   168 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 4950**
Date Filed: 05/05/06
Docketed Total:  $4,473.13
Filing Creditor Name and Address
 IKON OFFICE SOLUTIONS
 ATTN BANKRUPTCY TEAM
 ACCOUNTS RECEIVABLE CENTER
 3920 ARKWRIGHT RD STE 400
 MACON GA 31210

Claim Holder Name and Address
IKON OFFICE SOLUTIONS
ATTN BANKRUPTCY TEAM
ACCOUNTS RECEIVABLE CENTER
3920 ARKWRIGHT RD STE 400
MACON GA 31210

Docketed Total    $4,473.13

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,473.13 |
| | | | $4,473.13 |

Modified Total    $4,433.81

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,433.81 |
| | | | $4,433.81 |

---

**Claim: 8091**
Date Filed: 06/16/06
Docketed Total:  $4,984.12
Filing Creditor Name and Address
 IKON OFFICE SOLUTIONS
 ATTN BANKRUPTCY TEAM
 ACCOUNT RECEIVABLE CENTER
 3920 ARKWRIGHT RD STE 400
 MACON GA 31210

Claim Holder Name and Address
IKON OFFICE SOLUTIONS
ATTN BANKRUPTCY TEAM
ACCOUNT RECEIVABLE CENTER
3920 ARKWRIGHT RD STE 400
MACON GA 31210

Docketed Total    $4,984.12

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,984.12 |
| | | | $4,984.12 |

Modified Total    $4,286.34

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,286.34 |
| | | | $4,286.34 |

---

**Claim: 2642**
Date Filed: 04/13/06
Docketed Total:  $5,395.00
Filing Creditor Name and Address
 IMAGE LABS INTERNATIONAL &
 SIERRA LIQUIDITY FUND
 SIERRA LIQUIDITY FUND
 2699 WHITE ROAD STE 255
 IRVINE CA 92614

Claim Holder Name and Address
IMAGE LABS INTERNATIONAL & SIERRA
LIQUIDITY FUND
SIERRA LIQUIDITY FUND
2699 WHITE ROAD STE 255
IRVINE CA 92614

Docketed Total    $5,395.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,395.00 |
| | | | $5,395.00 |

Modified Total    $5,395.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $5,395.00 |
| | | | $5,395.00 |

---

**Claim: 8524**
Date Filed: 06/26/06
Docketed Total:  $48,540.00
Filing Creditor Name and Address
 IMAGINE SOFTWARE INC
 44191 PLYMOUTH OAKS BLVD STE
 900
 PLYMOUTH MI 48170

Claim Holder Name and Address
IMAGINE SOFTWARE INC
44191 PLYMOUTH OAKS BLVD STE
900
PLYMOUTH MI 48170

Docketed Total    $48,540.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $48,540.00 |
| | | | $48,540.00 |

Modified Total    $48,540.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $48,540.00 |
| | | | $48,540.00 |

---

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 1151<br>Date Filed:12/13/05<br>Docketed Total:   $19,750.00<br>Filing Creditor Name and Address<br> IMC DATAWORKS LLC<br> 4230 E TOWNE BLVD NO 285<br> MADISON WI 53704 | Claim Holder Name and Address   Docketed Total   $19,750.00<br>IMC DATAWORKS LLC<br>4230 E TOWNE BLVD NO 285<br>MADISON WI 53704 | | Modified Total   $19,750.00 | |
| | **Case Number\***    **Secured**    **Priority**    **Unsecured**<br>05-44481                                                 $19,750.00<br>                                                              $19,750.00 | | **Case Number\***    **Secured**    **Priority**    **Unsecured**<br>05-44640                                                 $19,750.00<br>                                                              $19,750.00 | |
| Claim: 2443<br>Date Filed:03/28/06<br>Docketed Total:   $2,937.70<br>Filing Creditor Name and Address<br> IMPERIAL COFFEE SERVICES &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $2,937.70<br>IMPERIAL COFFEE SERVICES & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | Modified Total   $2,755.42 | |
| | **Case Number\***    **Secured**    **Priority**    **Unsecured**<br>05-44481                                                 $2,937.70<br>                                                              $2,937.70 | | **Case Number\***    **Secured**    **Priority**    **Unsecured**<br>05-44482                                                 $2,755.42<br>                                                              $2,755.42 | |
| Claim: 6663<br>Date Filed:05/23/06<br>Docketed Total:   $4,918.26<br>Filing Creditor Name and Address<br> INDIANA FLUID SYSTEMTECHNOLO<br> FMLY INDIANAPOLIS VALVE & FITT<br> 1170 WESTERN DR<br> RMT CHG PER LETTER 08 30 05 GJ<br> INDIANAPOLIS IN 46241 | Claim Holder Name and Address   Docketed Total   $4,918.26<br>INDIANA FLUID SYSTEMTECHNOLOG<br>FMLY INDIANAPOLIS VALVE & FITT<br>1170 WESTERN DR<br>RMT CHG PER LETTER 08 30 05 GJ<br>INDIANAPOLIS IN 46241 | | Modified Total   $1,169.97 | |
| | **Case Number\***    **Secured**    **Priority**    **Unsecured**<br>05-44481                                                 $4,918.26<br>                                                              $4,918.26 | | **Case Number\***    **Secured**    **Priority**    **Unsecured**<br>05-44640                                                 $1,169.97<br>                                                              $1,169.97 | |
| Claim: 3817<br>Date Filed:05/01/06<br>Docketed Total:   $4,146.00<br>Filing Creditor Name and Address<br> INDIANAPOLIS OFFICE INTERIORS<br> INC<br> 7320 E 86TH ST STE 200<br> INDIANAPOLIS IN 46256 | Claim Holder Name and Address   Docketed Total   $4,146.00<br>INDIANAPOLIS OFFICE INTERIORS INC<br>7320 E 86TH ST STE 200<br>INDIANAPOLIS IN 46256 | | Modified Total   $4,146.00 | |
| | **Case Number\***    **Secured**    **Priority**    **Unsecured**<br>05-44481                                                 $4,146.00<br><br>                                                              $4,146.00 | | **Case Number\***    **Secured**    **Priority**    **Unsecured**<br>05-44640                                                 $4,146.00<br><br>                                                              $4,146.00 | |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7131<br>Date Filed: 05/30/06<br>Docketed Total:   $1,745.66<br>Filing Creditor Name and Address<br> INDUSTRIAL DIST GROUP MEMPHIS<br> 2510 MATTOX ST<br> TUPELO MS 38801 | Claim Holder Name and Address<br>INDUSTRIAL DIST GROUP MEMPHIS<br>2510 MATTOX ST<br>TUPELO MS 38801 | Docketed Total | | $1,745.66 | | Modified Total | | $1,745.66 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $1,745.66<br>$1,745.66 | | 05-44640 | | | $1,745.66<br>$1,745.66 |
| Claim: 9257<br>Date Filed: 07/10/06<br>Docketed Total:   $1,328.21<br>Filing Creditor Name and Address<br> INDUSTRIAL ELECTRIC WIRE EFT<br> AND CABLE INC<br> PO BOX 510908<br> NEW BERLIN WI 53151-0908 | Claim Holder Name and Address<br>INDUSTRIAL ELECTRIC WIRE EFT AND<br>CABLE INC<br>PO BOX 510908<br>NEW BERLIN WI 53151-0908 | Docketed Total | | $1,328.21 | | Modified Total | | $1,328.21 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,328.21<br>$1,328.21 | 05-44640 | | | $1,328.21<br>$1,328.21 |
| Claim: 3822<br>Date Filed: 05/01/06<br>Docketed Total:   $14,933.40<br>Filing Creditor Name and Address<br> INDUSTRIAL PACKAGING CORP<br> 300 VILLANOVA DR SW<br> ATLANTA GA 30336 | Claim Holder Name and Address<br>INDUSTRIAL PACKAGING CORP<br>300 VILLANOVA DR SW<br>ATLANTA GA 30336 | Docketed Total | | $14,933.40 | | Modified Total | | $14,531.40 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $14,933.40<br>$14,933.40 | 05-44640 | | | $14,531.40<br>$14,531.40 |
| Claim: 5307<br>Date Filed: 05/08/06<br>Docketed Total:   $19,106.43<br>Filing Creditor Name and Address<br> INDUSTRIAL PAINT & STRIP INC<br> 47063 BLACK WALNUT PKY<br> WOODSFIELD OH 43793 | Claim Holder Name and Address<br>INDUSTRIAL PAINT & STRIP INC<br>47063 BLACK WALNUT ST<br>WOODSFIELD OH 43793 | Docketed Total | | $19,106.43 | | Modified Total | | $19,106.43 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $19,106.43<br>$19,106.43 | 05-44640 | | | $19,106.43<br>$19,106.43 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 14881**
Date Filed:07/31/06
Docketed Total:  $9,847.25
Filing Creditor Name and Address
 INDUSTRIAL PLATING CO INC
 PO BOX 16655
 CHATTANOOGA TN 37416-0655

Claim Holder Name and Address
INDUSTRIAL PLATING CO INC
PO BOX 16655
CHATTANOOGA TN 37416-0655

Docketed Total        $9,847.25

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $9,847.25 |
| | | | $9,847.25 |

Modified Total        $9,133.25

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $9,133.25 |
| | | | $9,133.25 |

**Claim: 361**
Date Filed:11/04/05
Docketed Total:  $6,041.45
Filing Creditor Name and Address
 INDUSTRIAL VISION SOURCE
 13710 HUTTON DR
 FARMERS BRANCH TX 75234

Claim Holder Name and Address
INDUSTRIAL VISION SOURCE
13710 HUTTON DR
FARMERS BRANCH TX 75234

Docketed Total        $6,041.45

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,041.45 |
| | | | $6,041.45 |

Modified Total        $3,092.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,092.00 |
| | | | $3,092.00 |

**Claim: 3995**
Date Filed:05/01/06
Docketed Total:  $611.52
Filing Creditor Name and Address
 INDUSTRY PRODUCTS COMPANY
 500 STATLER RD
 PIQUA OH 45356-115

Claim Holder Name and Address
INDUSTRY PRODUCTS COMPANY
500 STATLER RD
PIQUA OH 45356-115

Docketed Total        $611.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $611.52 |
| | | | $611.52 |

Modified Total        $611.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $611.52 |
| | | | $611.52 |

**Claim: 596**
Date Filed:11/16/05
Docketed Total:  $2,482.48
Filing Creditor Name and Address
 INDY EXPEDITING INC
 PO BOX 421046
 INDIANAPOLIS IN 46242

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Docketed Total        $2,482.48

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $2,482.48 | |
| | | $2,482.48 | |

Modified Total        $2,482.48

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,482.48 |
| | | | $2,482.48 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 5080**
Date Filed: 05/08/06
Docketed Total:    $675.00
Filing Creditor Name and Address
 INDYSHRED
 8746 E 33RD ST
 INDIANAPOLIS IN 46230-0435

| Claim Holder Name and Address | Docketed Total | $675.00 |
|---|---|---|
| INDYSHRED | | |
| 8746 E 33RD ST | | |
| INDIANAPOLIS IN 46230-0435 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $675.00 |
| | | | $675.00 |

| Modified Total | $495.00 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $495.00 |
| | | | $495.00 |

---

**Claim: 4646**
Date Filed: 05/04/06
Docketed Total:    $1,113.75
Filing Creditor Name and Address
 INNOVATIVE MECHANICAL SERVICE
 INC
 623 YOUNG ST
 TONAWANDA NY 14150

| Claim Holder Name and Address | Docketed Total | $1,113.75 |
|---|---|---|
| SIERRA LIQUIDITY FUND | | |
| 2699 WHITE RD STE 255 | | |
| IRVINE CA 92614 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,113.75 |
| | | | $1,113.75 |

| Modified Total | $1,113.75 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,113.75 |
| | | | $1,113.75 |

---

**Claim: 890**
Date Filed: 11/28/05
Docketed Total:    $267.39
Filing Creditor Name and Address
 INPRO SEAL COMPANY
 4221 81ST AVENUE W
 ROCK ISLAND IL 61201

| Claim Holder Name and Address | Docketed Total | $267.39 |
|---|---|---|
| INPRO SEAL COMPANY | | |
| 4221 81ST AVENUE W | | |
| ROCK ISLAND IL 61201 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $267.39 |
| | | | $267.39 |

| Modified Total | $267.39 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $267.39 |
| | | | $267.39 |

---

**Claim: 4199**
Date Filed: 05/01/06
Docketed Total:    $1,585.00
Filing Creditor Name and Address
 INSPECTION ENGINEERING
 29313 CLEMENS RD UNIT 2A
 CLEVELAND OH 44145

| Claim Holder Name and Address | Docketed Total | $1,585.00 |
|---|---|---|
| TRADE DEBT NET | | |
| PO BOX 1487 | | |
| WEST BABYLON NY 11704 | | |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,585.00 |
| | | | $1,585.00 |

| Modified Total | $875.00 |
|---|---|

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $875.00 |
| | | | $875.00 |

---

*See Exhibit I for a listing of debtor entities by case number                  Page:   173  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6651**
Date Filed: 05/23/06
Docketed Total:   $1,312.00
Filing Creditor Name and Address
 INTERNATIONAL THERMAL SYSTEMS
 LLC
 ATTN DAVID LICHTERMAN
 4697 W GREENFIELD AVE
 MILWAUKEE WI 53214

Claim Holder Name and Address    Docketed Total    $1,312.00
INTERNATIONAL THERMAL SYSTEMS LLC
ATTN DAVID LICHTERMAN
4697 W GREENFIELD AVE
MILWAUKEE WI 53214

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,312.00 |
| | | | $1,312.00 |

Modified Total    $1,312.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,312.00 |
| | | | $1,312.00 |

---

**Claim: 1227**
Date Filed: 12/21/05
Docketed Total:   $249.80
Filing Creditor Name and Address
 INTERSTATE BATTERIES OF
 WESTERN OHIO
 2009 STANLEY AVE
 DAYTON OH 45404

Claim Holder Name and Address    Docketed Total    $249.80
INTERSTATE BATTERIES OF WESTERN
OHIO
2009 STANLEY AVE
DAYTON OH 45404

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $249.80 |
| | | | $249.80 |

Modified Total    $249.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $249.80 |
| | | | $249.80 |

---

**Claim: 1303**
Date Filed: 12/27/05
Docketed Total:   $48,499.05
Filing Creditor Name and Address
 INTERSTATE CONNECTING
 COMPONENTS INC
 310A COMMERCE DR
 MOORESTOWN NJ 08057

Claim Holder Name and Address    Docketed Total    $48,499.05
HAIN CAPITAL HOLDINGS LLC
ATTN GANNA LIBERCHUK
301 RTE 17 6TH FL
RUTHERFORD NJ 07070

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $48,499.05 |
| | | | $48,499.05 |

Modified Total    $48,155.46

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $48,155.46 |
| | | | $48,155.46 |

---

**Claim: 7899**
Date Filed: 06/13/06
Docketed Total:   $700.00
Filing Creditor Name and Address
 IRCON INC
 7300 N NATCHEZ AVE
 NILES IL 60714

Claim Holder Name and Address    Docketed Total    $700.00
IRCON INC
7300 N NATCHEZ AVE
NILES IL 60714

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $700.00 |
| | | | $700.00 |

Modified Total    $700.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $700.00 |
| | | | $700.00 |

---

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1039<br>Date Filed:12/06/05<br>Docketed Total:  $3,627.00<br>Filing Creditor Name and Address<br>IVAN DOVERSPIKE CO<br>JUDITH RUSNACK<br>9501 CONNER<br>DETROIT MI 48213 | Claim Holder Name and Address<br>IVAN DOVERSPIKE CO<br>JUDITH RUSNACK<br>9501 CONNER<br>DETROIT MI 48213 | Docketed Total | | $3,627.00 | | Modified Total | | $3,627.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,627.00<br>$3,627.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,627.00<br>$3,627.00 |
| Claim: 958<br>Date Filed:12/01/05<br>Docketed Total:  $1,386.00<br>Filing Creditor Name and Address<br>IXXAT INC<br>120 BEDFORD CTR RD STE 102<br>BEDFORD NH 03110 | Claim Holder Name and Address<br>IXXAT INC<br>120 BEDFORD CTR RD STE 102<br>BEDFORD NH 03110 | Docketed Total | | $1,386.00 | | Modified Total | | $1,380.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,386.00<br>$1,386.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,380.00<br>$1,380.00 |
| Claim: 2841<br>Date Filed:04/27/06<br>Docketed Total:  $182.30<br>Filing Creditor Name and Address<br>J A CRAWFORD CO<br>11813 E SLAUSON AVE<br>SANTA FE SPRINGS CA 90670 | Claim Holder Name and Address<br>J A CRAWFORD CO<br>11813 E SLAUSON AVE<br>SANTA FE SPRINGS CA 90670 | Docketed Total | | $182.30 | | Modified Total | | $61.60 |
| | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$182.30<br>$182.30 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$61.60<br>$61.60 |
| Claim: 5238<br>Date Filed:05/08/06<br>Docketed Total:  $57,413.00<br>Filing Creditor Name and Address<br>J COM E D I SERVICES<br>SIB PO 31060<br>TUCSON AZ 85751 | Claim Holder Name and Address<br>J COM E D I SERVICES<br>SIB PO 31060<br>TUCSON AZ 85751 | Docketed Total | | $57,413.00 | | Modified Total | | $54,989.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$57,413.00<br>$57,413.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$54,989.00<br>$54,989.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8244<br>Date Filed:06/20/06<br>Docketed Total:   $5,733.01<br>Filing Creditor Name and Address<br>J O GALLOUP COMPANY<br>130 N HELMER RD<br>BATTLE CREEK MI 49015 | Claim Holder Name and Address<br>MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Docketed Total | | $5,733.01 | | Modified Total | | $5,733.01 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,733.01<br>$5,733.01 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,733.01<br>$5,733.01 |
| Claim: 11642<br>Date Filed:07/27/06<br>Docketed Total:   $35,636.57<br>Filing Creditor Name and Address<br>J VOGLER ENTERPRISES LLC<br>REID A HOLTER ESQ<br>117 W MAIN ST<br>VICTOR NY 14564 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $35,636.57 | | Modified Total | | $35,636.57 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$35,636.57<br><br>$35,636.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,636.57<br><br>$35,636.57 |
| Claim: 6529<br>Date Filed:05/22/06<br>Docketed Total:   $1,280.00<br>Filing Creditor Name and Address<br>JACKSON HIRSH INC<br>700 ANTHONY TRAIL<br>NORTHBROOK IL 60062 | Claim Holder Name and Address<br>JACKSON HIRSH INC<br>700 ANTHONY TRAIL<br>NORTHBROOK IL 60062 | Docketed Total | | $1,280.00 | | Modified Total | | $660.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,280.00<br>$1,280.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$660.00<br>$660.00 |
| Claim: 1145<br>Date Filed:12/13/05<br>Docketed Total:   $351.65<br>Filing Creditor Name and Address<br>JAMECO ELECTRONICS<br>1355 SHOREWAY RD<br>BELMONT CA 94002 | Claim Holder Name and Address<br>JAMECO ELECTRONICS<br>1355 SHOREWAY RD<br>BELMONT CA 94002 | Docketed Total | | $351.65 | | Modified Total | | $351.65 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$351.65<br>$351.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$351.65<br>$351.65 |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16038<br>Date Filed:08/09/06<br>Docketed Total:   $2,274.79<br>Filing Creditor Name and Address<br>JAMES J KALLED TRUSTEE UW<br>JOSIAH W BROWN<br>BOX 132<br>OSSIPEE NH 03864-0132 | Claim Holder Name and Address<br>JAMES J KALLED TRUSTEE UW<br>JOSIAH W BROWN<br>BOX 132<br>OSSIPEE NH 03864-0132 | Docketed Total | | $2,274.79 | | Modified Total | | $10.77 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,274.79<br>$2,274.79 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10.77<br>$10.77 |
| Claim: 6838<br>Date Filed:05/25/06<br>Docketed Total:   $20.00<br>Filing Creditor Name and Address<br>JAMES L PETO<br>15078 WOODSONG DR<br>MIDDLEFEILD OH 44062 | Claim Holder Name and Address<br>JAMES L PETO<br>15078 WOODSONG DR<br>MIDDLEFIELD OH 44062 | Docketed Total | | $20.00 | | Modified Total | | $20.00 |
| | Case Number*<br>05-44481 | Secured<br>$20.00<br>$20.00 | Priority | Unsecured | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20.00<br>$20.00 |
| Claim: 15674<br>Date Filed:07/31/06<br>Docketed Total:   $2,808.45<br>Filing Creditor Name and Address<br>JAMESTOWN MORAINE INC<br>2290 ARBOR BLVD<br>MORAINE OH 45439 | Claim Holder Name and Address<br>JAMESTOWN MORAINE INC<br>2290 ARBOR BLVD<br>MORAINE OH 45439 | Docketed Total | | $2,808.45 | | Modified Total | | $2,106.34 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,808.45<br>$2,808.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,106.34<br>$2,106.34 |
| Claim: 15676<br>Date Filed:07/31/06<br>Docketed Total:   $1,296.97<br>Filing Creditor Name and Address<br>JAMESTOWN MORAINE INC<br>2290 ARBOR BLVD<br>MORAINE OH 45439 | Claim Holder Name and Address<br>JAMESTOWN MORAINE INC<br>2290 ARBOR BLVD<br>MORAINE OH 45439 | Docketed Total | | $1,296.97 | | Modified Total | | $1,053.17 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,296.97<br>$1,296.97 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,053.17<br>$1,053.17 |

In re: Delphi Corporation, et al.

<div align="right">Ninth Omnibus Objection</div>

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1592<br>Date Filed:01/18/06<br>Docketed Total:  $33,132.28<br>Filing Creditor Name and Address<br>JEFFERSON WELLS<br>BRIAN VANSWOL<br>200 S EXECTIVE DR STE 400<br>BROOKFIELD WI 53005 | Claim Holder Name and Address<br>JEFFERSON WELLS<br>BRIAN VANSWOL<br>200 S EXECTIVE DR STE 400<br>BROOKFIELD WI 53005 | Docketed Total | $33,132.28 | | Modified Total | | $32,589.78 |
| | Case Number*<br>05-44481 | Secured | Priority | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,589.78<br>$32,589.78 |
| | | | | Unsecured<br>$33,132.28<br>$33,132.28 | | | |
| Claim: 5634<br>Date Filed:05/11/06<br>Docketed Total:  $10,706.25<br>Filing Creditor Name and Address<br>JESWANI BUILDERS INC<br>1613 VIA APPIA ST<br>EL PASO TX 79912 | Claim Holder Name and Address<br>JESWANI BUILDERS INC<br>1613 VIA APPIA ST<br>EL PASO TX 79912 | Docketed Total | $10,706.25 | | Modified Total | | $10,706.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,706.25<br>$10,706.25 |
| | | | | Unsecured<br>$10,706.25<br>$10,706.25 | | | |
| Claim: 3368<br>Date Filed:04/28/06<br>Docketed Total:  $1,782.00<br>Filing Creditor Name and Address<br>JFW INDUSTRIES INC EFT<br>5134 COMMERCE SQUARE DR<br>INDIANAPOLIS IN 46237 | Claim Holder Name and Address<br>JFW INDUSTRIES INC EFT<br>5134 COMMERCE SQUARE DR<br>INDIANAPOLIS IN 46237 | Docketed Total | $1,782.00 | | Modified Total | | $1,782.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,782.00<br>$1,782.00 |
| | | | | Unsecured<br>$1,782.00<br>$1,782.00 | | | |
| Claim: 4204<br>Date Filed:05/01/06<br>Docketed Total:  $1,750.00<br>Filing Creditor Name and Address<br>JM MANUFACTURING INC<br>PO BOX 63<br>RUSHVILLE IN 46173 | Claim Holder Name and Address<br>JM MANUFACTURING INC<br>PO BOX 63<br>RUSHVILLE IN 46173 | Docketed Total | $1,750.00 | | Modified Total | | $1,750.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$1,750.00<br>$1,750.00 |
| | | | | Unsecured<br>$1,750.00<br>$1,750.00 | | | |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 533<br>Date Filed:11/14/05<br>Docketed Total:  $27,398.92<br>Filing Creditor Name and Address<br> JOHN GUEST AUTOMOTIVE INC<br> 10 BLOOMFIELD AVE<br> PO BOX 625<br> PINE BROOK NJ 07058 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $27,398.92 | | Modified Total | | $26,859.06 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$27,398.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,859.06 |
| | | | | $27,398.92 | | | | $26,859.06 |
| Claim: 6072<br>Date Filed:05/16/06<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address<br> JOHN V GWOZDEK AND MARY LOU<br> GWOZDEK JT TEN<br> 10041 S WESTMINSTER<br> GUTHERIE OK 73044-9195 | Claim Holder Name and Address<br>JOHN V GWOZDEK AND MARY LOU<br>GWOZDEK JT TEN<br>10041 S WESTMINSTER<br>GUTHERIE OK 73044-9195 | Docketed Total | | | | Modified Total | | $3.99 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3.99 |
| | | | | | | | | $3.99 |
| Claim: 6006<br>Date Filed:05/16/06<br>Docketed Total:   $975.00<br>Filing Creditor Name and Address<br> JOHNSON JOSEPH C & CO INC<br> WATSON JAMES E & CO<br> 29 DORAN AVE<br> MARIETTA GA 30060 | Claim Holder Name and Address<br>JOHNSON JOSEPH C & CO INC<br>WATSON JAMES E & CO<br>29 DORAN AVE<br>MARIETTA GA 30060 | Docketed Total | | $975.00 | | Modified Total | | $975.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$975.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$975.00 |
| | | | | $975.00 | | | | $975.00 |
| Claim: 541<br>Date Filed:11/14/05<br>Docketed Total:   $54,729.35<br>Filing Creditor Name and Address<br> JOSLYN SUNBANK CO LLC<br> JENNIE HOLT<br> 1740 COMMERCE WAY<br> PASO ROBLES CA 93446 | Claim Holder Name and Address<br>JOSLYN SUNBANK CO LLC<br>JENNIE HOLT<br>1740 COMMERCE WAY<br>PASO ROBLES CA 93446 | Docketed Total | | $54,729.35 | | Modified Total | | $50,069.89 |
| | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$54,729.35 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$50,069.89 |
| | | | | $54,729.35 | | | | $50,069.89 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Claim: 524**<br>Date Filed:11/14/05<br>Docketed Total:  $17,400.00<br>Filing Creditor Name and Address<br> JSA TOOL & ENGINEERING INC<br> 14100 B LEETSBIR RD<br> STURTEUVANT WI 53177-2156 | Claim Holder Name and Address<br>JSA TOOL & ENGINEERING INC<br>14100 B LEETSBIR RD<br>STURTEUVANT WI 53177-2156 | Docketed Total | $17,400.00 | | Modified Total | | $17,400.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,400.00<br>$17,400.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,400.00<br>$17,400.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Claim: 6695**<br>Date Filed:05/23/06<br>Docketed Total:  $960.07<br>Filing Creditor Name and Address<br> JSA TOOL & ENGINEERING INC<br> 14100 B LEETSBIR RD<br> STURTEVANT WI 53177 | Claim Holder Name and Address<br>JSA TOOL & ENGINEERING INC<br>14100 B LEETSBIR RD<br>STURTEVANT WI 53177 | Docketed Total | $960.07 | | Modified Total | | $960.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$960.07<br>$960.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$960.07<br>$960.07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Claim: 841**<br>Date Filed:11/23/05<br>Docketed Total:  $42,654.14<br>Filing Creditor Name and Address<br> JUKI AUTOMATION SYSTYEMS INC<br> 507 AIRPORT BLVD STE 101<br> MORRISVILLE NC 27560 | Claim Holder Name and Address<br>JUKI AUTOMATION SYSTYEMS INC<br>507 AIRPORT BLVD STE 101<br>MORRISVILLE NC 27560 | Docketed Total | $42,654.14 | | Modified Total | | $42,455.64 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$42,654.14<br>$42,654.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$42,455.64<br>$42,455.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Claim: 152**<br>Date Filed:10/28/05<br>Docketed Total:  $2,060.99<br>Filing Creditor Name and Address<br> JUNO INC<br> ATTN CHRIS FAIRCHILD<br> 1040 LUNO BLVD<br> ANOKA MN 55303 | Claim Holder Name and Address<br>JUNO INC<br>ATTN CHRIS FAIRCHILD<br>1040 LUNO BLVD<br>ANOKA MN 55303 | Docketed Total | $2,060.99 | | Modified Total | | $2,060.99 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,060.99<br>$2,060.99 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$2,060.99<br>$2,060.99 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 11991<br>Date Filed:07/28/06<br>Docketed Total:  $31,744.20<br>Filing Creditor Name and Address<br> K & S INDUSTRIAL SERVICES INC<br> 15677 NOECKER WAY<br> SOUTHGATE MI 48195 | AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | $31,744.20 | | | | | | | $31,744.20 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$31,744.20<br>$31,744.20 | | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$31,744.20<br>$31,744.20 |
| Claim: 5094<br>Date Filed:05/08/06<br>Docketed Total:  $1,985.30<br>Filing Creditor Name and Address<br> K R ANDERSON CO<br> 18330 SUTTER BLVD<br> MORGAN HILL CA 95037 | K R ANDERSON CO<br>18330 SUTTER BLVD<br>MORGAN HILL CA 95037<br>Docketed Total    $1,985.30 | | | | | Modified Total    $1,985.30 | | | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$1,985.30<br>$1,985.30 | | **Case Number\***<br>05-44624 | **Secured** | **Priority** | **Unsecured**<br>$1,985.30<br>$1,985.30 |
| Claim: 195<br>Date Filed:10/28/05<br>Docketed Total:   $26,224.39<br>Filing Creditor Name and Address<br> KAMAN INDUSTRIAL TECHNOLOGIES<br> 1 WATERSIDE XING<br> WINDSOR CT 06095 | KAMAN INDUSTRIAL TECHNOLOGIES<br>1 WATERSIDE XING<br>WINDSOR CT 06095<br>Docketed Total    $26,224.39 | | | | | Modified Total    $23,702.43 | | | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$26,224.39<br><br>$26,224.39 | | **Case Number\***<br>05-44507<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$22,103.43<br>$1,599.00<br>$23,702.43 |
| Claim: 34<br>Date Filed:10/17/05<br>Docketed Total:   $45,641.51<br>Filing Creditor Name and Address<br> KANDO OF CINCINNATI INC DBA<br> FRANKLIN BRAZING & METAL<br> TREATING<br> BLAKE MICHAELS<br> 2025 MCKINLEY BLVD<br> LEBANON OH 45036 | NEWSTART FACTORS INC<br>2 STAMFORD PLZ STE 1501<br>281 TRESSER BLVD<br>STAMFORD CT 06901<br>Docketed Total    $45,641.51 | | | | | Modified Total    $45,333.85 | | | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$45,641.51<br><br>$45,641.51 | | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$45,333.85<br><br>$45,333.85 |

\*See Exhibit I for a listing of debtor entities by case number                    Page:   181 of 402

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 3971<br>Date Filed:05/01/06<br>Docketed Total:   $3,210.97<br>Filing Creditor Name and Address<br> KANTHAL CORP THE<br> KANTHAL BETHEL<br> 119 WOOSTER ST<br> BETHEL CT 06801 | Claim Holder Name and Address<br>KANTHAL CORP THE<br>KANTHAL BETHEL<br>119 WOOSTER ST<br>BETHEL CT 06801 | Docketed Total | $3,210.97 | | Modified Total | | $2,966.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,210.97<br>$3,210.97 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,966.25<br>$2,966.25 |
| Claim: 10072<br>Date Filed:07/20/06<br>Docketed Total:   $42,792.00<br>Filing Creditor Name and Address<br> KCI KONECRANES INC<br> ATTN KAREN MOORE<br> 4401 GATEWAY BLVD<br> SPRINGFIELD OH 45502 | Claim Holder Name and Address<br>KCI KONECRANES INC<br>ATTN KAREN MOORE<br>4401 GATEWAY BLVD<br>SPRINGFIELD OH 45502 | Docketed Total | $42,792.00 | | Modified Total | | $42,792.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$42,792.00<br>$42,792.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$42,792.00<br>$42,792.00 |
| Claim: 4238<br>Date Filed:05/01/06<br>Docketed Total:   $43.00<br>Filing Creditor Name and Address<br> KEIR MFG INC<br> 33 MCLEAN RD<br> BREVARD NC 28712-9456 | Claim Holder Name and Address<br>KEIR MFG INC<br>33 MCLEAN RD<br>BREVARD NC 28712-9456 | Docketed Total | $43.00 | | Modified Total | | $43.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$43.00<br>$43.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$43.00<br>$43.00 |
| Claim: 3031<br>Date Filed:04/28/06<br>Docketed Total:   $7,995.00<br>Filing Creditor Name and Address<br> KEITHLEY INSTRUMENTS INC<br> 28775 AURORA RD<br> CLEVELAND OH 44139-189 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | $7,995.00 | | Modified Total | | $7,995.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,995.00<br>$7,995.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,995.00<br>$7,995.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   182 of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | Docketed Total | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5354<br>Date Filed:05/08/06<br>Docketed Total:   $2,180.25<br>Filing Creditor Name and Address<br> KENDALL PRINTING COMPANY<br> 3331 WEST 29TH ST<br> GREELEY CO 80631 | KENDALL PRINTING COMPANY<br>3331 WEST 29TH ST<br>GREELEY CO 80631 | | Docketed Total | $2,180.25 | | Modified Total | $2,168.26 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44507 | | | $2,180.25<br>$2,180.25 | 05-44507 | | | $2,168.26<br>$2,168.26 |
| Claim: 11912<br>Date Filed:07/28/06<br>Docketed Total:   $34,339.44<br>Filing Creditor Name and Address<br> KENT H LANDSBERG<br> C O AMCOR SUNCLIPSE NORTH<br> AMERICA<br> 6600 VALLEY VIEW ST<br> BUENA PARK CA 90620 | KENT H LANDSBERG<br>C O AMCOR SUNCLIPSE NORTH<br>AMERICA<br>6600 VALLEY VIEW ST<br>BUENA PARK CA 90620 | | Docketed Total | $34,339.44 | | Modified Total | $34,339.44 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $34,339.44<br>$34,339.44 | 05-44624 | | | $34,339.44<br>$34,339.44 |
| Claim: 3785<br>Date Filed:05/01/06<br>Docketed Total:   $172.50<br>Filing Creditor Name and Address<br> KESSLERS EQUIPMENT CO INC<br> 5180 MOWER RD<br> SAGINAW MI 48601 | KESSLERS EQUIPMENT CO INC<br>5180 MOWER RD<br>SAGINAW MI 48601 | | Docketed Total | $172.50 | | Modified Total | $172.50 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $172.50<br>$172.50 | 05-44640 | | | $172.50<br>$172.50 |
| Claim: 10849<br>Date Filed:07/25/06<br>Docketed Total:   $126,006.83<br>Filing Creditor Name and Address<br> KIMCHUK INC<br> 1 CORPORATE DR COMMERCE PK<br> DANBURY CT 06810 | KIMCHUK INC<br>1 CORPORATE DR COMMERCE PK<br>DANBURY CT 06810 | | Docketed Total | $126,006.83 | | Modified Total | $124,819.49 | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44507 | | | $126,006.83<br>$126,006.83 | 05-44507 | | | $124,819.49<br>$124,819.49 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4875<br>Date Filed:05/05/06<br>Docketed Total:  $2,135.00<br>Filing Creditor Name and Address<br> KIMKITS INDUSTRIAL DESIGN &<br> FABRICATION<br> ATTN PAUL A PETERS ESQ<br> HISCOCK & BARCLAY LLP<br> 3 FOUNTAIN PLAZA STE 1100<br> BUFFALO NY 14203-1486 | Claim Holder Name and Address    Docketed Total       $2,135.00<br>KIMKITS INDUSTRIAL DESIGN &<br>FABRICATION<br>ATTN PAUL A PETERS ESQ<br>HISCOCK & BARCLAY LLP<br>3 FOUNTAIN PLAZA STE 1100<br>BUFFALO NY 14203-1486<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $2,135.00<br>                                              $2,135.00 | Modified Total       $2,135.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                      $2,135.00<br>                                              $2,135.00 |
| Claim: 1615<br>Date Filed:01/20/06<br>Docketed Total:   $40,069.37<br>Filing Creditor Name and Address<br> KINETICS<br> 10085 SW COMMERCE CIR<br> WILSONVILLE OR 97070 | Claim Holder Name and Address    Docketed Total      $40,069.37<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $40,069.37<br>                                             $40,069.37 | Modified Total      $38,561.52<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $38,561.52<br>                                             $38,561.52 |
| Claim: 870<br>Date Filed:11/28/05<br>Docketed Total:   $619.00<br>Filing Creditor Name and Address<br> KING BAG & MANUFACTURING CO<br> KING BAG & MFG CO<br> 1500 SPRING LAWN AVE<br> CINCINNATI OH 45223 | Claim Holder Name and Address    Docketed Total         $619.00<br>KING BAG & MANUFACTURING CO<br>KING BAG & MFG CO<br>1500 SPRING LAWN AVE<br>CINCINNATI OH 45223<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $619.00<br>                                                $619.00 | Modified Total         $619.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $619.00<br>                                                $619.00 |
| Claim: 3159<br>Date Filed:04/28/06<br>Docketed Total:   $17,635.00<br>Filing Creditor Name and Address<br> KISTLER INSTRUMENT CORP<br> 75 JOHN GLENN DR<br> AMHERST NY 14228-217 | Claim Holder Name and Address    Docketed Total      $17,635.00<br>KISTLER INSTRUMENT CORP<br>75 JOHN GLENN DR<br>AMHERST NY 14228-217<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $17,635.00<br>                                             $17,635.00 | Modified Total      $17,635.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                     $17,635.00<br>                                             $17,635.00 |

In re: Delphi Corporation, et al.                                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | | Modified Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 6865<br>Date Filed:05/25/06<br>Docketed Total:   $1,264.64<br>Filing Creditor Name and Address<br> KITZINGER COOPERAGE CORP<br> 2529 E NORWICH AVE<br> SAINT FRANCIS WI 53235 | KITZINGER COOPERAGE CORP<br>2529 E NORWICH AVE<br>SAINT FRANCIS WI 53235 | $1,264.64 | | | | | | | | $1,264.64 |
| | **Case Number\*** Secured | Priority | | **Unsecured** | | **Case Number\*** Secured | Priority | | **Unsecured** | |
| | 05-44481 | | | $1,264.64<br>$1,264.64 | | 05-44640 | | | $1,264.64<br>$1,264.64 | |
| Claim: 5730<br>Date Filed:05/12/06<br>Docketed Total:   $993.43<br>Filing Creditor Name and Address<br> KLEE AND ASSOCIATES INC<br> TOM BARTELS<br> 2401 WEST MONROE ST<br> SANDUSKY OH 44870 | Claim Holder Name and Address<br>KLEE AND ASSOCIATES INC<br>TOM BARTELS<br>2401 WEST MONROE ST<br>SANDUSKY OH 44870 | Docketed Total | | $993.43 | | Modified Total | | | $993.43 | |
| | **Case Number\*** Secured | Priority | | **Unsecured** | | **Case Number\*** Secured | Priority | | **Unsecured** | |
| | 05-44481 | | | $993.43<br>$993.43 | | 05-44640 | | | $993.43<br>$993.43 | |
| Claim: 6481<br>Date Filed:05/22/06<br>Docketed Total:   $1,164.15<br>Filing Creditor Name and Address<br> KLEIN STEEL SERVICE INC<br> 105 VANGUARD PKY<br> ROCHESTER NY 14606 | Claim Holder Name and Address<br>KLEIN STEEL SERVICE INC<br>105 VANGUARD PKY<br>ROCHESTER NY 14606 | Docketed Total | | $1,164.15 | | Modified Total | | | $1,164.15 | |
| | **Case Number\*** Secured | Priority | | **Unsecured** | | **Case Number\*** Secured | Priority | | **Unsecured** | |
| | 05-44481 | | | $1,164.15<br>$1,164.15 | | 05-44640 | | | $1,164.15<br>$1,164.15 | |
| Claim: 4026<br>Date Filed:05/01/06<br>Docketed Total:   $1,093.50<br>Filing Creditor Name and Address<br> KNF NEUBERGER INC<br> PO BOX 8500<br> S41995<br> PHILADELPHIA PA 19178 | Claim Holder Name and Address<br>KNF NEUBERGER INC<br>PO BOX 8500<br>S41995<br>PHILADELPHIA PA 19178 | Docketed Total | | $1,093.50 | | Modified Total | | | $1,093.50 | |
| | **Case Number\*** Secured | Priority | | **Unsecured** | | **Case Number\*** Secured | Priority | | **Unsecured** | |
| | 05-44481 | | | $1,093.50<br>$1,093.50 | | 05-44507 | | | $1,093.50<br>$1,093.50 | |

\*See Exhibit I for a listing of debtor entities by case number                    Page:   185 of 402

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7902<br>Date Filed:06/13/06<br>Docketed Total:  $25,395.63<br>Filing Creditor Name and Address<br>  KNO MAR TOOL & MOLD INC<br>  14525 62ND ST N<br>  CLEARWATER FL 33760 | KNO MAR TOOL & MOLD INC<br>14525 62ND ST N<br>CLEARWATER FL 33760 | Docketed Total | | $25,395.63 | | Modified Total | | $22,375.00 |
| | **Case Number*** __Secured__ __Priority__ __Unsecured__<br>05-44640 | | | $25,395.63<br>$25,395.63 | **Case Number*** __Secured__ __Priority__ __Unsecured__<br>05-44640 | | | $22,375.00<br>$22,375.00 |
| Claim: 5528<br>Date Filed:05/10/06<br>Docketed Total:   $3,541.07<br>Filing Creditor Name and Address<br>  KNOLL AMERICA INC<br>  313 W GIRARD<br>  MADISON HEIGHTS MI 48071 | KNOLL AMERICA INC<br>313 W GIRARD<br>MADISON HEIGHTS MI 48071 | Docketed Total | | $3,541.07 | | Modified Total | | $3,541.07 |
| | **Case Number*** __Secured__ __Priority__ __Unsecured__<br>05-44481 | | | $3,541.07<br>$3,541.07 | **Case Number*** __Secured__ __Priority__ __Unsecured__<br>05-44640 | | | $3,541.07<br>$3,541.07 |
| Claim: 2944<br>Date Filed:04/27/06<br>Docketed Total:   $5,892.00<br>Filing Creditor Name and Address<br>  KOLENE CORPORATION<br>  12890 WESTWOOD AVE<br>  DETROIT MI 48223-3436 | KOLENE CORPORATION<br>12890 WESTWOOD AVE<br>DETROIT MI 48223-3436 | Docketed Total | | $5,892.00 | | Modified Total | | $5,892.00 |
| | **Case Number*** __Secured__ __Priority__ __Unsecured__<br>05-44481 | | $5,892.00<br>$5,892.00 | | **Case Number*** __Secured__ __Priority__ __Unsecured__<br>05-44640 | | | $5,892.00<br>$5,892.00 |
| Claim: 6624<br>Date Filed:05/22/06<br>Docketed Total:   $21,906.85<br>Filing Creditor Name and Address<br>  KONAP MACHINE SHOP<br>  1111 S GAGE BLVD STE A<br>  PHARR TX 78577 | KONAP MACHINE SHOP<br>1111 S GAGE BLVD STE A<br>PHARR TX 78577 | Docketed Total | | $21,906.85 | | Modified Total | | $21,906.85 |
| | **Case Number*** __Secured__ __Priority__ __Unsecured__<br>05-44481 | | $21,906.85<br>$21,906.85 | | **Case Number*** __Secured__ __Priority__ __Unsecured__<br>05-44640 | | | $21,906.85<br>$21,906.85 |

*See Exhibit I for a listing of debtor entities by case number                Page:   186 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | Modified Total | | |
|---|---|---|---|---|---|---|---|
| Claim: 2209<br>Date Filed:03/07/06<br>Docketed Total:   $5,705.61<br>Filing Creditor Name and Address<br> KONICA MINOLTA BUSINESS<br> SOLUTIONS USA INC<br> 3000 KELLWAY DR STE 108<br> CARROLLTON TX 75006 | KONICA MINOLTA BUSINESS SOLUTIONS<br>USA INC<br>3000 KELLWAY DR STE 108<br>CARROLLTON TX 75006 | $5,705.61 | | | | | $5,705.61 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481  $5,705.61<br>  $5,705.61 | | | | Case Number*  Secured  Priority  Unsecured<br>05-44507  $5,705.61<br>  $5,705.61 | | |
| Claim: 126<br>Date Filed:10/25/05<br>Docketed Total:   $17,000.00<br>Filing Creditor Name and Address<br> KOOLANT KOOLERS INC<br> ATTN DARIN ROSE<br> 2625 EMERALD DR<br> KALAMAZOO MI 49001 | TRADE DEBT NET<br>PO BOX 1487<br>WEST BABYLON NY 11704 | $17,000.00 | | | | | $17,000.00 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481  $17,000.00<br>  $17,000.00 | | | | Case Number*  Secured  Priority  Unsecured<br>05-44640  $17,000.00<br>  $17,000.00 | | |
| Claim: 3307<br>Date Filed:04/28/06<br>Docketed Total:   $1,106.50<br>Filing Creditor Name and Address<br> KOORSEN PROTECTION SERVICES<br> INC<br> 2719 N ARLINGTON AVE<br> INDIANAPOLIS IN 46218-3322 | KOORSEN PROTECTION SERVICES INC<br>2719 N ARLINGTON AVE<br>INDIANAPOLIS IN 46218-3322 | $1,106.50 | | | | | $413.80 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44640  $1,106.50<br>  $1,106.50 | | | | Case Number*  Secured  Priority  Unsecured<br>05-44640  $413.80<br>  $413.80 | | |
| Claim: 353<br>Date Filed:11/04/05<br>Docketed Total:   $8,950.00<br>Filing Creditor Name and Address<br> KRELL TECHNOLOGIES INC<br> AL CHESWICK<br> 1126 CAMPUS DRIVE W<br> MORGANVILLE NJ 07751 | KRELL TECHNOLOGIES INC<br>AL CHESWICK<br>1126 CAMPUS DRIVE W<br>MORGANVILLE NJ 07751 | $8,950.00 | | | | | $8,950.00 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481  $8,950.00<br>  $8,950.00 | | | | Case Number*  Secured  Priority  Unsecured<br>05-44624  $8,950.00<br>  $8,950.00 | | |

*See Exhibit I for a listing of debtor entities by case number          Page:   187  of  402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7191<br>Date Filed: 05/31/06<br>Docketed Total:  $1,450.00<br>Filing Creditor Name and Address<br> KRINGETA PETER M<br> KRINGETA DESIGN DRAFTING<br> 325 AIRPORT RD<br> WARREN OH 44481-3410 | Claim Holder Name and Address<br>KRINGETA PETER M<br>KRINGETA DESIGN DRAFTING<br>325 AIRPORT RD<br>WARREN OH 44481-3410 | Docketed Total | | $1,450.00 | | Modified Total | | $1,450.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,450.00<br>$1,450.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,450.00<br>$1,450.00 |
| Claim: 7158<br>Date Filed: 05/30/06<br>Docketed Total:  $1,160.50<br>Filing Creditor Name and Address<br> KS ANALYTICAL SYSTEMS<br> PO BOX 2692<br> DENTON TX 76202 | Claim Holder Name and Address<br>KS ANALYTICAL SYSTEMS<br>PO BOX 2692<br>DENTON TX 76202 | Docketed Total | | $1,160.50 | | Modified Total | | $1,160.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,160.50<br>$1,160.50 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,160.00<br>$1,160.00 |
| Claim: 3744<br>Date Filed: 05/01/06<br>Docketed Total:  $477.15<br>Filing Creditor Name and Address<br> LAB SAFETY SUPPLY INC<br> 401 S WRIGHT RD<br> JANESVILLE WI 53547-1368 | Claim Holder Name and Address<br>LAB SAFETY SUPPLY INC<br>401 S WRIGHT RD<br>JANESVILLE WI 53547-1368 | Docketed Total | | $477.15 | | Modified Total | | $477.15 |
| | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$477.15<br>$477.15 | Case Number*<br>05-44507<br>05-44511 | Secured | Priority | Unsecured<br>$229.07<br>$248.08<br>$477.15 |
| Claim: 7121<br>Date Filed: 05/30/06<br>Docketed Total:  $449.85<br>Filing Creditor Name and Address<br> LABELTRONIX<br> TERI STUCKER<br> 1097 N BATAVIA ST<br> ORANGE CA 92867 | Claim Holder Name and Address<br>LABELTRONIX<br>TERI STUCKER<br>1097 N BATAVIA ST<br>ORANGE CA 92867 | Docketed Total | | $449.85 | | Modified Total | | $449.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$449.85<br>$449.85 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$449.85<br>$449.85 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9586**
Date Filed: 07/17/06
Docketed Total:   $2,121.15
Filing Creditor Name and Address
 LABORATORY CORPORATION OF
 AMERICA
 C O KAREN W IRVING
 JOHNSON & REPASKY PLLC
 108 ESPLANADE STE 310
 LEXINGTON KY 40507

Claim Holder Name and Address     Docketed Total     $2,121.15
LABORATORY CORPORATION OF AMERICA
C O KAREN W IRVING
JOHNSON & REPASKY PLLC
108 ESPLANADE STE 310
LEXINGTON KY 40507

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,121.15 |
| | | | $2,121.15 |

Modified Total     $343.65

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $343.65 |
| | | | $343.65 |

**Claim: 5881**
Date Filed: 05/15/06
Docketed Total:   $153.00
Filing Creditor Name and Address
 LAGANOWSKI AND ASSOC INC
 784 ST. MARYS PKWY.
 BUFFALO GROVE IL 60089

Claim Holder Name and Address     Docketed Total     $153.00
LAGANOWSKI AND ASSOC INC
784 ST. MARYS PKWY.
BUFFALO GROVE IL 60089

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $153.00 |
| | | | $153.00 |

Modified Total     $153.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $153.00 |
| | | | $153.00 |

**Claim: 3726**
Date Filed: 05/01/06
Docketed Total:   $14,530.67
Filing Creditor Name and Address
 LAIRD TECHNOLOGIES INC
 1751 WILKENING CT
 SCHAUMBURG IL 60173-5310

Claim Holder Name and Address     Docketed Total     $14,530.67
LAIRD TECHNOLOGIES INC
1751 WILKENING CT
SCHAUMBURG IL 60173-5310

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $14,530.67 |
| | | | $14,530.67 |

Modified Total     $14,530.67

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,530.67 |
| | | | $14,530.67 |

**Claim: 4747**
Date Filed: 05/04/06
Docketed Total:   $613.48
Filing Creditor Name and Address
 LAKES PIPE & SUPPLY CORP
 IDS
 1 ACHESON DR
 NIAGARA FALLS NY 14302

Claim Holder Name and Address     Docketed Total     $613.48
LAKES PIPE & SUPPLY CORP
IDS
1 ACHESON DR
NIAGARA FALLS NY 14302

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $613.48 |
| | | | $613.48 |

Modified Total     $613.48

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $613.48 |
| | | | $613.48 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 513<br>Date Filed:11/14/05<br>Docketed Total:  $11,006.97<br>Filing Creditor Name and Address<br>LAMPS INC DBA ENVIRONMENTAL<br>RECYCLING<br>527 E WOODLAND CIR<br>PO BOX 167<br>BOWLING GREEN OH 43402 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | $11,006.97 | | | Modified Total | $11,006.97 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,006.97 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,006.97 |
| | | | | $11,006.97 | | | | $11,006.97 |
| Claim: 790<br>Date Filed:11/22/05<br>Docketed Total:  $1,781.40<br>Filing Creditor Name and Address<br>LAND INSTRUMENTS INTERNATIONAL<br>LAND INSTRUMENTS INTERNATIONAL<br>10 FRIENDS LN<br>NEWTOWN PA 18940 | Claim Holder Name and Address<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626<br>PLANETARIUM STATION<br>NEW YORK NY 10024-0540 | Docketed Total | $1,781.40 | | | Modified Total | $1,781.40 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,781.40<br>$1,781.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,781.40<br>$1,781.40 |
| Claim: 4738<br>Date Filed:05/04/06<br>Docketed Total:  $1,852.00<br>Filing Creditor Name and Address<br>LANGLEY SYSTEMS INC<br>ATTN GEORGE G LANGLEY JR<br>PO BOX 660601<br>BIRMINGHAM AL 35266 | Claim Holder Name and Address<br>LANGLEY SYSTEMS INC<br>ATTN GEORGE G LANGLEY JR<br>PO BOX 660601<br>BIRMINGHAM AL 35266 | Docketed Total | $1,852.00 | | | Modified Total | $1,852.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,852.00<br>$1,852.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,852.00<br>$1,852.00 |
| Claim: 378<br>Date Filed:11/07/05<br>Docketed Total:  $34,734.00<br>Filing Creditor Name and Address<br>LANXESS CORPORATION<br>ANN ANDERSON<br>111 RIDC PARK W DR<br>PITTSBURGH PA 15275-1112 | Claim Holder Name and Address<br>LANXESS CORPORATION<br>ANN ANDERSON<br>111 RIDC PARK W DR<br>PITTSBURGH PA 15275-1112 | Docketed Total | $34,734.00 | | | Modified Total | $34,734.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$34,734.00<br>$34,734.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$34,734.00<br>$34,734.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   190  of  402

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 240**
Date Filed:10/31/05
Docketed Total:  $14,700.00
Filing Creditor Name and Address
 LARRY MARTIN CONSULTING
 PO BOX 997
 SEBASTOPOL CA 95473-0997

Claim Holder Name and Address    Docketed Total    $14,700.00
LARRY MARTIN CONSULTING
PO BOX 997
SEBASTOPOL CA 95473-0997

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $14,700.00 |
| | | | $14,700.00 |

Modified Total    $14,700.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,700.00 |
| | | | $14,700.00 |

---

**Claim: 597**
Date Filed:11/16/05
Docketed Total:  $7,130.00
Filing Creditor Name and Address
 LASER PATH TECHNOLOGIES
 ATTN ROBERT HOPKINS
 2789 WRIGHTS RD STE 1021
 OVIEDO FL 32765

Claim Holder Name and Address    Docketed Total    $7,130.00
LASER PATH TECHNOLOGIES
ATTN ROBERT HOPKINS
2789 WRIGHTS RD STE 1021
OVIEDO FL 32765

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,130.00 |
| | | | $7,130.00 |

Modified Total    $7,130.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,130.00 |
| | | | $7,130.00 |

---

**Claim: 4619**
Date Filed:05/04/06
Docketed Total:  $1,800.00
Filing Creditor Name and Address
 LAUGHLIN STEPHEN LYNN DBA CJ
 AND K TRAINING SERVICES
 519 HILLCREST LN
 LINDENHURST IL 60046

Claim Holder Name and Address    Docketed Total    $1,800.00
LAUGHLIN STEPHEN LYNN DBA CJ AND K
TRAINING SERVICES
519 HILLCREST LN
LINDENHURST IL 60046

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,800.00 |
| | | | $1,800.00 |

Modified Total    $1,100.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,100.00 |
| | | | $1,100.00 |

---

**Claim: 9895**
Date Filed:07/19/06
Docketed Total:  $3,198.94
Filing Creditor Name and Address
 LAUNDRY SUPPLY COMPANY INC
 PO BOX 128
 EL PASO TX 79941-0128

Claim Holder Name and Address    Docketed Total    $3,198.94
LAUNDRY SUPPLY COMPANY INC
PO BOX 128
EL PASO TX 79941-0128

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,198.94 |
| | | | $3,198.94 |

Modified Total    $758.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $758.52 |
| | | | $758.52 |

---

*See Exhibit I for a listing of debtor entities by case number          Page:   191 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7475**
Date Filed: 06/05/06
Docketed Total:  $5,464.98
Filing Creditor Name and Address
  LAURIER INC
  10 TINKER AVE
  LONDONDERRY NH 03053

Claim Holder Name and Address    Docketed Total    $5,464.98
LAURIER INC
10 TINKER AVE
LONDONDERRY NH 03053

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,464.98 |
| | | | $5,464.98 |

Modified Total    $5,464.98

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,464.98 |
| | | | $5,464.98 |

---

**Claim: 2681**
Date Filed: 04/18/06
Docketed Total:  $15,369.79
Filing Creditor Name and Address
  LAVELLE INDUSTRIES INC
  665 MCHENRY ST
  BURLINGTON WI 53105

Claim Holder Name and Address    Docketed Total    $15,369.79
LAVELLE INDUSTRIES INC
665 MCHENRY ST
BURLINGTON WI 53105

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $15,369.79 |
| | | | $15,369.79 |

Modified Total    $14,393.38

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,393.38 |
| | | | $14,393.38 |

---

**Claim: 1736**
Date Filed: 01/31/06
Docketed Total:  $11,200.00
Filing Creditor Name and Address
  LEATHER INTERNATIONAL PRODUCTS
  INC
  26062 9 EDEN LANDING RD
  HAYWARD CA 94545

Claim Holder Name and Address    Docketed Total    $11,200.00
LEATHER INTERNATIONAL PRODUCTS INC
26062 9 EDEN LANDING RD
HAYWARD CA 94545

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $11,200.00 |
| | | | $11,200.00 |

Modified Total    $11,200.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $11,200.00 |
| | | | $11,200.00 |

---

**Claim: 258**
Date Filed: 10/31/05
Docketed Total:  $201.68
Filing Creditor Name and Address
  LEE SPRING CO
  1462 62ND ST
  BROOKLYN NY 11219-5477

Claim Holder Name and Address    Docketed Total    $201.68
LEE SPRING CO
1462 62ND ST
BROOKLYN NY 11219-5477

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $201.68 |
| | | | $201.68 |

Modified Total    $201.68

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44539 | | | $201.68 |
| | | | $201.68 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:    192 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1710<br>Date Filed: 01/30/06<br>Docketed Total:   $3,866.13<br>Filing Creditor Name and Address<br> LEED STEEL COMPANY<br> 228 SAWYER AVE<br> TONAWANDA NY 14150 | Claim Holder Name and Address<br>LEED STEEL COMPANY<br>228 SAWYER AVE<br>TONAWANDA NY 14150 | Docketed Total | | $3,866.13 | | Modified Total | | $2,803.02 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $3,866.13<br>$3,866.13 | 05-44640 | | | $2,803.02<br>$2,803.02 |
| Claim: 7207<br>Date Filed: 05/31/06<br>Docketed Total:   $180,407.58<br>Filing Creditor Name and Address<br> LEM INDUSTRIES INC<br> C O LIQUIDITY SOLUTIONS INC<br> DBA<br> REVENUE MANAGEMENT<br> 1 UNIVERSITY PLAZA STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address<br>LEM INDUSTRIES INC<br>C O LIQUIDITY SOLUTIONS INC<br>DBA<br>REVENUE MANAGEMENT<br>1 UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $180,407.58 | | Modified Total | | $180,407.58 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $180,407.58<br>$180,407.58 | 05-44640 | | | $180,407.58<br>$180,407.58 |
| Claim: 10982<br>Date Filed: 07/26/06<br>Docketed Total:   $6.96<br>Filing Creditor Name and Address<br> LEMPCO INDUSTRIES INC<br> DIV OF CONNELL LTD PTNRSHIP<br> PO BOX 99897<br> AD CHG PER LTR 05 10 04 AM<br> CHICAGO IL 60696-7697 | Claim Holder Name and Address<br>LEMPCO INDUSTRIES INC<br>DIV OF CONNELL LTD PTNRSHIP<br>PO BOX 99897<br>AD CHG PER LTR 05 10 04 AM<br>CHICAGO IL 60696-7697 | Docketed Total | | $6.96 | | Modified Total | | $6.96 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $6.96<br>$6.96 | 05-44640 | | | $6.96<br>$6.96 |
| Claim: 1207<br>Date Filed: 12/19/05<br>Docketed Total:   $417.96<br>Filing Creditor Name and Address<br> LENCO ELECTRONICS INC<br> 1330 BELDEN ST<br> MCHENRY IL 60050 | Claim Holder Name and Address<br>LENCO ELECTRONICS INC<br>1330 BELDEN ST<br>MCHENRY IL 60050 | Docketed Total | | $417.96 | | Modified Total | | $417.96 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $417.96<br>$417.96 | 05-44511 | | | $417.96<br>$417.96 |

\*See Exhibit I for a listing of debtor entities by case number                    Page:   193  of  402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 3801<br>Date Filed: 05/01/06<br>Docketed Total:  $1,481.55<br>Filing Creditor Name and Address<br>  LEONI ELOCAB LTD<br>  258 MCBRINE DR<br>  KITCHENER ON N2R 1-  H8<br>  CANADA | Claim Holder Name and Address<br>LEONI ELOCAB LTD<br>258 MCBRINE DR<br>KITCHENER ON N2R 1-  H8<br>CANADA | Docketed Total | $1,481.55 | | Modified Total | | $1,245.00 |
| | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$1,481.55 <br>$1,481.55 | **Case Number\*** <br>05-44640 | **Secured**   **Priority** | **Unsecured** <br>$1,245.00 <br>$1,245.00 |
| Claim: 3982<br>Date Filed: 05/01/06<br>Docketed Total:  $3,900.00<br>Filing Creditor Name and Address<br>  LETCO DISTRIBUTORS INC<br>  1316 COMMERCE DR<br>  DECATUR AL 35601 | Claim Holder Name and Address<br>LETCO DISTRIBUTORS INC<br>1316 COMMERCE DR<br>DECATUR AL 35601 | Docketed Total | $3,900.00 | | Modified Total | | $3,900.00 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$3,900.00 <br>$3,900.00 | **Case Number\*** <br>05-44640 | **Secured**   **Priority** | **Unsecured** <br>$3,900.00 <br>$3,900.00 |
| Claim: 4165<br>Date Filed: 05/01/06<br>Docketed Total:  $1,358.20<br>Filing Creditor Name and Address<br>  LEWIS SUPPLY CO<br>  PO BOX 930705<br>  ATLANTA GA 31193-0705 | Claim Holder Name and Address<br>LEWIS SUPPLY CO<br>PO BOX 930705<br>ATLANTA GA 31193-0705 | Docketed Total | $1,358.20 | | Modified Total | | $1,283.49 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$1,358.20 <br>$1,358.20 | **Case Number\*** <br>05-44640 | **Secured**   **Priority** | **Unsecured** <br>$1,283.49 <br>$1,283.49 |
| Claim: 6847<br>Date Filed: 05/25/06<br>Docketed Total:  $13,000.00<br>Filing Creditor Name and Address<br>  LG PHILIPS LCD AMERICA INC<br>  150 EAST BROKAW RD<br>  SAN JOSE CA 95112 | Claim Holder Name and Address<br>LG PHILIPS LCD AMERICA INC<br>150 EAST BROKAW RD<br>SAN JOSE CA 95112 | Docketed Total | $13,000.00 | | Modified Total | | $13,000.00 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$13,000.00 <br>$13,000.00 | **Case Number\*** <br>05-44640 | **Secured**   **Priority** | **Unsecured** <br>$13,000.00 <br>$13,000.00 |

*See Exhibit I for a listing of debtor entities by case number                              Page:   194  of  402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 888<br>Date Filed:11/28/05<br>Docketed Total:   $10,296.00<br>Filing Creditor Name and Address<br> LIBERTY PRECISION INDUSTRIES<br> 3025 WINTON RD S<br> PO BOX 22785<br> ROCHESTER NY 14692 | Claim Holder Name and Address<br>LIBERTY PRECISION INDUSTRIES<br>3025 WINTON RD S<br>PO BOX 22785<br>ROCHESTER NY 14692 | Docketed Total | $10,296.00 | | | Modified Total | $10,296.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,296.00<br>$10,296.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,296.00<br>$10,296.00 |
| Claim: 3732<br>Date Filed:05/01/06<br>Docketed Total:  $3,898.32<br>Filing Creditor Name and Address<br> LIBRA INDUSTRIES INC OF MI EFT<br> PO BOX 1105<br> JACKSON MI 49204-1105 | Claim Holder Name and Address<br>LIBRA INDUSTRIES INC OF MI EFT<br>PO BOX 1105<br>JACKSON MI 49204-1105 | Docketed Total | $3,898.32 | | | Modified Total | $3,356.04 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,898.32<br>$3,898.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,356.04<br>$3,356.04 |
| Claim: 1591<br>Date Filed:01/17/06<br>Docketed Total:   $27,877.73<br>Filing Creditor Name and Address<br> LIFECARE INC<br> C O KLEBAN & SAMOR P C<br> 2425 POST ROAD<br> SOUTHPORT CT 06890 | Claim Holder Name and Address<br>LIFECARE INC<br>C O KLEBAN & SAMOR P C<br>2425 POST ROAD<br>SOUTHPORT CT 06890 | Docketed Total | $27,877.73 | | | Modified Total | $27,662.29 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$27,877.73<br>$27,877.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,662.29<br>$27,662.29 |
| Claim: 6374<br>Date Filed:05/19/06<br>Docketed Total:   $1,800.00<br>Filing Creditor Name and Address<br> LIFESPARC<br> 1971 AIRWAY DR<br> HOLLISTER CA 95023 | Claim Holder Name and Address<br>LIFESPARC<br>1971 AIRWAY DR<br>HOLLISTER CA 95023 | Docketed Total | $1,800.00 | | | Modified Total | $1,300.00 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,800.00<br>$1,800.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,300.00<br>$1,300.00 |

*See Exhibit I for a listing of debtor entities by case number              Page:   195 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 820<br>Date Filed:11/23/05<br>Docketed Total:   $6,683.30<br>Filing Creditor Name and Address<br>  LIFT MEDIC LLC<br>  2010 CO HWY 42<br>  ONEONTA AL 35121 | Claim Holder Name and Address<br>LIFT MEDIC LLC<br>2010 CO HWY 42<br>ONEONTA AL 35121 | Docketed Total | | $6,683.30 | | Modified Total | | $6,683.30 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $6,683.30<br>$6,683.30 | 05-44640 | | | $6,683.30<br>$6,683.30 |
| Claim: 5168<br>Date Filed:05/08/06<br>Docketed Total:   $180.00<br>Filing Creditor Name and Address<br>  LILLY CAROLINE<br>  1020 BELMONT AVE<br>  UTICA NY 13501 | Claim Holder Name and Address<br>LILLY CAROLINE<br>1020 BELMONT AVE<br>UTICA NY 13501 | Docketed Total | | $180.00 | | Modified Total | | $180.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | $180.00<br>$180.00 | | 05-44640 | | | $180.00<br>$180.00 |
| Claim: 5583<br>Date Filed:05/10/06<br>Docketed Total:   $159.68<br>Filing Creditor Name and Address<br>  LIMESTONE COUNTY WATER<br>  AUTHORITY<br>  PO BOX 110<br>  ATHENS AL 35611 | Claim Holder Name and Address<br>LIMESTONE COUNTY WATER<br>AUTHORITY<br>PO BOX 110<br>ATHENS AL 35611 | Docketed Total | | $159.68 | | Modified Total | | $159.68 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $159.68<br>$159.68 | 05-44640 | | | $159.68<br>$159.68 |
| Claim: 1155<br>Date Filed:12/13/05<br>Docketed Total:   $22,200.00<br>Filing Creditor Name and Address<br>  LINCOLN ELECTRIC COMPANY<br>  ATTN CREDIT DEPT<br>  22801 ST CLAIR AVE<br>  CLEVELAND OH 44117-1199 | Claim Holder Name and Address<br>LINCOLN ELECTRIC COMPANY<br>ATTN CREDIT DEPT<br>22801 ST CLAIR AVE<br>CLEVELAND OH 44117-1199 | Docketed Total | | $22,200.00 | | Modified Total | | $22,200.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $22,200.00<br>$22,200.00 | 05-44640 | | | $22,200.00<br>$22,200.00 |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11320<br>Date Filed:07/27/06<br>Docketed Total:   $33,326.25<br>Filing Creditor Name and Address<br> LINK ENGINEERING COMPANY<br> 43855 PLYMOUTH OAKS RD<br> PLYMOUTH MI 48170 | Claim Holder Name and Address   Docketed Total   $33,326.25<br>LINK ENGINEERING COMPANY<br>43855 PLYMOUTH OAKS RD<br>PLYMOUTH MI 48170<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                          $33,326.25<br>                                                   $33,326.25 | Modified Total   $33,326.25<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                          $33,326.25<br>                                                   $33,326.25 |
| Claim: 11293<br>Date Filed:07/27/06<br>Docketed Total:   $5,640.00<br>Filing Creditor Name and Address<br> LINK TESTING LABORATORIES INC<br> 43855 PLYMOUTH OAKS BLVD<br> PLYMOUTH MI 48170 | Claim Holder Name and Address   Docketed Total   $5,640.00<br>LINK TESTING LABORATORIES INC<br>43855 PLYMOUTH OAKS BLVD<br>PLYMOUTH MI 48170<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                          $5,640.00<br>                                                   $5,640.00 | Modified Total   $5,640.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                          $5,640.00<br>                                                   $5,640.00 |
| Claim: 658<br>Date Filed:11/18/05<br>Docketed Total:   $1,642.50<br>Filing Creditor Name and Address<br> LIQUID CONTROL CORP<br> 8400 PORT JACKSON AVE NW<br> N CANTON OH 44720 | Claim Holder Name and Address   Docketed Total   $1,642.50<br>LIQUID CONTROL CORP<br>8400 PORT JACKSON AVE NW<br>N CANTON OH 44720<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                          $1,642.50<br>                                                   $1,642.50 | Modified Total   $1,642.50<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                          $1,642.50<br>                                                   $1,642.50 |
| Claim: 2470<br>Date Filed:04/03/06<br>Docketed Total:   $144,608.00<br>Filing Creditor Name and Address<br> LIQUIDITY SOLUTIONS INC DBA<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF SPIREX CORP<br> ONE UNIVERSITY PLAZA STE 312<br> HACKENSACK NJ 7601 | Claim Holder Name and Address   Docketed Total   $144,608.00<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                          $144,608.00<br><br>                                                   $144,608.00 | Modified Total   $144,608.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                          $144,608.00<br><br>                                                   $144,608.00 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5991<br>Date Filed:05/16/06<br>Docketed Total:   $469.20<br>Filing Creditor Name and Address<br> LIQUIPAK CORP<br> 2205 MICHIGAN AVE<br> ALMA MI 48801-970 | Claim Holder Name and Address    Docketed Total         $469.20<br>LIQUIPAK CORP<br>2205 MICHIGAN AVE<br>ALMA MI 48801-970<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                                 $469.20<br>                                                         $469.20 | Modified Total         $469.20<br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                                 $469.20<br>                                                         $469.20 |
| Claim: 5353<br>Date Filed:05/08/06<br>Docketed Total:   $148.33<br>Filing Creditor Name and Address<br> LITTLE THOMPSON<br> 835 E HWY 56 PO BOX G<br> BERTHOUD CO 80513 | Claim Holder Name and Address    Docketed Total         $148.33<br>LITTLE THOMPSON<br>835 E HWY 56 PO BOX G<br>BERTHOUD CO 80513<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44507                                  $148.33<br>                                          $148.33 | Modified Total         $118.43<br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44507                                  $118.43<br>                                          $118.43 |
| Claim: 334<br>Date Filed:11/04/05<br>Docketed Total:   $3,748.00<br>Filing Creditor Name and Address<br> LK MSI<br> LK METROLOGY SYSTEMS INC<br> 12701 GRAND RIVER<br> BRIGHTON MI 48116 | Claim Holder Name and Address    Docketed Total       $3,748.00<br>LK MSI<br>LK METROLOGY SYSTEMS INC<br>12701 GRAND RIVER<br>BRIGHTON MI 48116<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                $3,748.00<br>                                        $3,748.00 | Modified Total       $3,748.00<br><br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                               $3,748.00<br>                                                       $3,748.00 |
| Claim: 333<br>Date Filed:11/04/05<br>Docketed Total:   $3,163.60<br>Filing Creditor Name and Address<br> LK MSI INC<br> LK METROLOGY SYS INC<br> 12701 GRAND RIVER<br> BRIGHTON MI 48167 | Claim Holder Name and Address    Docketed Total       $3,163.60<br>LK MSI INC<br>LK METROLOGY SYS INC<br>12701 GRAND RIVER<br>BRIGHTON MI 48167<br><br>Case Number*     Secured      Priority       Unsecured<br>05-44481                                $3,163.60<br>                                        $3,163.60 | Modified Total       $3,072.00<br><br><br><br><br>Case Number*     Secured      Priority       Unsecured<br>05-44640                                               $3,072.00<br>                                                       $3,072.00 |

In re: Delphi Corporation, et al.                                                                  Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6808<br>Date Filed:05/25/06<br>Docketed Total:   $235.00<br>Filing Creditor Name and Address<br> LLOYD WISE AND CO<br> 4005 TOWER TWO LOPPO CENTRE<br> 89 QUEENSWAY CENTRAL<br><br> CHINA | Claim Holder Name and Address    Docketed Total        $235.00<br>LLOYD WISE AND CO<br>4005 TOWER TWO LOPPO CENTRE<br>89 QUEENSWAY CENTRAL<br><br>CHINA<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $235.00<br>                                              $235.00 | Modified Total        $235.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44554                                      $235.00<br>                                              $235.00 |
| Claim: 810<br>Date Filed:11/22/05<br>Docketed Total:   $2,746.21<br>Filing Creditor Name and Address<br> LONGLAND CORPORATION<br> 210 S MAIN ST<br> LONGMONT CO 80501 | Claim Holder Name and Address    Docketed Total      $2,746.21<br>LONGLAND CORPORATION<br>210 S MAIN ST<br>LONGMONT CO 80501<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $2,746.21<br>                                            $2,746.21 | Modified Total      $2,695.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                    $2,695.00<br>                                            $2,695.00 |
| Claim: 2201<br>Date Filed:03/06/06<br>Docketed Total:   $36,449.02<br>Filing Creditor Name and Address<br> LOS ANGELES CHEMICAL COMPANY<br> 4545 ARDINE ST<br> SOUTHGATE CA 90280 | Claim Holder Name and Address    Docketed Total     $36,449.02<br>LOS ANGELES CHEMICAL COMPANY<br>4545 ARDINE ST<br>SOUTHGATE CA 90280<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $36,449.02<br>                                           $36,449.02 | Modified Total     $36,102.59<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                   $36,102.59<br>                                           $36,102.59 |
| Claim: 10594<br>Date Filed:07/27/06<br>Docketed Total:   $1,414.58<br>Filing Creditor Name and Address<br> LOWRY COMPUTER PRODUCTS INC<br> 9420 MALTBY RD<br> BRIGHTON MI 48116 | Claim Holder Name and Address    Docketed Total      $1,414.58<br>LOWRY COMPUTER PRODUCTS INC<br>9420 MALTBY RD<br>BRIGHTON MI 48116<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $1,414.58<br>                                            $1,414.58 | Modified Total      $1,414.58<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,414.58<br>                                            $1,414.58 |

*See Exhibit I for a listing of debtor entities by case number          Page:   199 of 402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3789<br>Date Filed:05/01/06<br>Docketed Total:   $2,808.00<br>Filing Creditor Name and Address<br>  LOY INSTRUMENT INC EFT<br>  2111 N KITLEY AVE<br>  INDIANAPOLIS IN 46219 | LOY INSTRUMENT INC EFT<br>2111 N KITLEY AVE<br>INDIANAPOLIS IN 46219 | $2,808.00 | | | | $2,808.00 | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,808.00<br>$2,808.00 | 05-44640 | | | $2,808.00<br>$2,808.00 |
| Claim: 5847<br>Date Filed:05/15/06<br>Docketed Total:   $1,154.17<br>Filing Creditor Name and Address<br>  LYDEN OIL CO<br>  2649 TRACY RD<br>  NORTHWOOD OH 43619 | Claim Holder Name and Address<br>LYDEN OIL CO<br>2649 TRACY RD<br>NORTHWOOD OH 43619 | Docketed Total | | $1,154.17 | | Modified Total | | $1,154.17 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,154.17<br>$1,154.17 | 05-44640 | | | $1,154.17<br>$1,154.17 |
| Claim: 2140<br>Date Filed:02/27/06<br>Docketed Total:   $8,101.20<br>Filing Creditor Name and Address<br>  LYON MANUFACTURING INC<br>  13017 NEWBURGH<br>  LIVONIA MI 48150 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $8,101.20 | | Modified Total | | $7,492.80 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $8,101.20<br>$8,101.20 | 05-44640 | | | $7,492.80<br>$7,492.80 |
| Claim: 36<br>Date Filed:10/17/05<br>Docketed Total:   $1,221.10<br>Filing Creditor Name and Address<br>  M & G INDUSTRIAL PRODUCTS<br>  RESEARCH CO<br>  400 PARADES LINE RD STE 1<br>  BROWNSVILLE TX 78521 | Claim Holder Name and Address<br>M & G INDUSTRIAL PRODUCTS RESEARCH<br>CO<br>400 PARADES LINE RD STE 1<br>BROWNSVILLE TX 78521 | Docketed Total | | $1,221.10 | | Modified Total | | $660.10 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $1,221.10<br>$1,221.10 | | 05-44567 | | | $660.10<br>$660.10 |

In re: Delphi Corporation, et al.                                                                  Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 5864<br>Date Filed: 05/15/06<br>Docketed Total:  $1,267.90<br>Filing Creditor Name and Address<br> M & W MICROFILM SERVICE CO INC<br> 2812 DRAKE AVE SW<br> HUNTSVILLE AL 35805 | Claim Holder Name and Address<br>M & W MICROFILM SERVICE CO INC<br>2812 DRAKE AVE SW<br>HUNTSVILLE AL 35805 | Docketed Total    $1,267.90 | | Modified Total    $1,267.90 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $1,267.90<br>                                              $1,267.90 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $1,267.90<br>                                              $1,267.90 | |
| Claim: 387<br>Date Filed: 11/07/05<br>Docketed Total:   $5,128.64<br>Filing Creditor Name and Address<br> M CURRY CORPORATION<br> PO BOX 269<br> BRIDGEPORT MI 48722 | Claim Holder Name and Address<br>M CURRY CORPORATION<br>PO BOX 269<br>BRIDGEPORT MI 48722 | Docketed Total    $5,128.64 | | Modified Total    $5,128.64 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $5,128.64<br>                                              $5,128.64 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $5,128.64<br>                                              $5,128.64 | |
| Claim: 125<br>Date Filed: 10/25/05<br>Docketed Total:   $2,609.00<br>Filing Creditor Name and Address<br> M&G INDUSTRIAL PRODUCTS<br> RESEARCH CO<br> 400 PAREDES LINE RD STE 1<br> BROWNSVILLE TX 78521 | Claim Holder Name and Address<br>M&G INDUSTRIAL PRODUCTS RESEARCH CO<br>400 PAREDES LINE RD STE 1<br>BROWNSVILLE TX 78521 | Docketed Total    $2,609.00 | | Modified Total    $2,609.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                          $2,609.00<br>                                    $2,609.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44567                                    $2,609.00<br>                                              $2,609.00 | |
| Claim: 11600<br>Date Filed: 07/27/06<br>Docketed Total:   $2,700.00<br>Filing Creditor Name and Address<br> MACARTHUR CORPORATION<br> THOMAS F BARRETT<br> 3190 TRI PARK DR<br> GRAND BLANC MI 48439-0010 | Claim Holder Name and Address<br>MACARTHUR CORPORATION<br>THOMAS F BARRETT<br>3190 TRI PARK DR<br>GRAND BLANC MI 48439-0010 | Docketed Total    $2,700.00 | | Modified Total    $2,100.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44612                                    $2,700.00<br>                                              $2,700.00 | | Case Number*    Secured    Priority    Unsecured<br>05-44612                                    $2,100.00<br>                                              $2,100.00 | |

*See Exhibit I for a listing of debtor entities by case number                    Page:   201 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6978**
Date Filed: 05/30/06
Docketed Total:   $1,004.75
Filing Creditor Name and Address
  MACHINE PRODUCTS CORP
  5660 WEBSTER ST
  DAYTON OH 45414-3519

Claim Holder Name and Address | Docketed Total | $1,004.75
MACHINE PRODUCTS CORP
5660 WEBSTER ST
DAYTON OH 45414-3519

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,004.75 |
| | | | $1,004.75 |

Modified Total | $1,004.75

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,004.75 |
| | | | $1,004.75 |

---

**Claim: 606**
Date Filed: 11/16/05
Docketed Total:   $136,175.00
Filing Creditor Name and Address
  MACHINE VISION PRODUCTS INC
  5940 DARWIN CT
  CARLSBAD CA 92008

Claim Holder Name and Address | Docketed Total | $136,175.00
MACHINE VISION PRODUCTS INC
5940 DARWIN CT
CARLSBAD CA 92008

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $136,175.00 |
| | | | $136,175.00 |

Modified Total | $136,175.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $136,175.00 |
| | | | $136,175.00 |

---

**Claim: 4876**
Date Filed: 05/05/06
Docketed Total:   $1,569.64
Filing Creditor Name and Address
  MACHINING ENTERPRISES INC EFT
  DBA ENTERPRISE AUTOMOTIVE SYS
  21445 HOOVER
  WARREN MI 48089

Claim Holder Name and Address | Docketed Total | $1,569.64
MACHINING ENTERPRISES INC EFT
DBA ENTERPRISE AUTOMOTIVE SYS
21445 HOOVER
WARREN MI 48089

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,569.64 |
| | | | $1,569.64 |

Modified Total | $1,569.64

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,569.64 |
| | | | $1,569.64 |

---

**Claim: 781**
Date Filed: 11/22/05
Docketed Total:   $13,810.42
Filing Creditor Name and Address
  MACLEAN ESNA DIV OF MACLEAN
  FOGG CO
  611 COUNTRY CLUB RD
  POCAHONTAS AR 72455

Claim Holder Name and Address | Docketed Total | $13,810.42
MACLEAN ESNA DIV OF MACLEAN FOGG CO
611 COUNTRY CLUB RD
POCAHONTAS AR 72455

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $13,810.42 |
| | | | $13,810.42 |

Modified Total | $12,423.69

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,423.69 |
| | | | $12,423.69 |

---

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 760<br>Date Filed:11/22/05<br>Docketed Total:   $840.00<br>Filing Creditor Name and Address<br>  MACO PRESS INC<br>  560 3RD AVE SW<br>  CARMEL IN 46032 | MACO PRESS INC<br>560 3RD AVE SW<br>CARMEL IN 46032 | | | $840.00 | | | | $840.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44547 | | | $840.00<br>$840.00 | 05-44640 | | | $840.00<br>$840.00 |
| Claim: 761<br>Date Filed:11/22/05<br>Docketed Total:   $1,282.00<br>Filing Creditor Name and Address<br>  MACO PRESS INC<br>  560 3RD AVE SW<br>  CARMEL IN 46032 | Claim Holder Name and Address<br>MACO PRESS INC<br>560 3RD AVE SW<br>CARMEL IN 46032 | Docketed Total | | $1,282.00 | Modified Total | | | $1,282.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44547 | | | $1,282.00<br>$1,282.00 | 05-44640 | | | $1,282.00<br>$1,282.00 |
| Claim: 5743<br>Date Filed:05/12/06<br>Docketed Total:   $29,435.10<br>Filing Creditor Name and Address<br>  MAGNETI MARELLI POWERTRAIN USA<br>  2101 NASH ST<br>  SANFORD NC 27330-976 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $29,435.10 | Modified Total | | | $29,435.10 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $29,435.10<br>$29,435.10 | 05-44640 | | | $29,435.10<br>$29,435.10 |
| Claim: 9075<br>Date Filed:07/06/06<br>Docketed Total:   $2,322.20<br>Filing Creditor Name and Address<br>  MAGNETIC INSTRUMENTATION INC<br>  8431 CASTLEWOOD DR<br>  INDIANAPOLIS IN 46250 | Claim Holder Name and Address<br>MAGNETIC INSTRUMENTATION INC<br>8431 CASTLEWOOD DR<br>INDIANAPOLIS IN 46250 | Docketed Total | | $2,322.20 | Modified Total | | | $2,322.20 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,322.20<br>$2,322.20 | 05-44640 | | | $2,322.20<br>$2,322.20 |

\*See Exhibit I for a listing of debtor entities by case number                    Page:   203  of  402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 3903<br>Date Filed: 05/01/06<br>Docketed Total:   $1,170.00<br>Filing Creditor Name and Address<br>  MAGRABBIT INC<br>  3815 JARRETT WAY BLDG B220<br>  AUSTIN TX 78728 | Claim Holder Name and Address<br>MAGRABBIT INC<br>3815 JARRETT WAY BLDG B220<br>AUSTIN TX 78728 | | Docketed Total | $1,170.00 | | | | Modified Total | $1,170.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,170.00<br>$1,170.00 | | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,170.00<br>$1,170.00 |
| Claim: 5577<br>Date Filed: 05/10/06<br>Docketed Total:   $8,120.00<br>Filing Creditor Name and Address<br>  MAGSOFT CORP<br>  20 PROSPECT ST<br>  BALLSTON SPA NY 12020 | Claim Holder Name and Address<br>MAGSOFT CORP<br>20 PROSPECT ST<br>BALLSTON SPA NY 12020 | | Docketed Total | $8,120.00 | | | | Modified Total | $8,120.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,120.00<br>$8,120.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,120.00<br>$8,120.00 |
| Claim: 11433<br>Date Filed: 07/27/06<br>Docketed Total:   $3,720.00<br>Filing Creditor Name and Address<br>  MAGUIRE PRODUCTS INC<br>  11 CROZERVILLE RD<br>  ASTON PA 19014 | Claim Holder Name and Address<br>MAGUIRE PRODUCTS INC<br>11 CROZERVILLE RD<br>ASTON PA 19014 | | Docketed Total | $3,720.00 | | | | Modified Total | $3,720.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,720.00<br>$3,720.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,720.00<br>$3,720.00 |
| Claim: 2569<br>Date Filed: 04/05/06<br>Docketed Total:   $23,752.00<br>Filing Creditor Name and Address<br>  MAK TOOL & GAGE CO INC<br>  201 PINE RIDGE RD<br>  WAYNESBORO TN 38485-4538 | Claim Holder Name and Address<br>MAK TOOL & GAGE CO INC<br>201 PINE RIDGE RD<br>WAYNESBORO TN 38485-4538 | | Docketed Total | $23,752.00 | | | | Modified Total | $22,402.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$23,752.00<br>$23,752.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,402.00<br>$22,402.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1503<br>Date Filed:01/10/06<br>Docketed Total:  $2,600.00<br>Filing Creditor Name and Address<br> MAKRO MANAGEMENT CONSULTING<br> STANFORD ALLAN CSIKY<br> STANFORD ALLAN CSIKY<br> 82 N FRENCH PL<br> PRESCOTT AZ 86303 | Claim Holder Name and Address<br>MAKRO MANAGEMENT CONSULTING<br>STANFORD ALLAN CSIKY<br>STANFORD ALLAN CSIKY<br>82 N FRENCH PL<br>PRESCOTT AZ 86303 | Docketed Total | | $2,600.00 | | Modified Total | | $2,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,600.00<br>$2,600.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,600.00<br>$2,600.00 |
| Claim: 11853<br>Date Filed:07/28/06<br>Docketed Total:   $68,480.00<br>Filing Creditor Name and Address<br> MALVERN INSTRUMENTS INC<br> REVENUE MANAGEMENT<br> ONE UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address<br>MALVERN INSTRUMENTS INC<br>REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $68,480.00 | | Modified Total | | $68,480.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$68,480.00<br>$68,480.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$68,480.00<br>$68,480.00 |
| Claim: 193<br>Date Filed:10/28/05<br>Docketed Total:   $470.00<br>Filing Creditor Name and Address<br> MANCOMM<br> 315 W 4TH ST<br> DAVENPORT IA 52801 | Claim Holder Name and Address<br>MANCOMM<br>315 W 4TH ST<br>DAVENPORT IA 52801 | Docketed Total | | $470.00 | | Modified Total | | $465.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$470.00<br>$470.00 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$465.00<br>$465.00 |
| Claim: 1569<br>Date Filed:01/17/06<br>Docketed Total:   $291,268.45<br>Filing Creditor Name and Address<br> MANDO AMERICA CORPORATION<br> SKYE SUH PLC<br> 32000 NORTHWESTERN HWY STE 260<br> FARMINGTON HILLS MI 48334 | Claim Holder Name and Address<br>MANDO AMERICA CORPORATION<br>SKYE SUH PLC<br>32000 NORTHWESTERN HWY STE 260<br>FARMINGTON HILLS MI 48334 | Docketed Total | | $291,268.45 | | Modified Total | | $264,909.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$291,268.45<br>$291,268.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$264,909.24<br>$264,909.24 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7723<br>Date Filed:06/09/06<br>Docketed Total:   $6,827.86<br>Filing Creditor Name and Address<br> MANPOWER OF DAYTON INC<br> MANPOWER TECHNICAL SERVICES<br> 3075 GOVENORS PL BLVD<br> STE 200<br> DAYTON OH 45409 | Claim Holder Name and Address   Docketed Total    $6,827.86<br>MANPOWER OF DAYTON INC<br>MANPOWER TECHNICAL SERVICES<br>3075 GOVENORS PL BLVD<br>STE 200<br>DAYTON OH 45409<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $6,827.86<br>                                                 $6,827.86 | Modified Total    $6,827.86<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $6,827.86<br>                                                 $6,827.86 |
| Claim: 647<br>Date Filed:11/17/05<br>Docketed Total:   $3,360.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address   Docketed Total    $3,360.00<br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $3,360.00<br>                                                 $3,360.00 | Modified Total    $3,360.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $3,360.00<br>                                                 $3,360.00 |
| Claim: 648<br>Date Filed:11/17/05<br>Docketed Total:   $4,500.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address   Docketed Total    $4,500.00<br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $4,500.00<br>                                                 $4,500.00 | Modified Total    $4,500.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $4,500.00<br>                                                 $4,500.00 |
| Claim: 649<br>Date Filed:11/17/05<br>Docketed Total:   $8,500.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address   Docketed Total    $8,500.00<br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                         $8,500.00<br>                                                 $8,500.00 | Modified Total    $8,500.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                         $8,500.00<br>                                                 $8,500.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   206  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 650<br>Date Filed:11/17/05<br>Docketed Total:   $3,500.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address<br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO | Docketed Total | $3,500.00 | | Modified Total | | $3,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,500.00<br>$3,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,500.00<br>$3,500.00 |
| Claim: 651<br>Date Filed:11/17/05<br>Docketed Total:   $3,700.00<br>Filing Creditor Name and Address<br> MANUFACTURAS KADI S A DE C V<br> COL HIDALGO<br> TEXCOCO NO 1640<br> VENDOR NO 81 274 8937<br> CIUDAD JUAREZ CI  32300<br> MEXICO | Claim Holder Name and Address<br>MANUFACTURAS KADI S A DE C V<br>COL HIDALGO<br>TEXCOCO NO 1640<br>VENDOR NO 81 274 8937<br>CIUDAD JUAREZ CI  32300<br>MEXICO | Docketed Total | $3,700.00 | | Modified Total | | $3,700.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,700.00<br>$3,700.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,700.00<br>$3,700.00 |
| Claim: 311<br>Date Filed:11/03/05<br>Docketed Total:   $9,120.00<br>Filing Creditor Name and Address<br> MANUSPEC COMPANY INC<br> 23802 FM2978 RD STE C2<br> TOMBALL TX 77375 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | $9,120.00 | | Modified Total | | $9,120.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$9,120.00<br>$9,120.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$9,120.00<br>$9,120.00 | Unsecured |
| Claim: 1498<br>Date Filed:01/11/06<br>Docketed Total:   $50,202.72<br>Filing Creditor Name and Address<br> MARDON STEEL INC<br> C O DONALD ROCKMAN<br> 120 FOX HOLLOW DR<br> MAYFIELD HTS OH 44124 | Claim Holder Name and Address<br>MARDON STEEL INC<br>C O DONALD ROCKMAN<br>120 FOX HOLLOW DR<br>MAYFIELD HTS OH 44124 | Docketed Total | $50,202.72 | | Modified Total | | $40,632.61 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$50,202.72<br>$50,202.72 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$40,632.61<br>$40,632.61 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1621<br>Date Filed:01/23/06<br>Docketed Total:  $3,953.00<br>Filing Creditor Name and Address<br> MARK CARBIDE COMPANY<br> 23881 DEQUINDRE RD<br> HAZEL PARK MI 48030 | Claim Holder Name and Address<br>MARK CARBIDE COMPANY<br>23881 DEQUINDRE RD<br>HAZEL PARK MI 48030 | Docketed Total | | $3,953.00 | | Modified Total | | $3,953.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $3,953.00<br>$3,953.00 | 05-44640 | | | $3,953.00<br>$3,953.00 |
| Claim: 1454<br>Date Filed:01/05/06<br>Docketed Total:   $19,889.98<br>Filing Creditor Name and Address<br> MARKDOM PLASTIC PRODUCTS<br> LIMITED<br> 1220 BIRCHMOUNT RD<br> TORONTO ON M1P 2C6<br> CANADA | Claim Holder Name and Address<br>MARKDOM PLASTIC PRODUCTS LIMITED<br>1220 BIRCHMOUNT RD<br>TORONTO ON M1P 2C6<br>CANADA | Docketed Total | | $19,889.98 | | Modified Total | | $19,889.98 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $19,889.98<br><br>$19,889.98 | 05-44640 | | | $19,889.98<br><br>$19,889.98 |
| Claim: 9000<br>Date Filed:07/05/06<br>Docketed Total:   $732.06<br>Filing Creditor Name and Address<br> MARKEM CORPORATION<br> PO BOX 3542<br> BOSTON MA 02241 | Claim Holder Name and Address<br>MARKEM CORPORATION<br>PO BOX 3542<br>BOSTON MA 02241 | Docketed Total | | $732.06 | | Modified Total | | $726.08 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $732.06<br><br>$732.06 | 05-44567<br>05-44624 | | | $453.80<br>$272.28<br>$726.08 |
| Claim: 8451<br>Date Filed:06/23/06<br>Docketed Total:   $111,819.06<br>Filing Creditor Name and Address<br> MARKIN TUBING LP<br> JAMES B LINEHAN<br> MARKIN TUBING LP<br> WYOMING NY 14591 | Claim Holder Name and Address<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Docketed Total | | $111,819.06 | | Modified Total | | $111,098.65 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | $111,819.06<br><br>$111,819.06 | | 05-44640 | | | $111,098.65<br><br>$111,098.65 |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2614<br>Date Filed: 04/12/06<br>Docketed Total:  $17,400.96<br>Filing Creditor Name and Address<br> MARLIN LEASING CORPORATION<br> 300 FELLOWSHIP RD<br> MOUNT LAUREL NJ 08054 | Claim Holder Name and Address<br>MARLIN LEASING CORPORATION<br>300 FELLOWSHIP RD<br>MOUNT LAUREL NJ 08054 | Docketed Total | $17,400.96 | | Modified Total | | $9,870.05 |
| | Case Number* Secured<br>05-44481 | Priority | Unsecured<br>$17,400.96<br>$17,400.96 | Case Number* Secured<br>05-44640 | Priority | | Unsecured<br>$9,870.05<br>$9,870.05 |
| Claim: 2615<br>Date Filed: 04/12/06<br>Docketed Total:  $9,236.23<br>Filing Creditor Name and Address<br> MARLIN LEASING CORPORATION<br> 300 FELLOWSHIP RD<br> MOUNT LAUREL NJ 08054 | Claim Holder Name and Address<br>MARLIN LEASING CORPORATION<br>300 FELLOWSHIP RD<br>MOUNT LAUREL NJ 08054 | Docketed Total | $9,236.23 | | Modified Total | | $5,618.83 |
| | Case Number* Secured<br>05-44481 | Priority | Unsecured<br>$9,236.23<br>$9,236.23 | Case Number* Secured<br>05-44640 | Priority | | Unsecured<br>$5,618.83<br>$5,618.83 |
| Claim: 1680<br>Date Filed: 01/26/06<br>Docketed Total:  $3,048.00<br>Filing Creditor Name and Address<br> MARSHALL DAYTON TIRE SALES CO<br> DBA DAYTON TIRE SALES<br> 3091 S DIXIE DR<br> DAYTON OH 45439 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | $3,048.00 | | Modified Total | | $3,048.00 |
| | Case Number* Secured<br>05-44481 | Priority | Unsecured<br>$3,048.00<br>$3,048.00 | Case Number* Secured<br>05-44640 | Priority | | Unsecured<br>$3,048.00<br>$3,048.00 |
| Claim: 272<br>Date Filed: 11/01/05<br>Docketed Total:  $4,672.00<br>Filing Creditor Name and Address<br> MARSHALL ELECTRIC CORPORATION<br> DANIEL E MILLER CFO<br> PO BOX 909<br> ROCHESTER IN 46975 | Claim Holder Name and Address<br>MARSHALL ELECTRIC CORPORATION<br>DANIEL E MILLER CFO<br>PO BOX 909<br>ROCHESTER IN 46975 | Docketed Total | $4,672.00 | | Modified Total | | $4,184.00 |
| | Case Number* Secured<br>05-44481 | Priority | Unsecured<br>$4,672.00<br>$4,672.00 | Case Number* Secured<br>05-44612 | Priority | | Unsecured<br>$4,184.00<br>$4,184.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   209 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 218<br>Date Filed:10/31/05<br>Docketed Total:   $9,385.53<br>Filing Creditor Name and Address<br>  MARSHALL TOOL SERVICE INC<br>  2700 IOWA ST<br>  SAGINAW MI 48601 | Claim Holder Name and Address<br>MARSHALL TOOL SERVICE INC<br>2700 IOWA ST<br>SAGINAW MI 48601 | Docketed Total | | $9,385.53 | | Modified Total | | $9,385.53 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$9,385.53<br>$9,385.53 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,385.53<br>$9,385.53 |
| Claim: 5736<br>Date Filed:05/12/06<br>Docketed Total:   $12,417.69<br>Filing Creditor Name and Address<br>  MARTEK<br>  RON FLANIGAN<br>  112 S ROCKFORD DR<br>  TEMPE AZ 85281 | Claim Holder Name and Address<br>MARTEK<br>RON FLANIGAN<br>112 S ROCKFORD DR<br>TEMPE AZ 85281 | Docketed Total | | $12,417.69 | | Modified Total | | $12,417.69 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$12,417.69<br>$12,417.69 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,417.69<br>$12,417.69 |
| Claim: 1164<br>Date Filed:12/14/05<br>Docketed Total:   $914.91<br>Filing Creditor Name and Address<br>  MARTOR USA<br>  1440 N KINGSBURY ST STE 222<br>  CHICAGO IL 60622 | Claim Holder Name and Address<br>MARTOR USA<br>1440 N KINGSBURY ST STE 222<br>CHICAGO IL 60622 | Docketed Total | | $914.91 | | Modified Total | | $861.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$914.91<br>$914.91 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$861.10<br>$861.10 |
| Claim: 186<br>Date Filed:10/28/05<br>Docketed Total:   $6,480.00<br>Filing Creditor Name and Address<br>  MARYLOU J LAVOIE ESQ<br>  1 BANKS RD<br>  SIMSBURG CT 06070 | Claim Holder Name and Address<br>MARYLOU J LAVOIE ESQ<br>1 BANKS RD<br>SIMSBURG CT 06070 | Docketed Total | | $6,480.00 | | Modified Total | | $6,480.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,480.00<br>$6,480.00 | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$6,480.00<br>$6,480.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   210  of  402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 187<br>Date Filed:10/28/05<br>Docketed Total:  $5,040.00<br>Filing Creditor Name and Address<br>  MARYLOU J LAVOIE ESQ<br>  1 BANKS RD<br>  SIMSBURG CT 06070 | Claim Holder Name and Address<br>MARYLOU J LAVOIE ESQ<br>1 BANKS RD<br>SIMSBURG CT 06070 | Docketed Total | $5,040.00 | | | Modified Total | $5,040.00 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $5,040.00<br>$5,040.00 | 05-44554 | | | $5,040.00<br>$5,040.00 |
| Claim: 2706<br>Date Filed:04/21/06<br>Docketed Total:  $25,376.10<br>Filing Creditor Name and Address<br>  MASSCOMP ELECTRONICS LTD<br>  40 E PEARCE ST<br>  RICHMOND HILL ON L4B 1B7<br>  CANADA | Claim Holder Name and Address<br>MASSCOMP ELECTRONICS LTD<br>40 E PEARCE ST<br>RICHMOND HILL ON L4B 1B7<br>CANADA | Docketed Total | $25,376.10 | | | Modified Total | $21,645.68 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $25,376.10<br>$25,376.10 | 05-44640 | | | $21,645.68<br>$21,645.68 |
| Claim: 16387<br>Date Filed:10/26/06<br>Docketed Total:  $17,622.70<br>Filing Creditor Name and Address<br>  MASTER AUTOMATIC INC<br>  STEVE SIERAKOWSKI CFO<br>  40485 SCHOOLCRAFT RD<br>  PLYMOUTH MI 48170 | Claim Holder Name and Address<br>MASTER AUTOMATIC INC<br>STEVE SIERAKOWSKI CFO<br>40485 SCHOOLCRAFT RD<br>PLYMOUTH MI 48170 | Docketed Total | $17,622.70 | | | Modified Total | $3,662.36 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $17,622.70<br>$17,622.70 | 05-44640 | | | $3,662.36<br>$3,662.36 |
| Claim: 16388<br>Date Filed:10/26/06<br>Docketed Total:  $105,434.11<br>Filing Creditor Name and Address<br>  MASTER AUTOMATIC INC<br>  STEVE SIERAKOWSKI CFO<br>  40485 SCHOOLCRAFT RD<br>  PLYMOUTH MI 48170 | Claim Holder Name and Address<br>MASTER AUTOMATIC INC<br>STEVE SIERAKOWSKI CFO<br>40485 SCHOOLCRAFT RD<br>PLYMOUTH MI 48170 | Docketed Total | $105,434.11 | | | Modified Total | $80,597.00 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $105,434.11<br>$105,434.11 | 05-44640 | | | $80,597.00<br>$80,597.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2129<br>Date Filed:02/27/06<br>Docketed Total:   $47,617.89<br>Filing Creditor Name and Address<br> MASTER PRODUCTS COMPANY<br> DAVID MITSKAVICH<br> 6400 PARK AVE<br> CLEVELAND OH 44105 | Claim Holder Name and Address<br>MASTER PRODUCTS COMPANY<br>DAVID MITSKAVICH<br>6400 PARK AVE<br>CLEVELAND OH 44105 | Docketed Total | | $47,617.89 | | Modified Total | | $47,234.26 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$47,617.89<br>$47,617.89 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,234.26<br>$47,234.26 |
| Claim: 886<br>Date Filed:11/28/05<br>Docketed Total:  $149.74<br>Filing Creditor Name and Address<br> MASTERLINE DESIGN & MFG INC<br> 41580 PRODUCTION DR<br> HARRISON TOWNSHIP MI 48045 | Claim Holder Name and Address<br>MASTERLINE DESIGN & MFG INC<br>41580 PRODUCTION DR<br>HARRISON TOWNSHIP MI 48045 | Docketed Total | | $149.74 | | Modified Total | | $149.74 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$149.74<br>$149.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$149.74<br>$149.74 |
| Claim: 3980<br>Date Filed:05/01/06<br>Docketed Total:   $1,516.00<br>Filing Creditor Name and Address<br> MATERIAL HANDLING TECHNOLOGIES<br> 7488 ROUND POND RD<br> NORTH SYRACUSE NY 13212 | Claim Holder Name and Address<br>MATERIAL HANDLING TECHNOLOGIES<br>7488 ROUND POND RD<br>NORTH SYRACUSE NY 13212 | Docketed Total | | $1,516.00 | | Modified Total | | $1,516.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,516.00<br>$1,516.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,516.00<br>$1,516.00 |
| Claim: 6898<br>Date Filed:05/26/06<br>Docketed Total:  $1,115.09<br>Filing Creditor Name and Address<br> MATERIALS TRANSPORTATION CO<br> PO BOX 1358<br> TEMPLE TX 76503-1126 | Claim Holder Name and Address<br>MATERIALS TRANSPORTATION CO<br>PO BOX 1358<br>TEMPLE TX 76503-1126 | Docketed Total | | $1,115.09 | | Modified Total | | $289.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,115.09<br>$1,115.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$289.04<br>$289.04 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 467<br>Date Filed:11/09/05<br>Docketed Total:   $5,108.26<br>Filing Creditor Name and Address<br> MATRIX MACHINING INC<br> PO BOX 787<br> MAULDIN SC 29662 | Claim Holder Name and Address<br>MATRIX MACHINING INC<br>PO BOX 787<br>MAULDIN SC 29662 | Docketed Total | | $5,108.26 | | Modified Total | | $5,108.26 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$5,108.26<br>$5,108.26 | Unsecured | Case Number*<br>05-44539 | Secured | Priority | Unsecured<br>$5,108.26<br>$5,108.26 |
| Claim: 1929<br>Date Filed:02/09/06<br>Docketed Total:   $18,500.00<br>Filing Creditor Name and Address<br> MATRIX TECHNOLOGIES INC<br> 1760 INDIAN WOOD CIRCLE<br> MAUMEE OH 43537 | Claim Holder Name and Address<br>MATRIX TECHNOLOGIES INC<br>1760 INDIAN WOOD CIRCLE<br>MAUMEE OH 43537 | Docketed Total | | $18,500.00 | | Modified Total | | $18,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$18,500.00<br>$18,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,500.00<br>$18,500.00 |
| Claim: 4013<br>Date Filed:05/01/06<br>Docketed Total:   $5,089.00<br>Filing Creditor Name and Address<br> MATTESON RIDOLFI INC<br> 14450 KING RD<br> RIVERVIEW MI 48192 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $5,089.00 | | Modified Total | | $5,089.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,089.00<br>$5,089.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,089.00<br>$5,089.00 |
| Claim: 11598<br>Date Filed:07/27/06<br>Docketed Total:   $86,494.74<br>Filing Creditor Name and Address<br> MATTOON PRECISION MFG INC<br> 2408 S 14TH ST<br> MATTOON IL 61938 | Claim Holder Name and Address<br>MATTOON PRECISION MFG INC<br>2408 S 14TH ST<br>MATTOON IL 61938 | Docketed Total | | $86,494.74 | | Modified Total | | $86,494.74 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$86,494.74<br>$86,494.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$86,494.74<br>$86,494.74 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1162<br>Date Filed:12/14/05<br>Docketed Total:   $128,342.76<br>Filing Creditor Name and Address<br> MAUL ELECTRIC INC<br> ATTN BURTON WESTON ESQ<br> C O GARFUNKEL WILD & TRAVIS PC<br> 111 GREAT NECK RD STE 503<br> GREAT NECK NY 11021 | Claim Holder Name and Address<br>MAUL ELECTRIC INC<br>ATTN BURTON WESTON ESQ<br>C O GARFUNKEL WILD & TRAVIS PC<br>111 GREAT NECK RD STE 503<br>GREAT NECK NY 11021 | Docketed Total | $128,342.76 | | | Modified Total | $128,342.76 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$128,342.76<br>$128,342.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$128,342.76<br>$128,342.76 |
| Claim: 4407<br>Date Filed:05/02/06<br>Docketed Total:   $179.90<br>Filing Creditor Name and Address<br> MC BROOM ELECTRIC CO INC<br> 800 W 16TH ST<br> INDIANAPOLIS IN 46202-220 | Claim Holder Name and Address<br>MC BROOM ELECTRIC CO INC<br>800 W 16TH ST<br>INDIANAPOLIS IN 46202-220 | Docketed Total | $179.90 | | | Modified Total | $179.90 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$179.90<br>$179.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$179.90<br>$179.90 |
| Claim: 4408<br>Date Filed:05/02/06<br>Docketed Total:   $2,085.85<br>Filing Creditor Name and Address<br> MC BROOM ELECTRIC CO INC<br> 800 W 16TH ST<br> INDIANAPOLIS IN 46202 | Claim Holder Name and Address<br>MC BROOM ELECTRIC CO INC<br>800 W 16TH ST<br>INDIANAPOLIS IN 46202 | Docketed Total | $2,085.85 | | | Modified Total | $2,085.85 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,085.85<br>$2,085.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,085.85<br>$2,085.85 |
| Claim: 7450<br>Date Filed:06/05/06<br>Docketed Total:   $19,226.41<br>Filing Creditor Name and Address<br> MC MASTER CARR SUPPLY CO<br> 200 AURORA INDUSTRIAL PKY<br> AURORA OH 44202 | Claim Holder Name and Address<br>MC MASTER CARR SUPPLY CO<br>200 AURORA INDUSTRIAL PKY<br>AURORA OH 44202 | Docketed Total | $19,226.41 | | | Modified Total | $16,197.74 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,226.41<br><br>$19,226.41 | Case Number*<br>05-44482<br>05-44640 | Secured | Priority | Unsecured<br>$378.75<br>$15,818.99<br>$16,197.74 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3812<br>Date Filed:05/01/06<br>Docketed Total:   $4,575.00<br>Filing Creditor Name and Address<br>  MCB ENVIRO CORP<br>  EAGLE OXIDE SERVICES<br>  5605 W 74TH ST<br>  INDIANAPOLIS IN 46278 | Claim Holder Name and Address<br>MCB ENVIRO CORP<br>EAGLE OXIDE SERVICES<br>5605 W 74TH ST<br>INDIANAPOLIS IN 46278 | Docketed Total | | $4,575.00 | | Modified Total | | $4,575.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,575.00<br>$4,575.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,575.00<br>$4,575.00 |
| Claim: 4406<br>Date Filed:05/02/06<br>Docketed Total:   $1,050.07<br>Filing Creditor Name and Address<br>  MCBROOM ELECTRIC CO INC<br>  800 W 16TH ST<br>  INDIANAPOLIS IN 46202 | Claim Holder Name and Address<br>MCBROOM ELECTRIC CO INC<br>800 W 16TH ST<br>INDIANAPOLIS IN 46202 | Docketed Total | | $1,050.07 | | Modified Total | | $1,050.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,050.07<br>$1,050.07 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,050.07<br>$1,050.07 |
| Claim: 4523<br>Date Filed:05/01/06<br>Docketed Total:   $9,060.00<br>Filing Creditor Name and Address<br>  MCDOWELLS HIGLAND AUTOMATION<br>  4120 FRANKLIN RD SE<br>  DEMING NM 88030 | Claim Holder Name and Address<br>MCDOWELLS HIGLAND AUTOMATION<br>4120 FRANKLIN RD SE<br>DEMING NM 88030 | Docketed Total | | $9,060.00 | | Modified Total | | $9,060.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$9,060.00<br>$9,060.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,060.00<br>$9,060.00 |
| Claim: 4233<br>Date Filed:05/01/06<br>Docketed Total:   $2,314.35<br>Filing Creditor Name and Address<br>  MCG INC<br>  1500 N FRONT ST<br>  NEW ULM MN 56073 | Claim Holder Name and Address<br>MCG INC<br>1500 N FRONT ST<br>NEW ULM MN 56073 | Docketed Total | | $2,314.35 | | Modified Total | | $2,314.35 |
| | Case Number*<br>05-44507 | Secured | Priority<br>$2,314.35<br>$2,314.35 | Unsecured | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$2,314.35<br>$2,314.35 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 463<br>Date Filed:11/09/05<br>Docketed Total:  $36,493.48<br>Filing Creditor Name and Address<br>  MCGILL MANUFACTURING COMPANY<br>  INC<br>  5061 ENERGY DR<br>  FLINT MI 48505 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $36,493.48 | | Modified Total | | $36,493.48 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$36,493.48<br>$36,493.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$36,493.48<br>$36,493.48 |
| Claim: 6951<br>Date Filed:05/26/06<br>Docketed Total:  $1,785.37<br>Filing Creditor Name and Address<br>  MCGLYNN & LUTHER<br>  500 N BROADWAY STE 1515<br>  SAINT LOUIS MO 63102 | Claim Holder Name and Address<br>MCGLYNN & LUTHER<br>500 N BROADWAY STE 1515<br>SAINT LOUIS MO 63102 | Docketed Total | $1,785.37 | | Modified Total | | $1,097.86 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,025.86<br>$1,025.86 | Unsecured<br>$759.51<br>$759.51 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,097.86<br>$1,097.86 |
| Claim: 6623<br>Date Filed:05/22/06<br>Docketed Total:  $2,731.03<br>Filing Creditor Name and Address<br>  MCGLYNN AND LUTHER<br>  500 N BROADWAY STE 1515<br>  SAINT LOUIS MO 63102 | Claim Holder Name and Address<br>MCGLYNN AND LUTHER<br>500 N BROADWAY STE 1515<br>SAINT LOUIS MO 63102 | Docketed Total | $2,731.03 | | Modified Total | | $1,606.27 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,516.27<br>$1,516.27 | Unsecured<br>$1,214.76<br>$1,214.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,606.27<br>$1,606.27 |
| Claim: 323<br>Date Filed:11/04/05<br>Docketed Total:  $195.00<br>Filing Creditor Name and Address<br>  MCNALLEY OFFICE & UPHOLSTERY<br>  SERVICE INC<br>  5646 SWAN CREEK RD<br>  SAGINAW MI 48609 | Claim Holder Name and Address<br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609 | Docketed Total | $195.00 | | Modified Total | | $195.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$195.00<br>$195.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$195.00<br>$195.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   216  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| Claim: 324<br>Date Filed:11/04/05<br>Docketed Total:   $2,803.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address<br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609 | Docketed Total | $2,803.00 | | Modified Total | $2,803.00 |
| | <u>Case Number*</u>  <u>Secured</u>  05-44481 | <u>Priority</u> | <u>Unsecured</u><br>$2,803.00<br>$2,803.00 | <u>Case Number*</u>  <u>Secured</u><br>05-44640 | <u>Priority</u> | <u>Unsecured</u><br>$2,803.00<br>$2,803.00 |
| Claim: 338<br>Date Filed:11/04/05<br>Docketed Total:   $50.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address<br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609 | Docketed Total | $50.00 | | Modified Total | $50.00 |
| | <u>Case Number*</u>  <u>Secured</u>  05-44481 | <u>Priority</u> | <u>Unsecured</u><br>$50.00<br>$50.00 | <u>Case Number*</u>  <u>Secured</u><br>05-44640 | <u>Priority</u> | <u>Unsecured</u><br>$50.00<br>$50.00 |
| Claim: 339<br>Date Filed:11/04/05<br>Docketed Total:   $2,684.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address<br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609 | Docketed Total | $2,684.00 | | Modified Total | $2,684.00 |
| | <u>Case Number*</u>  <u>Secured</u>  05-44481 | <u>Priority</u> | <u>Unsecured</u><br>$2,684.00<br>$2,684.00 | <u>Case Number*</u>  <u>Secured</u><br>05-44640 | <u>Priority</u> | <u>Unsecured</u><br>$2,684.00<br>$2,684.00 |
| Claim: 340<br>Date Filed:11/04/05<br>Docketed Total:   $1,120.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address<br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609 | Docketed Total | $1,120.00 | | Modified Total | $1,120.00 |
| | <u>Case Number*</u>  <u>Secured</u>  05-44481 | <u>Priority</u> | <u>Unsecured</u><br>$1,120.00<br>$1,120.00 | <u>Case Number*</u>  <u>Secured</u><br>05-44640 | <u>Priority</u> | <u>Unsecured</u><br>$1,120.00<br>$1,120.00 |

*See Exhibit I for a listing of debtor entities by case number                Page:   217  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 389<br>Date Filed:11/07/05<br>Docketed Total:   $511.00<br>Filing Creditor Name and Address<br> MCNALLEY OFFICE & UPHOLSTERY<br> SERVICE INC<br> 5646 SWAN CREEK RD<br> SAGINAW MI 48609 | Claim Holder Name and Address<br>MCNALLEY OFFICE & UPHOLSTERY<br>SERVICE INC<br>5646 SWAN CREEK RD<br>SAGINAW MI 48609 | Docketed Total | | | $511.00 | | Modified Total | | | $511.00 |
| | Case Number*<br>05-44481 | Secured | Priority | | Unsecured<br>$511.00<br>$511.00 | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$511.00<br>$511.00 |
| Claim: 12226<br>Date Filed:07/28/06<br>Docketed Total:  $338.68<br>Filing Creditor Name and Address<br> MCNAUGHTON MCKAY ELECTRIC CO O<br> 1357 E LINCOLN AVE<br> MADISON HEIGHTS MI 48071-4134 | Claim Holder Name and Address<br>MCNAUGHTON MCKAY ELECTRIC CO O<br>1357 E LINCOLN AVE<br>MADISON HEIGHTS MI 48071-4134 | Docketed Total | | | $338.68 | | Modified Total | | | $338.68 |
| | Case Number*<br>05-44481 | Secured | Priority | | Unsecured<br>$338.68<br>$338.68 | Case Number*<br>05-44539 | Secured | Priority | | Unsecured<br>$338.68<br>$338.68 |
| Claim: 1722<br>Date Filed:01/31/06<br>Docketed Total:   $16,061.81<br>Filing Creditor Name and Address<br> MDM REFRACTORIES<br> PO BOX 815<br> DECATUR AL 35602 | Claim Holder Name and Address<br>MDM REFRACTORIES<br>PO BOX 815<br>DECATUR AL 35602 | Docketed Total | | | $16,061.81 | | Modified Total | | | $15,768.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$16,061.81<br>$16,061.81 | | Unsecured | Case Number*<br>05-44640 | Secured | Priority | | Unsecured<br>$15,768.00<br>$15,768.00 |
| Claim: 3108<br>Date Filed:04/28/06<br>Docketed Total:   $322.20<br>Filing Creditor Name and Address<br> MEASUREMENT COMPUTING CORP<br> 16 COMMERCE BLVD<br> MIDDLEBORO MA 02346 | Claim Holder Name and Address<br>MEASUREMENT COMPUTING CORP<br>16 COMMERCE BLVD<br>MIDDLEBORO MA 02346 | Docketed Total | | | $322.20 | | Modified Total | | | $136.15 |
| | Case Number*<br>05-44481 | Secured | Priority | | Unsecured<br>$322.20<br>$322.20 | Case Number*<br>05-44511 | Secured | Priority | | Unsecured<br>$136.15<br>$136.15 |

In re: Delphi Corporation, et al.                                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4857<br>Date Filed:05/05/06<br>Docketed Total:  $1,501.00<br>Filing Creditor Name and Address<br> MEASUREMENT SPECIALTIES INC<br> 1000 LUCAS WAY<br> ADD CHG 08 12 05 LC<br> HAMPTON VA 23666 | MEASUREMENT SPECIALTIES INC<br>1000 LUCAS WAY<br>ADD CHG 08 12 05 LC<br>HAMPTON VA 23666 | | | $1,501.00 | | | | $1,327.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $1,501.00 | | 05-44640 | | | $1,327.00 |
| | | | | $1,501.00 | | | | $1,327.00 |
| Claim: 11852<br>Date Filed:07/28/06<br>Docketed Total:  $4,379.80<br>Filing Creditor Name and Address<br> MEDCO<br> REVENUE MANAGEMENT<br> ONE UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | MEDCO<br>REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $4,379.80 | | Modified Total | | $4,379.80 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $4,379.80 | 05-44507 | | | $4,379.80 |
| | | | | $4,379.80 | | | | $4,379.80 |
| Claim: 3045<br>Date Filed:04/28/06<br>Docketed Total:  $15,045.00<br>Filing Creditor Name and Address<br> MEDCOMP SOFTWARE INC<br> PO BOX 16687<br> CHG ADD 09 18 03 VC<br> GOLDEN CO 80402-6010 | MEDCOMP SOFTWARE INC<br>PO BOX 16687<br>CHG ADD 09 18 03 VC<br>GOLDEN CO 80402-6010 | Docketed Total | | $15,045.00 | | Modified Total | | $15,045.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $15,045.00 | 05-44640 | | | $15,045.00 |
| | | | | $15,045.00 | | | | $15,045.00 |
| Claim: 5032<br>Date Filed:05/08/06<br>Docketed Total:   $572.50<br>Filing Creditor Name and Address<br> MEDI NUCLEAR CORP<br> 3162 MARTIN RD<br> WALLED LAKE MI 48390 | MEDI NUCLEAR CORP<br>3162 MARTIN RD<br>WALLED LAKE MI 48390 | Docketed Total | | $572.50 | | Modified Total | | $560.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $572.50 | 05-44529 | | | $560.00 |
| | | | | $572.50 | | | | $560.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2087<br>Date Filed:02/21/06<br>Docketed Total:  $49,038.57<br>Filing Creditor Name and Address<br> MEDICAL DOCTOR ASSOCIATES INC<br> JOE WODDAIL<br> 145 TECHNOLOGY PKWY NW<br> NORCROSS GA 30092 | Claim Holder Name and Address  Docketed Total  $49,038.57<br>MEDICAL DOCTOR ASSOCIATES INC<br>JOE WODDAIL<br>145 TECHNOLOGY PKWY NW<br>NORCROSS GA 30092<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                     $49,038.57<br>                                             $49,038.57 | Modified Total  $49,038.57<br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                    $49,038.57<br>                                            $49,038.57 |
| Claim: 3112<br>Date Filed:04/28/06<br>Docketed Total:  $3,187.53<br>Filing Creditor Name and Address<br> MEE ENTERPRISES INC<br> MEE MATERIAL HANDLING EQUIPMEN<br> 11721 W CARMEN AVE<br> MILWAUKEE WI 53225 | Claim Holder Name and Address  Docketed Total  $3,187.53<br>MEE ENTERPRISES INC<br>MEE MATERIAL HANDLING EQUIPMEN<br>11721 W CARMEN AVE<br>MILWAUKEE WI 53225<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $3,187.53<br>                                              $3,187.53 | Modified Total  $2,500.58<br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                     $2,500.58<br>                                             $2,500.58 |
| Claim: 3089<br>Date Filed:04/28/06<br>Docketed Total:  $346.02<br>Filing Creditor Name and Address<br> MEGGER<br> 4271 BRONZE WAY<br> DALLAS TX 75237-1088 | Claim Holder Name and Address  Docketed Total  $346.02<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $346.02<br>                                                $346.02 | Modified Total  $336.00<br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                      $336.00<br>                                              $336.00 |
| Claim: 880<br>Date Filed:11/28/05<br>Docketed Total:  $90,819.59<br>Filing Creditor Name and Address<br> MEGOMAT USA INC<br> ATTN PETE WOBORIL PRESIDENT<br> W233 N2830 ROUNDY CIR W<br> PEWAUKEE WI 53072 | Claim Holder Name and Address  Docketed Total  $90,819.59<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Priority       Secured     Unsecured<br>05-44481       $84,879.59                 $5,940.00<br>               $84,879.59                 $5,940.00 | Modified Total  $90,819.59<br><br><br><br><br>Case Number*   Secured    Priority    Unsecured<br>05-44640                                    $90,819.59<br>                                            $90,819.59 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7701<br>Date Filed:06/09/06<br>Docketed Total:  $8,810.13<br>Filing Creditor Name and Address<br>  MEIER SUPPLY CO INC<br>  FMLY NOHLE REFRIGERATION SUPPL<br>  123 BROWN ST<br>  JOHNSON CITY NY 13790 | Claim Holder Name and Address<br>MEIER SUPPLY CO INC<br>FMLY NOHLE REFRIGERATION SUPPL<br>123 BROWN ST<br>JOHNSON CITY NY 13790 | Docketed Total | | $8,810.13 | | Modified Total | | $4,534.12 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,810.13<br>$8,810.13 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,534.12<br>$4,534.12 |
| Claim: 29<br>Date Filed:10/17/05<br>Docketed Total:  $841.80<br>Filing Creditor Name and Address<br>  MEKTEC INTERNATIONAL CORP<br>  1731 TECHNOLOGY DR STE 840<br>  SAN JOSE CA 95110 | Claim Holder Name and Address<br>MEKTEC INTERNATIONAL CORP<br>1731 TECHNOLOGY DR STE 840<br>SAN JOSE CA 95110 | Docketed Total | | $841.80 | | Modified Total | | $841.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$841.80<br>$841.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$841.80<br>$841.80 |
| Claim: 358<br>Date Filed:11/04/05<br>Docketed Total:  $51,450.00<br>Filing Creditor Name and Address<br>  MELTON MACHINE & CONTROL CO<br>  RANDALL M FOLKMANN<br>  6350 BLUFF RD<br>  WASHINGTON MO 63090 | Claim Holder Name and Address<br>MELTON MACHINE & CONTROL CO<br>RANDALL M FOLKMANN<br>6350 BLUFF RD<br>WASHINGTON MO 63090 | Docketed Total | | $51,450.00 | | Modified Total | | $51,450.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$51,450.00<br>$51,450.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$51,450.00<br>$51,450.00 |
| Claim: 3044<br>Date Filed:04/28/06<br>Docketed Total:  $875.40<br>Filing Creditor Name and Address<br>  MELTRIC CORPORATION<br>  4640 IRONWOOD DR<br>  FRANKLIN WI 53132 | Claim Holder Name and Address<br>MELTRIC CORPORATION<br>4640 IRONWOOD DR<br>FRANKLIN WI 53132 | Docketed Total | | $875.40 | | Modified Total | | $875.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$875.40<br>$875.40 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$875.40<br>$875.40 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2282<br>Date Filed:03/14/06<br>Docketed Total:   $677.50<br>Filing Creditor Name and Address<br> MERCER HUMAN RESOURCE<br> CONSULTING INC<br> ACCOUNTING ATTN C VACHULA<br> 462 S 4TH ST<br> LOUISVILLE KY 40202 | Claim Holder Name and Address   Docketed Total      $677.50<br>MERCER HUMAN RESOURCE CONSULTING<br>INC<br>ACCOUNTING ATTN C VACHULA<br>462 S 4TH ST<br>LOUISVILLE KY 40202<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $677.50<br>                                                $677.50 | Modified Total       $677.50<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $677.50<br>                                                $677.50 |
| Claim: 9879<br>Date Filed:07/19/06<br>Docketed Total:   $18,719.00<br>Filing Creditor Name and Address<br> MERCER HUMAN RESOURCE<br> CONSULTING INC<br> CATHY STEVENS<br> PO BOX 730182<br> DALLAS TX 75373-0182 | Claim Holder Name and Address   Docketed Total     $18,719.00<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $18,719.00<br>                                               $18,719.00 | Modified Total     $18,719.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $18,719.00<br>                                               $18,719.00 |
| Claim: 8764<br>Date Filed:06/29/06<br>Docketed Total:   $12,080.00<br>Filing Creditor Name and Address<br> MERIT LABORATORIES INC<br> 2680 E LANSING DR<br> EAST LANSING MI 48823 | Claim Holder Name and Address   Docketed Total     $12,080.00<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $12,080.00<br>                                               $12,080.00 | Modified Total     $12,080.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $12,080.00<br>                                               $12,080.00 |
| Claim: 553<br>Date Filed:11/14/05<br>Docketed Total:   $7,680.00<br>Filing Creditor Name and Address<br> METAL CUTTING CORP<br> 89 COMMERCE RD<br> CEDAR GROVE NJ 07009 | Claim Holder Name and Address   Docketed Total      $7,680.00<br>METAL CUTTING CORP<br>89 COMMERCE RD<br>CEDAR GROVE NJ 07009<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $7,680.00<br>                                                $7,680.00 | Modified Total      $7,680.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $7,680.00<br>                                                $7,680.00 |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11455<br>Date Filed:07/27/06<br>Docketed Total:  $358,636.72<br>Filing Creditor Name and Address<br> METAL FLOW CORPORATION<br> ATTN L KENT JAGNOW<br> 11694 JAMES ST<br> HOLLAND MI 49424 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $358,636.72 | | Modified Total | | $352,896.69 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$358,636.72<br>$358,636.72 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$352,896.69<br>$352,896.69 |
| Claim: 3755<br>Date Filed:05/01/06<br>Docketed Total:  $89,760.00<br>Filing Creditor Name and Address<br> METAL MATIC INC<br> 629 SECOND ST SE<br> MINNEAPOLIS MN 55414-2106 | Claim Holder Name and Address<br>ORE HILL HUB FUND LTD<br>650 FIFTH AVE 9TH FL<br>NEW YORK NY 10019 | Docketed Total | | $89,760.00 | | Modified Total | | $86,384.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$89,760.00<br>$89,760.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$86,384.00<br>$86,384.00 |
| Claim: 8682<br>Date Filed:06/27/06<br>Docketed Total:  $323,679.01<br>Filing Creditor Name and Address<br> METAL TECHNOLOGIES INC<br> 1401 S GRANDSTAFF DR<br> AUBURN IN 46706 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $323,679.01 | | Modified Total | | $319,954.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$323,679.01<br>$323,679.01 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$319,954.07<br>$319,954.07 |
| Claim: 1460<br>Date Filed:01/06/06<br>Docketed Total:  $22,262.96<br>Filing Creditor Name and Address<br> METALBAGES SA<br> CO LES ARENES 1<br> POL IND STA ANNA II<br> SANTPEDOR<br> BARCELONA  08251<br> SPAIN | Claim Holder Name and Address<br>METALBAGES SA<br>CO LES ARENES 1<br>POL IND STA ANNA II<br>SANTPEDOR<br>BARCELONA  08251<br>SPAIN | Docketed Total | | $22,262.96 | | Modified Total | | $22,262.96 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$22,262.96<br>$22,262.96 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,262.96<br>$22,262.96 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   223  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5525￼Date Filed:05/10/06￼Docketed Total:  $420.00￼Filing Creditor Name and Address￼ METALCUT TOOL REPAIR￼ MARGARET LAPARR￼ 962 DIMCO WAY￼ DAYTON OH 45458 | Claim Holder Name and Address￼METALCUT TOOL REPAIR￼MARGARET LAPARR￼962 DIMCO WAY￼DAYTON OH 45458 | Docketed Total | | $420.00 | | Modified Total | | $420.00 |
| | Case Number*￼05-44481 | Secured | Priority | Unsecured￼$420.00￼$420.00 | Case Number*￼05-44640 | Secured | Priority | Unsecured￼$420.00￼$420.00 |
| Claim: 5271￼Date Filed:05/08/06￼Docketed Total:  $6,235.00￼Filing Creditor Name and Address￼ METFORM INC￼ RAY BURBEE SKIP￼ 467 F WARDS CORNER RD￼ LOVELAND OH 45140 | Claim Holder Name and Address￼METFORM INC￼RAY BURBEE SKIP￼467 F WARDS CORNER RD￼LOVELAND OH 45140 | Docketed Total | | $6,235.00 | | Modified Total | | $6,235.00 |
| | Case Number*￼05-44481 | Secured | Priority | Unsecured￼$6,235.00￼$6,235.00 | Case Number*￼05-44640 | Secured | Priority | Unsecured￼$6,235.00￼$6,235.00 |
| Claim: 3053￼Date Filed:04/28/06￼Docketed Total:  $7,941.21￼Filing Creditor Name and Address￼ METOKOTE CORP￼ 1340 NEUBRECHT RD￼ LIMA OH 45801 | Claim Holder Name and Address￼METOKOTE CORP￼1340 NEUBRECHT RD￼LIMA OH 45801 | Docketed Total | | $7,941.21 | | Modified Total | | $7,569.77 |
| | Case Number*￼05-44481 | Secured | Priority | Unsecured￼$7,941.21￼$7,941.21 | Case Number*￼05-44640 | Secured | Priority | Unsecured￼$7,569.77￼$7,569.77 |
| Claim: 7063￼Date Filed:05/30/06￼Docketed Total:  $2,773.27￼Filing Creditor Name and Address￼ METROCALL￼ USA MOBILITY METROCALL ARCH￼ WIRELES￼ 890 E HEINBERG ST￼ PENSACOLA FL 32502 | Claim Holder Name and Address￼METROCALL￼USA MOBILITY METROCALL ARCH￼WIRELES￼890 E HEINBERG ST￼PENSACOLA FL 32502 | Docketed Total | | $2,773.27 | | Modified Total | | $2,773.27 |
| | Case Number*￼05-44481 | Secured | Priority | Unsecured￼$2,773.27￼$2,773.27 | Case Number*￼05-44640 | Secured | Priority | Unsecured￼$2,773.27￼$2,773.27 |

In re: Delphi Corporation, et al.                                                                                     Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7560<br>Date Filed:06/06/06<br>Docketed Total:  $316.43<br>Filing Creditor Name and Address<br>  METROCALL<br>  890 E HEINBERG ST<br>  PENSACOLA FL 32502 | Claim Holder Name and Address<br>METROCALL<br>890 E HEINBERG ST<br>PENSACOLA FL 32502 | Docketed Total | | $316.43 | | Modified Total | | $316.43 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$316.43<br>$316.43 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$316.43<br>$316.43 |
| Claim: 15364<br>Date Filed:07/31/06<br>Docketed Total:  $154.46<br>Filing Creditor Name and Address<br>  METROCALL<br>  890 E HEINBERG ST<br>  PENSACOLA FL 32502 | Claim Holder Name and Address<br>METROCALL<br>890 E HEINBERG ST<br>PENSACOLA FL 32502 | Docketed Total | | $154.46 | | Modified Total | | $101.08 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$154.46<br>$154.46 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$101.08<br>$101.08 |
| Claim: 6930<br>Date Filed:05/26/06<br>Docketed Total:  $16,356.46<br>Filing Creditor Name and Address<br>  METROCALL INC<br>  890 E HEINBERG ST<br>  PENSACOLA FL 32502 | Claim Holder Name and Address<br>METROCALL INC<br>890 E HEINBERG ST<br>PENSACOLA FL 32502 | Docketed Total | | $16,356.46 | | Modified Total | | $10,014.11 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,356.46<br>$16,356.46 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,014.11<br>$10,014.11 |
| Claim: 3325<br>Date Filed:04/28/06<br>Docketed Total:  $1,480.23<br>Filing Creditor Name and Address<br>  METROL COMPANY INC<br>  7145 E DAVISON<br>  DETROIT MI 48212-192 | Claim Holder Name and Address<br>METROL COMPANY INC<br>7145 E DAVISON<br>DETROIT MI 48212-192 | Docketed Total | | $1,480.23 | | Modified Total | | $66.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,480.23<br>$1,480.23 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$66.00<br>$66.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 757<br>Date Filed:11/22/05<br>Docketed Total:   $14,564.10<br>Filing Creditor Name and Address<br> METZGER REMOVAL INC<br> 235 RIVER RD<br> NORTH TONAWANDA NY 14120 | Claim Holder Name and Address<br>METZGER REMOVAL INC<br>235 RIVER RD<br>NORTH TONAWANDA NY 14120 | Docketed Total | $14,564.10 | | Modified Total | | $14,433.06 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,564.10<br>$14,564.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,433.06<br>$14,433.06 |
| Claim: 5869<br>Date Filed:05/15/06<br>Docketed Total:   $477.36<br>Filing Creditor Name and Address<br> MG AUTOMATION AND CONTROLS<br> TODD OR LYNN<br> 3078 FINLEY ISLAND CIRCLE<br> DECATUR AL 35603 | Claim Holder Name and Address<br>MG AUTOMATION AND CONTROLS<br>TODD OR LYNN<br>3078 FINLEY ISLAND CIRCLE<br>DECATUR AL 35603 | Docketed Total | $477.36 | | Modified Total | | $477.36 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$477.36<br>$477.36 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$477.36<br>$477.36 |
| Claim: 5731<br>Date Filed:05/12/06<br>Docketed Total:   $3,678.00<br>Filing Creditor Name and Address<br> MG MINIGEARS NORTH AMERICA<br> 2505 INTERNATIONAL PKWY<br> VIRGINIA BEACH VA 23452-7821 | Claim Holder Name and Address<br>MG MINIGEARS NORTH AMERICA<br>2505 INTERNATIONAL PKWY<br>VIRGINIA BEACH VA 23452-7821 | Docketed Total | $3,678.00 | | Modified Total | | $3,678.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,678.00<br>$3,678.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,678.00<br>$3,678.00 |
| Claim: 7346<br>Date Filed:06/02/06<br>Docketed Total:   $1,200.00<br>Filing Creditor Name and Address<br> MGA RESEARCH CORP<br> 12790 MAIN RD<br> AKRON NY 14001-977 | Claim Holder Name and Address<br>MGA RESEARCH CORP<br>12790 MAIN RD<br>AKRON NY 14001-977 | Docketed Total | $1,200.00 | | Modified Total | | $1,200.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,200.00<br>$1,200.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,200.00<br>$1,200.00 |

*See Exhibit I for a listing of debtor entities by case number                Page:   226  of  402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1596**
Date Filed: 01/18/06
Docketed Total:   $116,033.97
Filing Creditor Name and Address
 MH EQUIPMENT
 2235 RELIABLE PARKWAY
 CHICAGO IL 60686

Claim Holder Name and Address       Docketed Total       $116,033.97
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $116,033.97 |
| | | | $116,033.97 |

Modified Total       $115,263.43

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $115,263.43 |
| | | | $115,263.43 |

---

**Claim: 5971**
Date Filed: 05/16/06
Docketed Total:   $800.28
Filing Creditor Name and Address
 MIAMI INDUSTRIAL TRUCKS INC
 AERIAL EQUIPMENT OF OHIO DIV
 2830 E RIVER RD
 DAYTON OH 45439-1538

Claim Holder Name and Address       Docketed Total       $800.28
MIAMI INDUSTRIAL TRUCKS INC
AERIAL EQUIPMENT OF OHIO DIV
2830 E RIVER RD
DAYTON OH 45439-1538

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $800.28 |
| | | | $800.28 |

Modified Total       $615.28

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $615.28 |
| | | | $615.28 |

---

**Claim: 3351**
Date Filed: 04/28/06
Docketed Total:   $4,010.00
Filing Creditor Name and Address
 MICCO MODULAR INDUSTRIAL
 COMPONENTS
 25831 COMMERCE DR
 MADISON HEIGHT MI 48071

Claim Holder Name and Address       Docketed Total       $4,010.00
MICCO MODULAR INDUSTRIAL COMPONENTS
25831 COMMERCE DR
MADISON HEIGHT MI 48071

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,010.00 |
| | | | $4,010.00 |

Modified Total       $4,010.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,010.00 |
| | | | $4,010.00 |

---

**Claim: 10865**
Date Filed: 07/25/06
Docketed Total:   $362.50
Filing Creditor Name and Address
 MICHIGAN DEPT OF AGRICULTURE
 METROLOGY LABORATORY
 940 VENTURE LN
 WILLIAMSTON MI 48895

Claim Holder Name and Address       Docketed Total       $362.50
MICHIGAN DEPT OF AGRICULTURE
METROLOGY LABORATORY
940 VENTURE LN
WILLIAMSTON MI 48895

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $362.50 |
| | | | $362.50 |

Modified Total       $362.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $362.50 |
| | | | $362.50 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 6657<br>Date Filed:05/23/06<br>Docketed Total:   $25.00<br>Filing Creditor Name and Address<br> MICHIGAN DEPT OF CONSUMER & IN<br> MICHIGAN BUREAU OF CONSTRC COD<br> 7150 HARRIS DR<br> LANSING MI 48909 | Claim Holder Name and Address<br>MICHIGAN DEPT OF CONSUMER & IN<br>MICHIGAN BUREAU OF CONSTRC COD<br>7150 HARRIS DR<br>LANSING MI 48909 | Docketed Total        $25.00 | | Modified Total        $25.00 |
| | **Case Number\***    **Secured**        **Priority**        **Unsecured**<br>05-44481                                                  $25.00<br>                                                          $25.00 | | **Case Number\***    **Secured**        **Priority**        **Unsecured**<br>05-44640                                                  $25.00<br>                                                          $25.00 | |
| Claim: 2926<br>Date Filed:04/27/06<br>Docketed Total:   $2,400.00<br>Filing Creditor Name and Address<br> MICHIGAN METROLOGY<br> 17199 N LAUREL PK DR STE 51<br> LIVONIA MI 48152 | Claim Holder Name and Address<br>MICHIGAN METROLOGY<br>17199 N LAUREL PK DR STE 51<br>LIVONIA MI 48152 | Docketed Total       $2,400.00 | | Modified Total       $2,400.00 |
| | **Case Number\***    **Secured**        **Priority**        **Unsecured**<br>05-44481                                               $2,400.00<br>                                                       $2,400.00 | | **Case Number\***    **Secured**        **Priority**        **Unsecured**<br>05-44640                                               $2,400.00<br>                                                       $2,400.00 | |
| Claim: 5513<br>Date Filed:05/10/06<br>Docketed Total:   $1,600.00<br>Filing Creditor Name and Address<br> MICHIGAN MOLECULAR INSTITUTE<br> IMPACT ANALYTICAL<br> 1910 W ST ANDREWS RD<br> MIDLAND MI 48640 | Claim Holder Name and Address<br>MICHIGAN MOLECULAR INSTITUTE<br>IMPACT ANALYTICAL<br>1910 W ST ANDREWS RD<br>MIDLAND MI 48640 | Docketed Total       $1,600.00 | | Modified Total       $1,600.00 |
| | **Case Number\***    **Secured**        **Priority**        **Unsecured**<br>05-44481                                               $1,600.00<br>                                                       $1,600.00 | | **Case Number\***    **Secured**        **Priority**        **Unsecured**<br>05-44640                                               $1,600.00<br>                                                       $1,600.00 | |
| Claim: 5514<br>Date Filed:05/10/06<br>Docketed Total:   $4,940.00<br>Filing Creditor Name and Address<br> MICHIGAN MOLECULAR INSTITUTE<br> IMPACT ANALYTICAL<br> 1910 W ST ANDREWS RD<br> MIDLAND MI 48640 | Claim Holder Name and Address<br>MICHIGAN MOLECULAR INSTITUTE<br>IMPACT ANALYTICAL<br>1910 W ST ANDREWS RD<br>MIDLAND MI 48640 | Docketed Total       $4,940.00 | | Modified Total       $4,940.00 |
| | **Case Number\***    **Secured**        **Priority**        **Unsecured**<br>05-44481                                               $4,940.00<br>                                                       $4,940.00 | | **Case Number\***    **Secured**        **Priority**        **Unsecured**<br>05-44640                                               $4,940.00<br>                                                       $4,940.00 | |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5515<br>Date Filed:05/10/06<br>Docketed Total:  $1,600.00<br>Filing Creditor Name and Address<br> MICHIGAN MOLECULAR INSTITUTE<br> IMPACT ANALYTICAL<br> 1910 W ST ANDREWS RD<br> MIDLAND MI 48640 | Claim Holder Name and Address<br>MICHIGAN MOLECULAR INSTITUTE<br>IMPACT ANALYTICAL<br>1910 W ST ANDREWS RD<br>MIDLAND MI 48640 | Docketed Total | | $1,600.00 | Modified Total | | | $1,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,600.00<br>$1,600.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,600.00<br>$1,600.00 |
| Claim: 5516<br>Date Filed:05/10/06<br>Docketed Total:  $4,575.00<br>Filing Creditor Name and Address<br> MICHIGAN MOLECULAR INSTITUTE<br> IMPACT ANALYTICAL<br> 1910 W ST ANDREWS RD<br> MIDLAND MI 48640 | Claim Holder Name and Address<br>MICHIGAN MOLECULAR INSTITUTE<br>IMPACT ANALYTICAL<br>1910 W ST ANDREWS RD<br>MIDLAND MI 48640 | Docketed Total | | $4,575.00 | Modified Total | | | $4,175.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,575.00<br>$4,575.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,175.00<br>$4,175.00 |
| Claim: 9673<br>Date Filed:07/17/06<br>Docketed Total:  $3,631.09<br>Filing Creditor Name and Address<br> MICHIGAN PETROLEUM TECHNOLOGIE<br> SECORY OIL CO<br> 3030 MOAK ST<br> PORT HURON MI 48060 | Claim Holder Name and Address<br>MICHIGAN PETROLEUM TECHNOLOGIE<br>SECORY OIL CO<br>3030 MOAK ST<br>PORT HURON MI 48060 | Docketed Total | | $3,631.09 | Modified Total | | | $2,483.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,631.09<br>$3,631.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,483.82<br>$2,483.82 |
| Claim: 8076<br>Date Filed:06/16/06<br>Docketed Total:  $24,045.00<br>Filing Creditor Name and Address<br> MICHIGAN SPLINE GAGE CO<br> PO BOX 69<br> HAZEL PK MI 48030 | Claim Holder Name and Address<br>MICHIGAN SPLINE GAGE CO<br>PO BOX 69<br>HAZEL PK MI 48030 | Docketed Total | | $24,045.00 | Modified Total | | | $22,065.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$24,045.00<br>$24,045.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$22,065.00<br>$22,065.00 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name and Address | Docketed Total | $25,196.25 | | | Modified Total | $25,196.25 | |
|---|---|---|---|---|---|---|---|---|

**Claim 3370**

Claim: 3370
Date Filed: 04/28/06
Docketed Total:   $25,196.25
Filing Creditor Name and Address
 MICO MANUFACTURING CO INC
 66 INDUSTRIAL WAY
 WILMINGTON MA 01887

Claim Holder Name and Address
ARGO PARTNERS
12 W 37TH ST 9TH FL
NEW YORK NY 10018

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $25,196.25 | 05-44507 | | | $25,196.25 |
| | | | $25,196.25 | | | | $25,196.25 |

---

Claim: 2896
Date Filed: 04/27/06
Docketed Total:   $1,680.00
Filing Creditor Name and Address
 MICRO MOLDING INC
 91 HOWARD ST
 PHILLIPSBURG NJ 08865-3101

Claim Holder Name and Address       Docketed Total       $1,680.00
MICRO MOLDING INC
91 HOWARD ST
PHILLIPSBURG NJ 08865-3101

Modified Total       $1,260.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $1,680.00 | 05-44640 | | | $1,260.00 |
| | | | $1,680.00 | | | | $1,260.00 |

---

Claim: 1724
Date Filed: 01/31/06
Docketed Total:   $53,123.50
Filing Creditor Name and Address
 MICRO PROBE INC
 2281 LAS PALMAS DR
 CARLSBAD CA 92009

Claim Holder Name and Address       Docketed Total       $53,123.50
MICRO PROBE INC
2281 LAS PALMAS DR
CARLSBAD CA 92009

Modified Total       $53,123.50

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $53,123.50 | 05-44640 | | | $53,123.50 |
| | | | $53,123.50 | | | | $53,123.50 |

---

Claim: 6932
Date Filed: 05/26/06
Docketed Total:   $12,279.00
Filing Creditor Name and Address
 MICROSEMI CORP
 2381 MORSE AVE
 IRVINE CA 92614

Claim Holder Name and Address       Docketed Total       $12,279.00
MICROSEMI CORP
2381 MORSE AVE
IRVINE CA 92614

Modified Total       $9,029.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $12,279.00 | 05-44640 | | | $9,029.00 |
| | | | $12,279.00 | | | | $9,029.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 6577<br>Date Filed:05/22/06<br>Docketed Total:  $258,352.13<br>Filing Creditor Name and Address<br> MID CONTINENT SPRING CO EFT<br> PO BOX 649<br> HOPKINSVILLE KY 42241-0649 | Claim Holder Name and Address<br>MID CONTINENT SPRING CO EFT<br>PO BOX 649<br>HOPKINSVILLE KY 42241-0649 | Docketed Total | $258,352.13 | | | | Modified Total | $256,323.39 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$258,352.13<br>$258,352.13 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$256,323.39<br>$256,323.39 | |
| Claim: 318<br>Date Filed:11/03/05<br>Docketed Total:  $4,206.39<br>Filing Creditor Name and Address<br> MID SOUTH METALLURGICAL INC<br> 742 OLD SALEM RD<br> MURFREESBORO TN 37129 | Claim Holder Name and Address<br>MID SOUTH METALLURGICAL INC<br>742 OLD SALEM RD<br>MURFREESBORO TN 37129 | Docketed Total | $4,206.39 | | | | Modified Total | $4,206.39 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,206.39<br>$4,206.39 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,206.39<br>$4,206.39 | |
| Claim: 4958<br>Date Filed:05/05/06<br>Docketed Total:  $4,620.00<br>Filing Creditor Name and Address<br> MID WEST SPRING & STAMPING<br> 1935 E LAKETON AVE<br> MUSKEGON MI 49442 | Claim Holder Name and Address<br>MID WEST SPRING & STAMPING<br>1935 E LAKETON AVE<br>MUSKEGON MI 49442 | Docketed Total | $4,620.00 | | | | Modified Total | $4,620.00 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,620.00<br>$4,620.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,620.00<br>$4,620.00 | |
| Claim: 4710<br>Date Filed:05/04/06<br>Docketed Total:  $5,858.60<br>Filing Creditor Name and Address<br> MID WEST WIRE PRODUCTS INC<br> 800 WOODWARD HGTS BLVD<br> FERNDALE MI 48220-1488 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | $5,858.60 | | | | Modified Total | $3,035.00 | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,858.60<br>$5,858.60 | | Case Number* | Secured | Priority | Unsecured<br>$3,035.00<br>$3,035.00 | |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 916<br>Date Filed:11/28/05<br>Docketed Total: $1,239.28<br>Filing Creditor Name and Address<br> MIDWEST CHEMICAL & SUPPLY<br> 340 E 56TH AVE<br> DENVER CO 80216 | Claim Holder Name and Address<br>MIDWEST CHEMICAL & SUPPLY<br>340 E 56TH AVE<br>DENVER CO 80216 | Docketed Total | | $1,239.28 | Modified Total | | | $930.94 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,239.28<br>$1,239.28 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$930.94<br>$930.94 |
| Claim: 3292<br>Date Filed:04/28/06<br>Docketed Total: $648.00<br>Filing Creditor Name and Address<br> MIDWEST DIE SUPPLY CO<br> 6240 AMERICAN RD<br> TOLEDO OH 43612-3903 | Claim Holder Name and Address<br>MIDWEST DIE SUPPLY CO<br>6240 AMERICAN RD<br>TOLEDO OH 43612-3903 | Docketed Total | | $648.00 | Modified Total | | | $648.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$648.00<br>$648.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$648.00<br>$648.00 |
| Claim: 1031<br>Date Filed:12/06/05<br>Docketed Total: $3,885.83<br>Filing Creditor Name and Address<br> MIDWEST MAT SALES INC<br> 726 GOLDEN ARROW DR<br> PO BOX 11<br> MIAMISBURG OH 45342-2794 | Claim Holder Name and Address<br>MIDWEST MAT SALES INC<br>726 GOLDEN ARROW DR<br>PO BOX 11<br>MIAMISBURG OH 45342-2794 | Docketed Total | | $3,885.83 | Modified Total | | | $3,885.83 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,885.83<br>$3,885.83 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,885.83<br>$3,885.83 |
| Claim: 7080<br>Date Filed:05/30/06<br>Docketed Total: $4,700.00<br>Filing Creditor Name and Address<br> MILLER PRODUCTS INC<br> 601 FIRST ST NW<br> GRAND RAPIDS MI 49504 | Claim Holder Name and Address<br>MILLER PRODUCTS INC<br>601 FIRST ST NW<br>GRAND RAPIDS MI 49504 | Docketed Total | | $4,700.00 | Modified Total | | | $4,400.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,700.00<br>$4,700.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,400.00<br>$4,400.00 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                        Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 8995<br>Date Filed:07/05/06<br>Docketed Total:   $82,928.26<br>Filing Creditor Name and Address<br>  MIM INDUSTRIES INC<br>  C O JACK ZIMMER<br>  4301 LYONS RD<br>  MIAMISBURG OH 45342 | Claim Holder Name and Address    Docketed Total      $82,928.26<br>MIM INDUSTRIES INC<br>C O JACK ZIMMER<br>4301 LYONS RD<br>MIAMISBURG OH 45342<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640       $69,068.00                     $13,860.26<br>               $69,068.00                     $13,860.26 | | Modified Total       $82,918.51<br><br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                     $82,918.51<br>                                             $82,918.51 | |
| Claim: 2595<br>Date Filed:04/10/06<br>Docketed Total:   $13,728.00<br>Filing Creditor Name and Address<br>  MINACS<br>  34115 TWELVE MILE RD<br>  FARMINGTON HILLS MI 48331 | Claim Holder Name and Address    Docketed Total      $13,728.00<br>MINACS<br>34115 TWELVE MILE RD<br>FARMINGTON HILLS MI 48331<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                     $13,728.00<br>                                             $13,728.00 | | Modified Total       $13,728.00<br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                     $13,728.00<br>                                             $13,728.00 | |
| Claim: 6064<br>Date Filed:05/16/06<br>Docketed Total:   $6,972.32<br>Filing Creditor Name and Address<br>  MINARIK CORP<br>  PO BOX 25033<br>  GLENDALE CA 91221 | Claim Holder Name and Address    Docketed Total      $6,972.32<br>MINARIK CORP<br>PO BOX 25033<br>GLENDALE CA 91221<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                     $6,972.32<br>                                             $6,972.32 | | Modified Total       $6,972.32<br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44482                                     $1,678.72<br>05-44640                                     $5,293.60<br>                                             $6,972.32 | |
| Claim: 7315<br>Date Filed:06/01/06<br>Docketed Total:   $370.00<br>Filing Creditor Name and Address<br>  MINCO TOOL & MOLD<br>  370 LINDEN ST<br>  MEADVILLE PA 16335 | Claim Holder Name and Address    Docketed Total        $370.00<br>MINCO TOOL & MOLD<br>370 LINDEN ST<br>MEADVILLE PA 16335<br><br>Case Number*      Secured        Priority        Unsecured<br>05-44481                                       $370.00<br>                                               $370.00 | | Modified Total         $370.00<br><br><br><br>Case Number*      Secured        Priority        Unsecured<br>05-44640                                       $370.00<br>                                               $370.00 | |

*See Exhibit I for a listing of debtor entities by case number                Page:   233 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3114<br>Date Filed:04/28/06<br>Docketed Total:   $3,754.89<br>Filing Creditor Name and Address<br>  MINER ELASTOMER PRODUCTS CORP<br>  1200 E STATE ST<br>  GENEVA IL 60134-244 | Claim Holder Name and Address<br>MINER ELASTOMER PRODUCTS CORP<br>1200 E STATE ST<br>GENEVA IL 60134-244 | Docketed Total | | $3,754.89 | | Modified Total | | $3,750.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,754.89<br>$3,754.89 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,750.00<br>$3,750.00 |
| Claim: 7366<br>Date Filed:06/02/06<br>Docketed Total:   $14,411.00<br>Filing Creditor Name and Address<br>  MIRAPOINT INC<br>   ACCOUNTS RECEIVABLE<br>   909 HERMOSA COURT<br>   SUNNYVALE CA 94085 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $14,411.00 | | Modified Total | | $14,411.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,411.00<br><br>$14,411.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,411.00<br><br>$14,411.00 |
| Claim: 7099<br>Date Filed:05/30/06<br>Docketed Total:   $271,306.20<br>Filing Creditor Name and Address<br>  MITSUMI ELECTRONICS CORP<br>  40000 GRAND RIVER AVE STE 400<br>  NOVI TECHNOLOGY CTR<br>  NOVI MI 48375 | Claim Holder Name and Address<br>MITSUMI ELECTRONICS CORP<br>40000 GRAND RIVER AVE STE 400<br>NOVI TECHNOLOGY CTR<br>NOVI MI 48375 | Docketed Total | | $271,306.20 | | Modified Total | | $271,306.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$271,306.20<br><br>$271,306.20 | Case Number*<br>05-44612<br>05-44640 | Secured | Priority | Unsecured<br>$266,611.20<br>$4,695.00<br>$271,306.20 |
| Claim: 4519<br>Date Filed:05/02/06<br>Docketed Total:   $4,035.90<br>Filing Creditor Name and Address<br>  MOBILE AIR TRANSPORT INC<br>  PO BOX 219<br>  LATHAM NY 12110-0219 | Claim Holder Name and Address<br>MOBILE AIR TRANSPORT INC<br>PO BOX 219<br>LATHAM NY 12110-0219 | Docketed Total | | $4,035.90 | | Modified Total | | $4,035.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,035.90<br>$4,035.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,035.90<br>$4,035.90 |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3837<br>Date Filed:05/01/06<br>Docketed Total:   $3,896.96<br>Filing Creditor Name and Address<br> MOBILE FIELD ENGINEER<br> 4055 VALLEY VIEW LN<br> STE 400<br> DALLAS TX 75244 | Claim Holder Name and Address    Docketed Total    $3,896.96<br>MOBILE FIELD ENGINEER<br>4055 VALLEY VIEW LN<br>STE 400<br>DALLAS TX 75244<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                      $3,896.96<br>                              $3,896.96 | Modified Total    $3,896.96<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                      $3,896.96<br>                              $3,896.96 |
| Claim: 16126<br>Date Filed:08/09/06<br>Docketed Total:  $24,484.40<br>Filing Creditor Name and Address<br> MODERN HARD CHROME EFT<br> 12880 E 9 MILE RD<br> WARREN MI 48089 | Claim Holder Name and Address    Docketed Total    $24,484.40<br>MODERN HARD CHROME EFT<br>12880 E 9 MILE RD<br>WARREN MI 48089<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                      $24,484.40<br>                              $24,484.40 | Modified Total    $23,933.38<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                      $23,933.38<br>                              $23,933.38 |
| Claim: 100<br>Date Filed:10/25/05<br>Docketed Total:   $3,600.00<br>Filing Creditor Name and Address<br> MODERN HEAT TREATING & FORGING<br> 1112 NIAGARA ST<br> BUFFALO NY 14213 | Claim Holder Name and Address    Docketed Total    $3,600.00<br>MODERN HEAT TREATING & FORGING<br>1112 NIAGARA ST<br>BUFFALO NY 14213<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                      $3,600.00<br>                              $3,600.00 | Modified Total    $2,400.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                      $2,400.00<br>                              $2,400.00 |
| Claim: 1109<br>Date Filed:12/12/05<br>Docketed Total:    $406.69<br>Filing Creditor Name and Address<br> MOELLER MANUFACTURING<br> 43938 PLYMOUTH OAKS BLVD<br> PLYMOUTH MI 48170 | Claim Holder Name and Address    Docketed Total    $406.69<br>MOELLER MANUFACTURING<br>43938 PLYMOUTH OAKS BLVD<br>PLYMOUTH MI 48170<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                      $406.69<br>                              $406.69 | Modified Total    $406.69<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                      $406.69<br>                              $406.69 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4169<br>Date Filed: 05/01/06<br>Docketed Total:  $4,478.50<br>Filing Creditor Name and Address<br>  MOLITOR INTERNATIONAL<br>  1550 COLLINS LN<br>  MIDLAND MI 48640 | Claim Holder Name and Address<br>MOLITOR INTERNATIONAL<br>1550 COLLINS LN<br>MIDLAND MI 48640 | Docketed Total | | $4,478.50 | | Modified Total | | $4,478.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,478.50<br>$4,478.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,478.50<br>$4,478.50 |
| Claim: 1339<br>Date Filed: 12/27/05<br>Docketed Total:  $19,411.50<br>Filing Creditor Name and Address<br>  MONARCH SERVICES SC<br>  COL NAZARIO ORTIZ GARZA<br>  CUARTA AVE 792 B<br>  SALTILLO COAH  25107<br>  MEXICO | Claim Holder Name and Address<br>MONARCH SERVICES SC<br>COL NAZARIO ORTIZ GARZA<br>CUARTA AVE 792 B<br>SALTILLO COAH  25107<br>MEXICO | Docketed Total | | $19,411.50 | | Modified Total | | $16,413.50 |
| | Case Number*<br>05-44481 | Secured<br>$19,411.50<br>$19,411.50 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,413.50<br>$16,413.50 |
| Claim: 3928<br>Date Filed: 05/01/06<br>Docketed Total:  $252.52<br>Filing Creditor Name and Address<br>  MONROE COUNTY WATER AUTHORITY<br>  PO BOX 10999<br>  ROCHESTER NY 14610 | Claim Holder Name and Address<br>MONROE COUNTY WATER AUTHORITY<br>PO BOX 10999<br>ROCHESTER NY 14610 | Docketed Total | | $252.52 | | Modified Total | | $252.52 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$252.52<br>$252.52 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$252.52<br>$252.52 |
| Claim: 4760<br>Date Filed: 05/04/06<br>Docketed Total:  $315.00<br>Filing Creditor Name and Address<br>  MOORE MORGAN B DBA MORGAN B<br>  MOORE OD<br>  902 KRAMER<br>  BURKBURNETT TX 76354 | Claim Holder Name and Address<br>MOORE MORGAN B DBA MORGAN B MOORE<br>OD<br>902 KRAMER<br>BURKBURNETT TX 76354 | Docketed Total | | $315.00 | | Modified Total | | $225.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$315.00<br>$315.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$225.00<br>$225.00 |

In re: Delphi Corporation, et al.                                                                     Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2720<br>Date Filed: 04/24/06<br>Docketed Total:   $631.65<br>Filing Creditor Name and Address<br> MOREHOUSECOWLES<br> 1050 CINDY LN<br> CARPINTERIA CA 93013 | MOREHOUSECOWLES<br>1050 CINDY LN<br>CARPINTERIA CA 93013 | $631.65 | | | | $546.00 | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $631.65<br>$631.65 | 05-44640 | | | $546.00<br>$546.00 |
| Claim: 1158<br>Date Filed: 12/09/05<br>Docketed Total:   $6,699.06<br>Filing Creditor Name and Address<br> MOTOROLA INC<br> TERESA TRAGER CREDIT<br> 1307 E ALGONQUIN RD SWA2<br> SCHAUMBURG IL 60196-1078 | MOTOROLA INC<br>TERESA TRAGER CREDIT<br>1307 E ALGONQUIN RD SWA2<br>SCHAUMBURG IL 60196-1078 | $6,699.06 | | | | $6,467.26 | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $6,699.06<br>$6,699.06 | 05-44640 | | | $6,467.26<br>$6,467.26 |
| Claim: 11880<br>Date Filed: 07/28/06<br>Docketed Total:   $14,731.69<br>Filing Creditor Name and Address<br> MOTT COMMUNITY COLLEGE<br> ATTN CASHIERS OFFICE<br> 1401 E COURT ST<br> FLINT MI 48503 | MOTT COMMUNITY COLLEGE<br>ATTN CASHIERS OFFICE<br>1401 E COURT ST<br>FLINT MI 48503 | $14,731.69 | | | | $10,939.69 | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $14,731.69<br>$14,731.69 | 05-44640 | | | $10,939.69<br>$10,939.69 |
| Claim: 9123<br>Date Filed: 07/10/06<br>Docketed Total:   $10,631.60<br>Filing Creditor Name and Address<br> MRA INDUSTRIES INC<br> 44785 MACOMB INDUSTRIAL DR<br> CLINTON TOWNSHIP MI 48036 | ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | $10,631.60 | | | | $7,375.60 | | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $10,631.60<br>$10,631.60 | 05-44640 | | | $7,375.60<br>$7,375.60 |

*See Exhibit I for a listing of debtor entities by case number          Page:   237 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1468<br>Date Filed:01/09/06<br>Docketed Total:   $862.91<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY<br>  75 MAXESS RD<br>  MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $862.91 | | Modified Total | | $862.91 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $862.91<br>$862.91 | 05-44640 | | | $862.91<br>$862.91 |
| Claim: 6443<br>Date Filed:05/22/06<br>Docketed Total:   $13,321.51<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY<br>  75 MAXESS RD<br>  MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $13,321.51 | | Modified Total | | $13,321.51 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $13,321.51<br>$13,321.51 | 05-44640 | | | $13,321.51<br>$13,321.51 |
| Claim: 618<br>Date Filed:11/16/05<br>Docketed Total:   $2,175.84<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br>  75 MAXESS RD<br>  MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $2,175.84 | | Modified Total | | $2,175.84 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,175.84<br>$2,175.84 | 05-44640 | | | $2,175.84<br>$2,175.84 |
| Claim: 619<br>Date Filed:11/16/05<br>Docketed Total:   $460.00<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br>  75 MAXESS RD<br>  MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $460.00 | | Modified Total | | $460.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $460.00<br>$460.00 | 05-44507 | | | $460.00<br>$460.00 |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 620<br>Date Filed:11/16/05<br>Docketed Total:  $892.51<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br>  75 MAXESS RD<br>  MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $892.51 | | Modified Total | | $892.51 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$892.51<br>$892.51 | Case Number*<br>05-44539 | Secured | Priority | Unsecured<br>$892.51<br>$892.51 |
| Claim: 621<br>Date Filed:11/16/05<br>Docketed Total:  $585.63<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br>  75 MAXESS RD<br>  MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $585.63 | | Modified Total | | $460.13 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$585.63<br>$585.63 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$460.13<br>$460.13 |
| Claim: 625<br>Date Filed:11/15/05<br>Docketed Total:  $2,644.03<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br>  75 MAXESS RD<br>  MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $2,644.03 | | Modified Total | | $2,501.17 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,644.03<br>$2,644.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,501.17<br>$2,501.17 |
| Claim: 628<br>Date Filed:11/16/05<br>Docketed Total:  $261.15<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br>  75 MAXESS RD<br>  MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $261.15 | | Modified Total | | $261.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$261.15<br>$261.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$261.15<br>$261.15 |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 2817<br>Date Filed:04/26/06<br>Docketed Total:   $4,110.00<br>Filing Creditor Name and Address<br>  MTI ENGINEERING CORPORATION<br>  PRECISION SHEETMETAL FABRIC<br>  15678 GRAHAM ST<br>  HUNTINGTON BEACH CA 92649 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | Docketed Total          $4,110.00 | | Modified Total          $4,110.00 |
| | Case Number*      Secured        Priority        Unsecured<br>05-44481                                         $4,110.00<br>                                                 $4,110.00 | | Case Number*      Secured        Priority        Unsecured<br>05-44624                                         $4,110.00<br>                                                 $4,110.00 | |
| Claim: 1602<br>Date Filed:01/18/06<br>Docketed Total:   $8,195.00<br>Filing Creditor Name and Address<br>  MTI SYSTEMS INC<br>  59 INTERSTATE DR<br>  WEST SPRINGFIELD MA 01089-5100 | Claim Holder Name and Address<br>MTI SYSTEMS INC<br>59 INTERSTATE DR<br>WEST SPRINGFIELD MA 01089-5100 | Docketed Total          $8,195.00 | | Modified Total          $8,195.00 |
| | Case Number*      Secured        Priority        Unsecured<br>05-44481                                         $8,195.00<br>                                                 $8,195.00 | | Case Number*      Secured        Priority        Unsecured<br>05-44640                                         $8,195.00<br>                                                 $8,195.00 | |
| Claim: 16412<br>Date Filed:11/08/06<br>Docketed Total:   $88,200.65<br>Filing Creditor Name and Address<br>  MTS SYSTEMS CORP EFT<br>  REDROCK CAPITAL PARTNERS LLC<br>  111 S MAIN ST STE C11<br>  PO BOX 9095<br>  BRECKENRIDGE CO 80424 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | Docketed Total          $88,200.65 | | Modified Total          $88,200.65 |
| | Case Number*      Secured        Priority        Unsecured<br>05-44481                                         $88,200.65<br>                                                 $88,200.65 | | Case Number*      Secured        Priority        Unsecured<br>05-44640                                         $88,200.65<br>                                                 $88,200.65 | |
| Claim: 9550<br>Date Filed:07/17/06<br>Docketed Total:   $135,856.48<br>Filing Creditor Name and Address<br>  MUELLER INDUSTRIES INC<br>  ATTN CREDIT DEPT<br>  2199 LAPEER AVE<br>  PORT HURON MI 48060 | Claim Holder Name and Address<br>MUELLER INDUSTRIES INC<br>ATTN CREDIT DEPT<br>2199 LAPEER AVE<br>PORT HURON MI 48060 | Docketed Total          $135,856.48 | | Modified Total          $135,856.48 |
| | Case Number*      Secured        Priority        Unsecured<br>05-44481                                         $135,856.48<br>                                                 $135,856.48 | | Case Number*      Secured        Priority        Unsecured<br>05-44640                                         $135,856.48<br>                                                 $135,856.48 | |

*See Exhibit I for a listing of debtor entities by case number                        Page:   240 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | Docketed Total | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 874<br>Date Filed:11/28/05<br>Docketed Total:   $201.52<br>Filing Creditor Name and Address<br> MULLARKEY ASSOCIATES INC<br> 12346 S KEELER AVE<br> ALSIP IL 60803 | MULLARKEY ASSOCIATES INC<br>12346 S KEELER AVE<br>ALSIP IL 60803 | | | $201.52 | | | | $201.52 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $201.52<br>$201.52 | 05-44640 | | | $201.52<br>$201.52 |

| Claim: 3015<br>Date Filed:04/27/06<br>Docketed Total:   $105.57<br>Filing Creditor Name and Address<br> MULTIFAB<br> 3808 N SULLIVAN RD<br> BLDG 6<br> SPOKANE WA 09921-616 | MULTIFAB<br>3808 N SULLIVAN RD<br>BLDG 6<br>SPOKANE WA 09921-616 | | Docketed Total | $105.57 | | Modified Total | | $83.20 |
|---|---|---|---|---|---|---|---|---|
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44507 | | | $105.57<br>$105.57 | 05-44507 | | | $83.20<br>$83.20 |

| Claim: 10369<br>Date Filed:07/24/06<br>Docketed Total:   $960.00<br>Filing Creditor Name and Address<br> N D K AMERICA INC<br> C O MASUDA FUNAI EIFERT &<br> MITCHELL<br> 203 N LASALLE ST STE 2500<br> CHICAGO IL 60601-1262 | DEUTSCHE BANK SECURITIES INC<br>ATTN ROSS ROSENFELT & VIKAS<br>MADAN<br>60 WALL ST 3RD FL<br>NEW YORK NY 10005 | | Docketed Total | $320.00 | | Modified Total | | $320.00 |
|---|---|---|---|---|---|---|---|---|
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44567 | | | $320.00<br>$320.00 | 05-44567 | | | $320.00<br>$320.00 |
| | N D K AMERICA INC<br>C O MASUDA FUNAI EIFERT &<br>MITCHELL<br>203 N LASALLE ST STE 2500<br>CHICAGO IL 60601-1262 | | Docketed Total | $640.00 | | Modified Total | | $0.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44567 | | | **$640.00** | | | | |

*See Exhibit I for a listing of debtor entities by case number                                Page:   241 of 402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

Claim: 10369 (Continued)

---

**Claim: 768**
Date Filed: 11/22/05
Docketed Total:   $11,150.00
Filing Creditor Name and Address
 N H RESEARCH INCORPORATED
  16601 HALE AVE
  IRVINE CA 92606

Claim Holder Name and Address        Docketed Total    $11,150.00
N H RESEARCH INCORPORATED
16601 HALE AVE
IRVINE CA 92606

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $11,150.00 |
| | | | $11,150.00 |

Modified Total    $11,150.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $11,150.00 |
| | | | $11,150.00 |

---

**Claim: 2290**
Date Filed: 03/14/06
Docketed Total:   $16,660.00
Filing Creditor Name and Address
 NACHI EUROPE GMBH SUCURSAL EN
 ESPANA
 AV ALBERTO ALCOCER 28 1 A
 MADRID   28036
 SPAIN

Claim Holder Name and Address        Docketed Total    $16,660.00
NACHI EUROPE GMBH SUCURSAL EN
ESPANA
AV ALBERTO ALCOCER 28 1 A
MADRID  28036
SPAIN

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $16,660.00 |
| | | | $16,660.00 |

Modified Total    $12,103.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,103.50 |
| | | | $12,103.50 |

---

**Claim: 5660**
Date Filed: 05/11/06
Docketed Total:   $15,998.22
Filing Creditor Name and Address
 NADY SYSTEMS INC
 6701 SHELLMOUND ST
 EMERYVILLE CA 94608

Claim Holder Name and Address        Docketed Total    $15,998.22
NADY SYSTEMS INC
6701 SHELLMOUND ST
EMERYVILLE CA 94608

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $15,998.22 |
| | | | $15,998.22 |

Modified Total    $15,300.30

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $15,300.30 |
| | | | $15,300.30 |

---

**Claim: 5702**
Date Filed: 05/12/06
Docketed Total:   $583.96
Filing Creditor Name and Address
 NAPA AUTO PARTS
 ATTN ED
 109 WEST WATER STREET
 OAK HARBOR OH 43449

Claim Holder Name and Address        Docketed Total    $583.96
NAPA AUTO PARTS
ATTN ED
109 WEST WATER STREET
OAK HARBOR OH 43449

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $583.96 |
| | | | $583.96 |

Modified Total    $583.96

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $583.96 |
| | | | $583.96 |

---

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 4893<br>Date Filed:05/05/06<br>Docketed Total:  $152,339.60<br>Filing Creditor Name and Address<br> NARRICOT INDUSTRIES INC<br> TUFF TEMP CORP<br> 928 JAYMOR RD STE C150<br> SOUTHAMPTON PA 18966 | Claim Holder Name and Address   Docketed Total   $152,339.60<br>NARRICOT INDUSTRIES INC<br>TUFF TEMP CORP<br>928 JAYMOR RD STE C150<br>SOUTHAMPTON PA 18966 | | | | | | Modified Total   $152,339.60 |
| | Case Number* | Secured | Priority | Unsecured<br>$152,339.60<br>$152,339.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$152,339.60<br>$152,339.60 |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4893<br>Date Filed:05/05/06<br>Docketed Total:  $152,339.60<br>Filing Creditor Name and Address<br> NARRICOT INDUSTRIES INC<br> TUFF TEMP CORP<br> 928 JAYMOR RD STE C150<br> SOUTHAMPTON PA 18966 | Claim Holder Name and Address   Docketed Total   $152,339.60<br>NARRICOT INDUSTRIES INC<br>TUFF TEMP CORP<br>928 JAYMOR RD STE C150<br>SOUTHAMPTON PA 18966<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $152,339.60<br>                                           $152,339.60 | Modified Total   $152,339.60<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $152,339.60<br>                                           $152,339.60 |
| Claim: 476<br>Date Filed:11/10/05<br>Docketed Total:   $12,063.00<br>Filing Creditor Name and Address<br> NASCO NHK OF AMERICA<br> SUSPENSION COMPONENTS INC<br> 3251 NASHVILLE RD<br> BOWLING GREEN KY 42101 | Claim Holder Name and Address   Docketed Total   $12,063.00<br>NASCO NHK OF AMERICA SUSPENSION<br>COMPONENTS INC<br>3251 NASHVILLE RD<br>BOWLING GREEN KY 42101<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $12,063.00<br>                                           $12,063.00 | Modified Total   $11,500.00<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $11,500.00<br>                                           $11,500.00 |
| Claim: 3103<br>Date Filed:04/28/06<br>Docketed Total:   $572.46<br>Filing Creditor Name and Address<br> NASSCO INC<br> 5365 S MOORLAND RD<br> NEW BERLIN WI 53151 | Claim Holder Name and Address   Docketed Total   $572.46<br>NASSCO INC<br>5365 S MOORLAND RD<br>NEW BERLIN WI 53151<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $572.46<br>                                           $572.46 | Modified Total   $540.11<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $540.11<br>                                           $540.11 |
| Claim: 1634<br>Date Filed:01/23/06<br>Docketed Total:   $24,382.53<br>Filing Creditor Name and Address<br> NATCHEZ ELECTRIC AND SUPPLY CO<br> INC<br> PO BOX 825<br> NATCHEZ MS 39121 | Claim Holder Name and Address   Docketed Total   $24,382.53<br>NATCHEZ ELECTRIC AND SUPPLY CO INC<br>PO BOX 825<br>NATCHEZ MS 39121<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $24,382.53<br><br>                                           $24,382.53 | Modified Total   $24,382.53<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $24,382.53<br><br>                                           $24,382.53 |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 12022<br>Date Filed:07/28/06<br>Docketed Total:   $5,536.98<br>Filing Creditor Name and Address<br> NATIONAL MACHINERY LLC<br>  161 GREENFIELD ST<br>  TIFFIN OH 44883-2422 | Claim Holder Name and Address<br>NATIONAL MACHINERY LLC<br>161 GREENFIELD ST<br>TIFFIN OH 44883-2422 | Docketed Total | | | $5,536.98 | | Modified Total | | $3,992.51 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,536.98<br>$5,536.98 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,992.51<br>$3,992.51 |
| Claim: 12023<br>Date Filed:07/28/06<br>Docketed Total:   $10,525.77<br>Filing Creditor Name and Address<br> NATIONAL MACHINERY LLC<br>  161 GREENFIELD ST<br>  TIFFIN OH 44883-2422 | Claim Holder Name and Address<br>NATIONAL MACHINERY LLC<br>161 GREENFIELD ST<br>TIFFIN OH 44883-2422 | Docketed Total | | | $10,525.77 | | Modified Total | | $10,525.77 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,525.77<br>$10,525.77 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,525.77<br>$10,525.77 |
| Claim: 7666<br>Date Filed:06/08/06<br>Docketed Total:   $708.75<br>Filing Creditor Name and Address<br> NATIONAL RIVET & MFG CO<br>  21 E JEFFERSON ST<br>  PO BOX 471<br>  WAUPUN WI 53963 | Claim Holder Name and Address<br>NATIONAL RIVET & MFG CO<br>21 E JEFFERSON ST<br>PO BOX 471<br>WAUPUN WI 53963 | Docketed Total | | | $708.75 | | Modified Total | | $236.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$708.75<br>$708.75 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$236.25<br>$236.25 |
| Claim: 5390<br>Date Filed:05/09/06<br>Docketed Total:   $995.20<br>Filing Creditor Name and Address<br> NATIONAL SEMICONDUCTOR CORP<br>  2900 SEMICONDUCTOR DR. G2 335<br>  SANTA CLARA CA 95051 | Claim Holder Name and Address<br>NATIONAL SEMICONDUCTOR CORP<br>2900 SEMICONDUCTOR DR. G2 335<br>SANTA CLARA CA 95051 | Docketed Total | | | $995.20 | | Modified Total | | $487.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$995.20<br>$995.20 | | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$487.50<br>$487.50 |

In re: Delphi Corporation, et al.

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7142<br>Date Filed:05/30/06<br>Docketed Total:  $7,975.00<br>Filing Creditor Name and Address<br> NATIONAL TECHNICAL SYSTEMS<br> TERRI SENA<br> 1536 EAST VALENCIA DR<br> FULLERTON CA 92831 | Claim Holder Name and Address<br>NATIONAL TECHNICAL SYSTEMS<br>TERRI SENA<br>1536 EAST VALENCIA DR<br>FULLERTON CA 92831 | Docketed Total | | $7,975.00 | | Modified Total | | $6,175.00 |
| | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$7,975.00<br>$7,975.00 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$6,175.00<br>$6,175.00 |
| Claim: 2776<br>Date Filed:04/26/06<br>Docketed Total:   $3,539.85<br>Filing Creditor Name and Address<br> NATIONAL VACUUM CORP<br> 408 47TH ST<br> NIAGARA FALLS NY 14304 | Claim Holder Name and Address<br>NATIONAL VACUUM CORP<br>408 47TH ST<br>NIAGARA FALLS NY 14304 | Docketed Total | | $3,539.85 | | Modified Total | | $1,258.35 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,539.85<br>$3,539.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,258.35<br>$1,258.35 |
| Claim: 3216<br>Date Filed:04/28/06<br>Docketed Total:   $2,080.00<br>Filing Creditor Name and Address<br> NEBULA INC<br> JOHN GABRYSZAK<br> 102 S. SAGER RD<br> STE 101<br> VALPARAISO IN 46383 | Claim Holder Name and Address<br>NEBULA INC<br>JOHN GABRYSZAK<br>102 S. SAGER RD<br>STE 101<br>VALPARAISO IN 46383 | Docketed Total | | $2,080.00 | | Modified Total | | $1,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$2,080.00<br>$2,080.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,600.00<br>$1,600.00 |
| Claim: 5741<br>Date Filed:05/12/06<br>Docketed Total:   $6,250.71<br>Filing Creditor Name and Address<br> NEFF ENGINEERING CO INC<br> PO BOX 8604<br> FORT WAYNE IN 46898 | Claim Holder Name and Address<br>NEFF ENGINEERING CO INC<br>PO BOX 8604<br>FORT WAYNE IN 46898 | Docketed Total | | $6,250.71 | | Modified Total | | $2,646.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,250.71<br>$6,250.71 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,646.42<br>$2,646.42 |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 91<br>Date Filed:10/24/05<br>Docketed Total:  $3,229.94<br>Filing Creditor Name and Address<br> NELSON EQUIPMENT CO INC<br> PO BOX 18005<br> SHREVEPORT LA 71138-8005 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | Docketed Total    $3,229.94 | | Modified Total    $3,229.94 |
| | **Case Number\***      Secured        **Priority**        **Unsecured**<br>05-44481                                                                $3,229.94<br>                                                                                  $3,229.94 | | **Case Number\***      Secured        **Priority**        **Unsecured**<br>05-44640                                                                $3,229.94<br>                                                                                  $3,229.94 | |
| Claim: 4701<br>Date Filed:05/04/06<br>Docketed Total:   $2,139.24<br>Filing Creditor Name and Address<br> NETCON ENTERPRISES INC<br> 5085 A WILLIAMS LAKE RD<br> WATERFORD MI 48329 | Claim Holder Name and Address<br>NETCON ENTERPRISES INC<br>5085 A WILLIAMS LAKE RD<br>WATERFORD MI 48329 | Docketed Total    $2,139.24 | | Modified Total    $2,118.50 |
| | **Case Number\***      Secured        **Priority**        **Unsecured**<br>05-44481                                                                $2,139.24<br>                                                                                  $2,139.24 | | **Case Number\***      Secured        **Priority**        **Unsecured**<br>05-44640                                                                $2,118.50<br>                                                                                  $2,118.50 | |
| Claim: 5229<br>Date Filed:05/08/06<br>Docketed Total:   $9,647.19<br>Filing Creditor Name and Address<br> NETWORK THE<br> 333 RESEARCH COURT<br> NORCROSS GA 30092 | Claim Holder Name and Address<br>NETWORK THE<br>333 RESEARCH COURT<br>NORCROSS GA 30092 | Docketed Total    $9,647.19 | | Modified Total    $8,985.81 |
| | **Case Number\***      Secured        **Priority**        **Unsecured**<br>05-44481                                                                $9,647.19<br>                                                                                  $9,647.19 | | **Case Number\***      Secured        **Priority**        **Unsecured**<br>05-44640                                                                $8,985.81<br>                                                                                  $8,985.81 | |
| Claim: 2119<br>Date Filed:02/27/06<br>Docketed Total:   $52,623.06<br>Filing Creditor Name and Address<br> NEUTRONIC STAMPING & PLATING<br> 10550 LAWSON RIVER AVE<br> FOUNTAIN VALLEY CA 92708 | Claim Holder Name and Address<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | Docketed Total    $52,623.06 | | Modified Total    $51,936.00 |
| | **Case Number\***      Secured        **Priority**        **Unsecured**<br>05-44624                                                                $52,623.06<br>                                                                                  $52,623.06 | | **Case Number\***      Secured        **Priority**        **Unsecured**<br>05-44624                                                                $51,936.00<br>                                                                                  $51,936.00 | |

*See Exhibit I for a listing of debtor entities by case number                    Page:   246 of 402

In re: Delphi Corporation, et al.                                                           Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 1685<br>Date Filed:01/20/06<br>Docketed Total:  $150,906.15<br>Filing Creditor Name and Address<br>  NEW YORK STATE ELECTRIC & GAS<br>  CORPORATION<br>  PO BOX 5240<br>  BINGHAMTON NY 13902-5240 | Claim Holder Name and Address<br>NEW YORK STATE ELECTRIC & GAS<br>CORPORATION<br>PO BOX 5240<br>BINGHAMTON NY 13902-5240 | Docketed Total    $150,906.15 | | Modified Total    $150,826.15 |
| | Case Number*      Secured         Priority         Unsecured<br>05-44481                                                      $150,906.15<br>                                                              $150,906.15 | | Case Number*      Secured        Priority        Unsecured<br>05-44640                                                    $150,826.15<br>                                                            $150,826.15 | |
| Claim: 2655<br>Date Filed:04/07/06<br>Docketed Total:   $17,865.65<br>Filing Creditor Name and Address<br>  NEW YORK STATE ELECTRIC & GAS<br>  CORPORATION<br>  PO BOX 5240<br>  BINGHAMTON NY 13902-5240 | Claim Holder Name and Address<br>NEW YORK STATE ELECTRIC & GAS<br>CORPORATION<br>PO BOX 5240<br>BINGHAMTON NY 13902-5240 | Docketed Total     $17,865.65 | | Modified Total     $17,865.65 |
| | Case Number*      Secured         Priority         Unsecured<br>05-44481                                                       $17,865.65<br>                                                               $17,865.65 | | Case Number*      Secured        Priority        Unsecured<br>05-44640                                                     $17,865.65<br>                                                             $17,865.65 | |
| Claim: 7549<br>Date Filed:06/06/06<br>Docketed Total:  $1,819.50<br>Filing Creditor Name and Address<br>  NEWARK ELECTRONICS CORP<br>  PO BOX 94151<br>  PALATINE IL 60094 | Claim Holder Name and Address<br>NEWARK ELECTRONICS CORP<br>PO BOX 94151<br>PALATINE IL 60094 | Docketed Total      $1,819.50 | | Modified Total      $1,819.50 |
| | Case Number*      Secured         Priority         Unsecured<br>05-44481                                                        $1,819.50<br>                                                                $1,819.50 | | Case Number*      Secured        Priority        Unsecured<br>05-44640                                                      $1,819.50<br>                                                              $1,819.50 | |
| Claim: 2814<br>Date Filed:04/26/06<br>Docketed Total:   $420.64<br>Filing Creditor Name and Address<br>  NEWPENN MOTOR EXPRESS<br>  BOX 630 625 S 5TH AV<br>  LEBANON PA 17042 | Claim Holder Name and Address<br>NEWPENN MOTOR EXPRESS<br>BOX 630 625 S 5TH AV<br>LEBANON PA 17042 | Docketed Total        $420.64 | | Modified Total        $242.00 |
| | Case Number*      Secured         Priority         Unsecured<br>05-44481                                                          $420.64<br>                                                                  $420.64 | | Case Number*      Secured        Priority        Unsecured<br>05-44640                                                        $242.00<br>                                                                $242.00 | |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 1398<br>Date Filed:12/30/05<br>Docketed Total:  $1,320.00<br>Filing Creditor Name and Address<br>  NEWPORT ELECTRONICS INC<br>  2229 S YALE ST<br>  SANTA ANA CA 92704-4426 | Claim Holder Name and Address<br>NEWPORT ELECTRONICS INC<br>2229 S YALE ST<br>SANTA ANA CA 92704-4426 | Docketed Total | $1,320.00 | | | Modified Total | $1,320.00 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,320.00<br>$1,320.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,320.00<br>$1,320.00 | |
| Claim: 8877<br>Date Filed:06/30/06<br>Docketed Total:   $14,123.68<br>Filing Creditor Name and Address<br>  NEXANS CANADA INC<br>  140 ALLSTATE PKWY<br>  MARKHAM ON L3R 0Z7<br>  CANADA | Claim Holder Name and Address<br>NEXANS CANADA INC<br>140 ALLSTATE PKWY<br>MARKHAM ON L3R 0Z7<br>CANADA | Docketed Total | $14,123.68 | | | Modified Total | $14,123.68 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,123.68<br>$14,123.68 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,123.68<br>$14,123.68 | |
| Claim: 6790<br>Date Filed:05/24/06<br>Docketed Total:   $45,000.00<br>Filing Creditor Name and Address<br>  NICHIA CORPORATION<br>  JOE ONO<br>  491 OKA KAMINAKA CHO<br>  ANGN-SHI TOKUSHIM  774-8601<br>  JAPAN | Claim Holder Name and Address<br>NICHIA CORPORATION<br>JOE ONO<br>491 OKA KAMINAKA CHO<br>ANGN-SHI TOKUSHIM  774-8601<br>JAPAN | Docketed Total | $45,000.00 | | | Modified Total | $43,500.00 | | |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$45,000.00<br>$45,000.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$43,500.00<br>$43,500.00 | |
| Claim: 6348<br>Date Filed:05/19/06<br>Docketed Total:   $519.54<br>Filing Creditor Name and Address<br>  NIKON INC<br>  1300 WALT WHITMAN RD<br>  MELVILLE NY 11747 | Claim Holder Name and Address<br>NIKON INC<br>1300 WALT WHITMAN RD<br>MELVILLE NY 11747 | Docketed Total | $519.54 | | | Modified Total | $519.54 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$519.54<br>$519.54 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$519.54<br>$519.54 | |

*See Exhibit I for a listing of debtor entities by case number                        Page:   248 of 402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 293<br>Date Filed:11/03/05<br>Docketed Total:   $1,288.76<br>Filing Creditor Name and Address<br> NISSAN TRADING CORP USA<br> ATTN ALAN KALB<br> 34405 W 12 MILE RD STE 225<br> FARMINGTON HILLS MI 48331 | Claim Holder Name and Address<br>NISSAN TRADING CORP USA<br>ATTN ALAN KALB<br>34405 W 12 MILE RD STE 225<br>FARMINGTON HILLS MI 48331 | Docketed Total | | $1,288.76 | | Modified Total | | $1,198.08 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,288.76<br>$1,288.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,198.08<br>$1,198.08 |
| Claim: 4639<br>Date Filed:05/04/06<br>Docketed Total:   $0.00<br>Filing Creditor Name and Address<br> NJ DEPARTMENT OF TREASURY<br> UNCLAIMED PROPERTY<br> PO BOX 214<br> TRENTON NJ 08646-0214 | Claim Holder Name and Address<br>NJ DEPARTMENT OF TREASURY UNCLAIMED<br>PROPERTY<br>PO BOX 214<br>TRENTON NJ 08646-0214 | Docketed Total | | | | Modified Total | | $80.38 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$0.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$80.38<br>$80.38 |
| Claim: 5972<br>Date Filed:05/16/06<br>Docketed Total:   $23,429.28<br>Filing Creditor Name and Address<br> NOMAD ENGINEERING<br> 712 WATERS EDGE NO 301<br> LAKE VILLA IL 60046 | Claim Holder Name and Address<br>NOMAD ENGINEERING<br>712 WATERS EDGE NO 301<br>LAKE VILLA IL 60046 | Docketed Total | | $23,429.28 | | Modified Total | | $23,429.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$23,429.28<br>$23,429.28 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$23,429.28<br>$23,429.28 |
| Claim: 10606<br>Date Filed:07/25/06<br>Docketed Total:   $2,380.00<br>Filing Creditor Name and Address<br> NON DESTRUCTIVE TESTING GROUP<br> 8181 BROADMOOR SE<br> CALEDONIA MI 49316 | Claim Holder Name and Address<br>NON DESTRUCTIVE TESTING GROUP<br>8181 BROADMOOR SE<br>CALEDONIA MI 49316 | Docketed Total | | $2,380.00 | | Modified Total | | $2,380.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,380.00<br>$2,380.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,380.00<br>$2,380.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 2924<br>Date Filed: 04/27/06<br>Docketed Total:  $223.15<br>Filing Creditor Name and Address<br> NORTH ALABAMA GLASS CO OF DECA<br> 625 2ND AVE SE<br> DECATUR AL 35601 | Claim Holder Name and Address<br>NORTH ALABAMA GLASS CO OF DECA<br>625 2ND AVE SE<br>DECATUR AL 35601 | Docketed Total          $223.15 | | Modified Total          $193.15 |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481                          $223.15<br>                                     $223.15 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                          $193.15<br>                                     $193.15 |
| Claim: 6473<br>Date Filed: 05/22/06<br>Docketed Total:   $4,559.00<br>Filing Creditor Name and Address<br> NORTH SHORE PUMP AND EQUIP<br> SALES<br> 2535 CTR ST<br> CLEVELAND OH 44113 | Claim Holder Name and Address<br>NORTH SHORE PUMP AND EQUIP<br>SALES<br>2535 CTR ST<br>CLEVELAND OH 44113 | Docketed Total        $4,559.00 | | Modified Total        $4,559.00 |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481                       $4,559.00<br>                                    $4,559.00 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                       $4,559.00<br>                                    $4,559.00 |
| Claim: 14815<br>Date Filed: 07/31/06<br>Docketed Total:   $1,560.40<br>Filing Creditor Name and Address<br> NORTHERN SAFETY CO INC<br> PO BOX 4250<br> UTICA NY 13504-4250 | Claim Holder Name and Address<br>NORTHERN SAFETY CO INC<br>PO BOX 4250<br>UTICA NY 13504-4250 | Docketed Total        $1,560.40 | | Modified Total        $1,326.68 |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481                       $1,560.40<br>                                    $1,560.40 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                       $1,326.68<br>                                    $1,326.68 |
| Claim: 6263<br>Date Filed: 05/18/06<br>Docketed Total:   $1,795.00<br>Filing Creditor Name and Address<br> NORTHERN STATES METALS CO<br> 51 N MAIN ST<br> WEST HARTFORD CT 06107 | Claim Holder Name and Address<br>NORTHERN STATES METALS CO<br>51 N MAIN ST<br>WEST HARTFORD CT 06107 | Docketed Total        $1,795.00 | | Modified Total        $1,795.00 |
| | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44481                       $1,795.00<br>                                    $1,795.00 | | **Case Number\***   **Secured**   **Priority**   **Unsecured**<br>05-44640                       $1,795.00<br>                                    $1,795.00 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7136<br>Date Filed: 05/30/06<br>Docketed Total:   $1,251.23<br>Filing Creditor Name and Address<br> NOVA PACKAGING GROUPRP<br> NOVA PAK<br> 2409 W 2ND ST<br> MARION IN 46952 | Claim Holder Name and Address   Docketed Total   $1,251.23<br>NOVA PACKAGING GROUPRP<br>NOVA PAK<br>2409 W 2ND ST<br>MARION IN 46952<br><br><u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                         $1,251.23<br>                                                 $1,251.23 | Modified Total   $1,251.23<br><br><br><br><br><u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                         $1,251.23<br>                                                 $1,251.23 |
| Claim: 5232<br>Date Filed: 05/08/06<br>Docketed Total:   $2,349.23<br>Filing Creditor Name and Address<br> NOVAS SOFTWARE INC EFT<br> 2025 GATEWAY PL STE 400<br> SAN JOSE  95110 | Claim Holder Name and Address   Docketed Total   $2,349.23<br>NOVAS SOFTWARE INC EFT<br>2025 GATEWAY PL STE 400<br>SAN JOSE  95110<br><br><u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                     $2,349.23<br>                             $2,349.23 | Modified Total   $2,349.23<br><br><br><br><u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                         $2,349.23<br>                                                 $2,349.23 |
| Claim: 1562<br>Date Filed: 01/17/06<br>Docketed Total:   $672,450.29<br>Filing Creditor Name and Address<br> NSK STEERING SYSTEMS AMERICA<br> INC<br> PO BOX 134007<br> ANN ARBOR MI 48113-4007 | Claim Holder Name and Address   Docketed Total   $672,450.29<br>NSK STEERING SYSTEMS AMERICA INC<br>PO BOX 134007<br>ANN ARBOR MI 48113-4007<br><br><u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                         $672,450.29<br><br>                                                 $672,450.29 | Modified Total   $672,450.29<br><br><br><br><br><u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                         $672,450.29<br><br>                                                 $672,450.29 |
| Claim: 5921<br>Date Filed: 05/16/06<br>Docketed Total:   $3,053.90<br>Filing Creditor Name and Address<br> NSRW INC<br> NEW SOUTHERN RESISTANCE WELDIN<br> 701 THAMES CT<br> PELHAM AL 35124 | Claim Holder Name and Address   Docketed Total   $3,053.90<br>NSRW INC<br>NEW SOUTHERN RESISTANCE WELDIN<br>701 THAMES CT<br>PELHAM AL 35124<br><br><u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                         $3,053.90<br>                                                 $3,053.90 | Modified Total   $3,053.90<br><br><br><br><br><u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                         $3,053.90<br>                                                 $3,053.90 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4673<br>Date Filed:05/04/06<br>Docketed Total:   $664.00<br>Filing Creditor Name and Address<br>  NU DI CORPORATION<br>  12730 TRISKETT AVE<br>  CLEVELAND OH 44111 | Claim Holder Name and Address   Docketed Total         $664.00<br>NU DI CORPORATION<br>12730 TRISKETT AVE<br>CLEVELAND OH 44111 | Modified Total         $664.00 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                      $664.00<br>                                                                $664.00 | Case Number*    Secured        Priority        Unsecured<br>05-44640                                                  $664.00<br>                                                            $664.00 |
| Claim: 9134<br>Date Filed:07/10/06<br>Docketed Total:   $77,206.15<br>Filing Creditor Name and Address<br>  NYE LUBRICANTS INC<br>  PO BOX 8927<br>  12 HOWLAND RD<br>  NEW BEDFORD MA 02742 | Claim Holder Name and Address   Docketed Total       $77,206.15<br>NYE LUBRICANTS INC<br>PO BOX 8927<br>12 HOWLAND RD<br>NEW BEDFORD MA 02742 | Modified Total       $74,248.55 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                    $77,206.15<br>                                                              $77,206.15 | Case Number*    Secured        Priority        Unsecured<br>05-44640                                                $74,248.55<br>                                                          $74,248.55 |
| Claim: 601<br>Date Filed:11/16/05<br>Docketed Total:   $3,115.57<br>Filing Creditor Name and Address<br>  O C TANNER RECOGNITION COMPANY<br>  LESIA HARMON<br>  O C TANNER COMPANY<br>  1930 S STATE ST<br>  SALT LAKE CITY UT 84115 | Claim Holder Name and Address   Docketed Total        $3,115.57<br>O C TANNER RECOGNITION COMPANY<br>LESIA HARMON<br>O C TANNER COMPANY<br>1930 S STATE ST<br>SALT LAKE CITY UT 84115 | Modified Total        $3,115.57 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44573                                                     $3,115.57<br>                                                               $3,115.57 | Case Number*    Secured        Priority        Unsecured<br>05-44482                                                 $3,115.57<br>                                                           $3,115.57 |
| Claim: 372<br>Date Filed:11/07/05<br>Docketed Total:   $784.00<br>Filing Creditor Name and Address<br>  OAKLAND TOOL & MFG<br>  34700 COMMERCE<br>  FRASER MI 48026 | Claim Holder Name and Address   Docketed Total         $784.00<br>OAKLAND TOOL & MFG<br>34700 COMMERCE<br>FRASER MI 48026 | Modified Total         $784.00 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                      $784.00<br>                                                                $784.00 | Case Number*    Secured        Priority        Unsecured<br>05-44640                                                  $784.00<br>                                                            $784.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 146<br>Date Filed:10/28/05<br>Docketed Total:   $596.00<br>Filing Creditor Name and Address<br> OAKWOOD AUTO WASH<br> ATTN TIM WATTS<br> 444 PATTERSON RD<br> DAYTON OH 45419 | Claim Holder Name and Address<br>OAKWOOD AUTO WASH<br>ATTN TIM WATTS<br>444 PATTERSON RD<br>DAYTON OH 45419 | Docketed Total | | $596.00 | | Modified Total | | $317.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$596.00<br>$596.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$317.50<br>$317.50 |
| Claim: 3850<br>Date Filed:05/01/06<br>Docketed Total:   $1,970.00<br>Filing Creditor Name and Address<br> OAKWOOD CORPORATE HOUSING<br> 8804 N 23RD AVE STE A 1<br> PHOENIX AZ 85021 | Claim Holder Name and Address<br>OAKWOOD CORPORATE HOUSING<br>8804 N 23RD AVE STE A 1<br>PHOENIX AZ 85021 | Docketed Total | | $1,970.00 | | Modified Total | | $420.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,970.00<br>$1,970.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$420.00<br>$420.00 |
| Claim: 8602<br>Date Filed:06/27/06<br>Docketed Total:   $4,348.00<br>Filing Creditor Name and Address<br> OHIO & MICHIGAN PAPER CO THE<br> PO BOX 621<br> TOLEDO OH 43694-0621 | Claim Holder Name and Address<br>OHIO & MICHIGAN PAPER CO THE<br>PO BOX 621<br>TOLEDO OH 43694-0621 | Docketed Total | | $4,348.00 | | Modified Total | | $4,348.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,348.00<br>$4,348.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,348.00<br>$4,348.00 |
| Claim: 4191<br>Date Filed:05/01/06<br>Docketed Total:   $231.00<br>Filing Creditor Name and Address<br> OHIO HOIST & PULLER INC<br> TUF TUG PRODUCTS DIV<br> 3434 ENERETE LN<br> DAYTON OH 45439-198 | Claim Holder Name and Address<br>OHIO HOIST & PULLER INC<br>TUF TUG PRODUCTS DIV<br>3434 ENERETE LN<br>DAYTON OH 45439-198 | Docketed Total | | $231.00 | | Modified Total | | $231.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$231.00<br>$231.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$231.00<br>$231.00 |

In re: Delphi Corporation, et al.                                                                                        Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5223<br>Date Filed:05/08/06<br>Docketed Total:   $5,445.55<br>Filing Creditor Name and Address<br>  OIL CAPITAL ELECTRIC LLC<br>  PO BOX 21228 DEPT NO 30<br>  TULSA OK 74121-1228 | OIL CAPITAL ELECTRIC LLC<br>PO BOX 21228 DEPT NO 30<br>TULSA OK 74121-1228 | Docketed Total | | $5,445.55 | | Modified Total | | $5,329.35 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $5,445.55<br>$5,445.55 | 05-44482 | | | $5,329.35<br>$5,329.35 |
| Claim: 6572<br>Date Filed:05/22/06<br>Docketed Total:   $291.86<br>Filing Creditor Name and Address<br>  OIL RITE CORP<br>  4325 CLIPPER DR<br>  PO BOX 1207<br>  MANITOWOC WI 54221-1207 | OIL RITE CORP<br>4325 CLIPPER DR<br>PO BOX 1207<br>MANITOWOC WI 54221-1207 | Docketed Total | | $291.86 | | Modified Total | | $291.86 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $291.86<br>$291.86 | 05-44640 | | | $291.86<br>$291.86 |
| Claim: 13794<br>Date Filed:07/31/06<br>Docketed Total:   $5,760.00<br>Filing Creditor Name and Address<br>  OKI AMERICA INC<br>  ANNA PHAN<br>  785 N MARY AVE<br>  SUNNYVALE CA 94085 | OKI AMERICA INC<br>ANNA PHAN<br>785 N MARY AVE<br>SUNNYVALE CA 94085 | Docketed Total | | $5,760.00 | | Modified Total | | $1,286.27 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44567 | | | $5,760.00<br>$5,760.00 | 05-44567 | | | $1,286.27<br>$1,286.27 |
| Claim: 8096<br>Date Filed:06/16/06<br>Docketed Total:   $2,200.00<br>Filing Creditor Name and Address<br>  OKUMA AMERICA CORP<br>  C O OSGOOD MACHINERY INC<br>  11900 WESTHALL DR<br>  CHARLOTTE NC 28278 | OKUMA AMERICA CORP<br>C O OSGOOD MACHINERY INC<br>11900 WESTHALL DR<br>CHARLOTTE NC 28278 | Docketed Total | | $2,200.00 | | Modified Total | | $2,200.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,200.00<br>$2,200.00 | 05-44640 | | | $2,200.00<br>$2,200.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5090<br>Date Filed: 05/08/06<br>Docketed Total:   $20,621.50<br>Filing Creditor Name and Address<br>  ONANON INC<br>  373 SINCLAIR FRONTAGE RD<br>  MILPITAS CA 95035 | Claim Holder Name and Address     Docketed Total      $20,621.50<br>ONANON INC<br>373 SINCLAIR FRONTAGE RD<br>MILPITAS CA 95035<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                          $20,621.50<br>                                                  $20,621.50 | Modified Total      $18,964.25<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                          $18,964.25<br>                                                  $18,964.25 |
| Claim: 181<br>Date Filed: 10/28/05<br>Docketed Total:   $10,135.00<br>Filing Creditor Name and Address<br>  ONEIDA RESEARCH SERVICES INC<br>  ATTN DEBORAH DELLUOMO<br>  8282 HALSEY RD<br>  WHITESBORO NY 13492 | Claim Holder Name and Address     Docketed Total      $10,135.00<br>ONEIDA RESEARCH SERVICES INC<br>ATTN DEBORAH DELLUOMO<br>8282 HALSEY RD<br>WHITESBORO NY 13492<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $10,135.00<br>                                                  $10,135.00 | Modified Total      $10,135.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $10,135.00<br>                                                  $10,135.00 |
| Claim: 878<br>Date Filed: 11/28/05<br>Docketed Total:   $351,634.04<br>Filing Creditor Name and Address<br>  ONKYO INDUSTRIAL COMPONENTS<br>  INC<br>  580 BONNIE LN<br>  ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address     Docketed Total      $351,634.04<br>ONKYO INDUSTRIAL COMPONENTS INC<br>580 BONNIE LN<br>ELK GROVE VILLAGE IL 60007<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $351,634.04<br><br>                                                  $351,634.04 | Modified Total      $214,850.22<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $214,850.22<br><br>                                                  $214,850.22 |
| Claim: 3935<br>Date Filed: 05/01/06<br>Docketed Total:   $1,100.00<br>Filing Creditor Name and Address<br>  OPTICAL ASSOCIATES INC<br>  685 RIVER OAKS PKY<br>  SAN JOSE CA 95134 | Claim Holder Name and Address     Docketed Total      $1,100.00<br>OPTICAL ASSOCIATES INC<br>685 RIVER OAKS PKY<br>SAN JOSE CA 95134<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44547                                          $1,100.00<br>                                                  $1,100.00 | Modified Total      $1,100.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $1,100.00<br>                                                  $1,100.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 574<br>Date Filed:11/14/05<br>Docketed Total:  $15,709.56<br>Filing Creditor Name and Address<br>  ORC PLASTICS<br>  ORC PLASTICS<br>  104 S WARNER ST<br>  ONEIDA NY 13421 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $15,709.56 | | Modified Total | | $15,709.56 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,709.56<br>$15,709.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,709.56<br>$15,709.56 |
| Claim: 5675<br>Date Filed:05/12/06<br>Docketed Total:  $17,746.80<br>Filing Creditor Name and Address<br>  ORCON INDUSTRIES CORP<br>  8715 LAKE RD<br>  LEROY NY 14482 | Claim Holder Name and Address<br>ORCON INDUSTRIES CORP<br>8715 LAKE RD<br>LEROY NY 14482 | Docketed Total | | $17,746.80 | | Modified Total | | $17,746.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,746.80<br>$17,746.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,746.80<br>$17,746.80 |
| Claim: 2687<br>Date Filed:04/19/06<br>Docketed Total:  $347.00<br>Filing Creditor Name and Address<br>  ORIGIN LAB CORP & SIERRA<br>  LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address<br>ORIGIN LAB CORP & SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $347.00 | | Modified Total | | $329.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$347.00<br>$347.00 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$329.00<br>$329.00 |
| Claim: 1910<br>Date Filed:02/08/06<br>Docketed Total:  $8,245.00<br>Filing Creditor Name and Address<br>  ORTHO DESIGN INC<br>  5710 DIXIE HWY<br>  SAGINAW MI 48601 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | $8,245.00 | | Modified Total | | $8,245.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,245.00<br>$8,245.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,245.00<br>$8,245.00 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1911<br>Date Filed: 02/08/06<br>Docketed Total: $3,737.50<br>Filing Creditor Name and Address<br> ORTHO DESIGN INC<br> 5710 DIXIE HWY<br> SAGINAW MI 48601 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $3,737.50 | | | Modified Total | | $3,737.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,737.50<br>$3,737.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,737.50<br>$3,737.50 |
| Claim: 10215<br>Date Filed: 07/21/06<br>Docketed Total: $44,598.66<br>Filing Creditor Name and Address<br> OSPREY SA LTD<br> 7600 GRAND RIVER NO 210<br> BRIGHTON MI 48114 | Claim Holder Name and Address<br>OSPREY SA LTD<br>7600 GRAND RIVER NO 210<br>BRIGHTON MI 48114 | Docketed Total | $44,598.66 | | | Modified Total | | $3,818.30 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$40,780.36<br>$40,780.36 | Unsecured<br>$3,818.30<br>$3,818.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,818.30<br>$3,818.30 |
| Claim: 9961<br>Date Filed: 07/19/06<br>Docketed Total: $18,090.00<br>Filing Creditor Name and Address<br> OSRAM OPTO SEMICONDUCTORS INC<br> C O ROBERT L EISENBACH III<br> COOLEY GODWARD LLP<br> 101 CALIFORNIA ST 5TH FL<br> SAN FRANCISCO CA 94111-5800 | Claim Holder Name and Address<br>OSRAM OPTO SEMICONDUCTORS INC<br>C O ROBERT L EISENBACH III<br>COOLEY GODWARD LLP<br>101 CALIFORNIA ST 5TH FL<br>SAN FRANCISCO CA 94111-5800 | Docketed Total | $18,090.00 | | | Modified Total | | $18,090.00 |
| | Case Number*<br>05-44567 | Secured<br>$0.00 | Priority | Unsecured<br>$18,090.00<br>$18,090.00 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$18,090.00<br>$18,090.00 |
| Claim: 11608<br>Date Filed: 07/26/06<br>Docketed Total: $128,489.64<br>Filing Creditor Name and Address<br> OUTOKUMPU COPPER NIPPERT INC<br> NOW KNOWN AS LUVATA OHIO INC<br> ATTN JULIA S KREHER ESQ<br> HODGSON RUSS LLP<br> ONE M&T PLZ STE 2000<br> BUFFALO NY 14203 | Claim Holder Name and Address<br>OUTOKUMPU COPPER NIPPERT INC NOW<br>KNOWN AS LUVATA OHIO INC<br>ATTN JULIA S KREHER ESQ<br>HODGSON RUSS LLP<br>ONE M&T PLZ STE 2000<br>BUFFALO NY 14203 | Docketed Total | $128,489.64 | | | Modified Total | | $116,866.15 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$128,489.64<br>$128,489.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$116,866.15<br>$116,866.15 |

*See Exhibit I for a listing of debtor entities by case number          Page:   257 of 402

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9214**
Date Filed:07/10/06
Docketed Total:  $13,434.96
Filing Creditor Name and Address
 P & R COMMUNICATIONS SERVICE
 INC
 731 E 1ST ST
 DAYTON OH 45402

Claim Holder Name and Address    Docketed Total    $13,434.96
P & R COMMUNICATIONS SERVICE INC
731 E 1ST ST
DAYTON OH 45402

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $13,434.96 |
| | | | $13,434.96 |

Modified Total    $9,609.99

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $9,609.99 |
| | | | $9,609.99 |

---

**Claim: 11118**
Date Filed:07/27/06
Docketed Total:  $7,550.00
Filing Creditor Name and Address
 P TOOL & DIE CO INC
 3535 UNION ST
 NORTH CHILI NY 14514

Claim Holder Name and Address    Docketed Total    $7,550.00
P TOOL & DIE CO INC
3535 UNION ST
NORTH CHILI NY 14514

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,550.00 |
| | | | $7,550.00 |

Modified Total    $6,750.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,750.00 |
| | | | $6,750.00 |

---

**Claim: 111**
Date Filed:10/25/05
Docketed Total:  $1,236.00
Filing Creditor Name and Address
 PACESETTER SYSTEMS
 25315 AVENUE STANFORD
 VALENCIA CA 91355

Claim Holder Name and Address    Docketed Total    $1,236.00
PACESETTER SYSTEMS
25315 AVENUE STANFORD
VALENCIA CA 91355

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,236.00 |
| | | | $1,236.00 |

Modified Total    $1,236.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,236.00 |
| | | | $1,236.00 |

---

**Claim: 5983**
Date Filed:05/16/06
Docketed Total:  $17,870.90
Filing Creditor Name and Address
 PACKAGE DESIGN & MANUFACTURING
 INC
 PO BOX 67000 DEPT 283701
 DETROIT MI 48267-2837

Claim Holder Name and Address    Docketed Total    $17,870.90
PACKAGE DESIGN & MANUFACTURING
INC
PO BOX 67000 DEPT 283701
DETROIT MI 48267-2837

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $17,870.90 |
| | | | $17,870.90 |

Modified Total    $16,922.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $16,922.90 |
| | | | $16,922.90 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   258  of  402

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2091**
Date Filed:02/21/06
Docketed Total:   $34,333.02
Filing Creditor Name and Address
  PACKAGING CORPORATION OF
  AMERICA
  KAREN MCGILL
  PACKAGING CREDIT COMPANY LLC
  900 E DIEHL RD ST 131
  NAPERVILLE IL 60563

Claim Holder Name and Address    Docketed Total    $34,333.02
PACKAGING CORPORATION OF AMERICA
KAREN MCGILL
PACKAGING CREDIT COMPANY LLC
900 E DIEHL RD ST 131
NAPERVILLE IL 60563

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $34,333.02 |
| | | | $34,333.02 |

Modified Total    $34,333.02

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $34,333.02 |
| | | | $34,333.02 |

---

**Claim: 2903**
Date Filed:04/27/06
Docketed Total:   $5,839.68
Filing Creditor Name and Address
  PAGING USA INC
  AD CHG 04 25 05 GJ
  101 BUSINESS PK DR STE A
  RIDGELAND MS 39157-6008

Claim Holder Name and Address    Docketed Total    $5,839.68
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,839.68 |
| | | | $5,839.68 |

Modified Total    $5,839.68

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,839.68 |
| | | | $5,839.68 |

---

**Claim: 5588**
Date Filed:05/10/06
Docketed Total:   $3,201.64
Filing Creditor Name and Address
  PANNAM INAGING
  BARRY MCCRAY
  18531 SOUTH MILES RAOD
  CLEVELAND OH 44128

Claim Holder Name and Address    Docketed Total    $3,201.64
PANNAM INAGING
BARRY MCCRAY
18531 SOUTH MILES RAOD
CLEVELAND OH 44128

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $3,201.64 |
| | | | $3,201.64 |

Modified Total    $2,424.06

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $2,424.06 |
| | | | $2,424.06 |

---

**Claim: 4**
Date Filed:10/13/05
Docketed Total:   $21,978.80
Filing Creditor Name and Address
  PARADIGM DESIGN SOLUTIONS INC
  4300 GRAND HAVEN RD
  NORTON SHORES MI 49441

Claim Holder Name and Address    Docketed Total    $21,978.80
PARADIGM DESIGN SOLUTIONS INC
4300 GRAND HAVEN RD
NORTON SHORES MI 49441

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $21,978.80 |
| | | | $21,978.80 |

Modified Total    $21,931.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $21,931.80 |
| | | | $21,931.80 |

---

*See Exhibit I for a listing of debtor entities by case number                     Page:   259  of  402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 525**
Date Filed:11/14/05
Docketed Total:   $14,578.43
Filing Creditor Name and Address
 PARKER RUST PROOF OF CLEVELAND
 1688 ARABELLA RD
 CLEVELAND OH 44112

Claim Holder Name and Address
PARKER RUST PROOF OF CLEVELAND
1688 ARABELLA RD
CLEVELAND OH 44112    Docketed Total   $14,578.43

Modified Total   $10,851.92

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $14,578.43 | | 05-44640 | | | $10,851.92 |
| | | $14,578.43 | | | | | $10,851.92 |

**Claim: 12128**
Date Filed:07/28/06
Docketed Total:   $2,000.00
Filing Creditor Name and Address
 PARSONS BRINCKERHOFF QUADE
 & DOUGLAS INC
 50 LAKEFRONT BLVD STE 111
 BUFFALO NY 14202

Claim Holder Name and Address
PARSONS BRINCKERHOFF QUADE
& DOUGLAS INC
50 LAKEFRONT BLVD STE 111
BUFFALO NY 14202    Docketed Total   $2,000.00

Modified Total   $2,000.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,000.00 | 05-44640 | | | $2,000.00 |
| | | | $2,000.00 | | | | $2,000.00 |

**Claim: 15132**
Date Filed:07/31/06
Docketed Total:   $77,410.06
Filing Creditor Name and Address
 PAULO PRODUCTS CO
 5620 W PARK AVE
 ST LOUIS MO 63110

Claim Holder Name and Address
PAULO PRODUCTS CO
5620 W PARK AVE
ST LOUIS MO 63110    Docketed Total   $77,410.06

Modified Total   $73,340.11

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $77,410.06 | 05-44640 | | | $73,340.11 |
| | | | $77,410.06 | | | | $73,340.11 |

**Claim: 10210**
Date Filed:07/21/06
Docketed Total:   $369.48
Filing Creditor Name and Address
 PAWO INC
 1370 PULLMAN DR BLDG B
 EL PASO TX 79936

Claim Holder Name and Address
PAWO INC
1370 PULLMAN DR BLDG B
EL PASO TX 79936    Docketed Total   $369.48

Modified Total   $123.16

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $369.48 | 05-44640 | | | $123.16 |
| | | | $369.48 | | | | $123.16 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2484**
Date Filed: 04/03/06
Docketed Total:   $830.00
Filing Creditor Name and Address
  PCB PIEZOTRONICS
  C O DAMON & MOREY LLP
  1000 CATHEDRAL PL
  298 MAIN ST
  BUFFALO NY 14202

Claim Holder Name and Address — Docketed Total — $830.00
PCB PIEZOTRONICS
C O DAMON & MOREY LLP
1000 CATHEDRAL PL
298 MAIN ST
BUFFALO NY 14202

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $830.00 |
| | | | $830.00 |

Modified Total — $830.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $830.00 |
| | | | $830.00 |

---

**Claim: 4184**
Date Filed: 05/01/06
Docketed Total:   $3,806.70
Filing Creditor Name and Address
  PCS
  34488 DOREKA
  FRASER MI 48026

Claim Holder Name and Address — Docketed Total — $3,806.70
PCS
34488 DOREKA
FRASER MI 48026

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,806.70 |
| | | | $3,806.70 |

Modified Total — $3,806.70

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,806.70 |
| | | | $3,806.70 |

---

**Claim: 6028**
Date Filed: 05/16/06
Docketed Total:   $1,899.75
Filing Creditor Name and Address
  PCT SYSTEMS WRNTY REP
  JULIE GARCIA
  44000 OLD WARM SPRINGS BLVD.
  FREMONT CA 94538

Claim Holder Name and Address — Docketed Total — $1,899.75
PCT SYSTEMS WRNTY REP
JULIE GARCIA
44000 OLD WARM SPRINGS BLVD.
FREMONT CA 94538

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,899.75 |
| | | | $1,899.75 |

Modified Total — $1,899.75

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,899.75 |
| | | | $1,899.75 |

---

**Claim: 1656**
Date Filed: 01/24/06
Docketed Total:   $7,552.67
Filing Creditor Name and Address
  PEAK IP SOLUTIONS LLC
  470 LINDBERGH AVE
  LIVERMORE CA 94551

Claim Holder Name and Address — Docketed Total — $7,552.67
PEAK IP SOLUTIONS LLC
470 LINDBERGH AVE
LIVERMORE CA 94551

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-47474 | $495.79 | | $7,056.88 |
| | $495.79 | | $7,056.88 |

Modified Total — $7,395.79

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-47474 | | | $7,395.79 |
| | | | $7,395.79 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 899<br>Date Filed:11/28/05<br>Docketed Total:   $295.85<br>Filing Creditor Name and Address<br>  PEARSON EDUCATION INC<br>  PEARSON BUSINESS SERVICES<br>  ATTN PE NO 5221771<br>  200 OLD TAPPAN RD<br>  OLD TAPPAN NJ 07675 | Claim Holder Name and Address<br>PEARSON EDUCATION INC<br>PEARSON BUSINESS SERVICES<br>ATTN PE NO 5221771<br>200 OLD TAPPAN RD<br>OLD TAPPAN NJ 07675 | Docketed Total | $295.85 | | | Modified Total | $295.85 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$295.85<br>$295.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$295.85<br>$295.85 |
| Claim: 777<br>Date Filed:11/22/05<br>Docketed Total:   $3,579.00<br>Filing Creditor Name and Address<br>  PEC OF AMERICA CORPORATION<br>  2297 NEILS BOHR CT STE 100<br>  SAN DIEGO CA 92154 | Claim Holder Name and Address<br>PEC OF AMERICA CORPORATION<br>2297 NEILS BOHR CT STE 100<br>SAN DIEGO CA 92154 | Docketed Total | $3,579.00 | | | Modified Total | $3,579.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,579.00<br>$3,579.00 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$3,579.00<br>$3,579.00 |
| Claim: 326<br>Date Filed:11/04/05<br>Docketed Total:   $6,361.49<br>Filing Creditor Name and Address<br>  PEERLESS MILL SUPPLY CO INC<br>  79 PERRY ST<br>  BUFFALO NY 14203-3037 | Claim Holder Name and Address<br>PEERLESS MILL SUPPLY CO INC<br>79 PERRY ST<br>BUFFALO NY 14203-3037 | Docketed Total | $6,361.49 | | | Modified Total | $3,342.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,361.49<br>$6,361.49 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,342.00<br>$3,342.00 |
| Claim: 78<br>Date Filed:10/24/05<br>Docketed Total:   $1,111.48<br>Filing Creditor Name and Address<br>  PENN TOOL CO<br>  1776 SPRINGFIELD AVE<br>  MAPLEWOOD NJ 07040 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $1,111.48 | | | Modified Total | $1,111.48 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,111.48<br>$1,111.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,111.48<br>$1,111.48 |

In re: Delphi Corporation, et al.                                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 16371<br>Date Filed:10/17/06<br>Docketed Total:  $80,772.02<br>Filing Creditor Name and Address<br> PENTASTAR AVIATION LLC<br> RALPH E MCDOWELL<br> BODMAN LLP<br> 6TH FL AT FORD FIELD<br> 1901 ST ANTOINE ST<br> DETROIT MI 48226 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | $80,772.02 | | Modified Total | | $80,772.02 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | | | |
| | 05-44639 | | | $80,772.02 | Case Number\* 05-44481 | Secured | Priority Unsecured $80,772.02 |
| | | | | $80,772.02 | | | $80,772.02 |
| Claim: 1643<br>Date Filed:01/24/06<br>Docketed Total:  $297,014.59<br>Filing Creditor Name and Address<br> PEPCO ENERGY SERVICES INC<br> ATTN GENERAL COUNSEL<br> 1300 N 17TH ST STE 1600<br> ARLINGTON VA 22209 | Claim Holder Name and Address<br>PEPCO ENERGY SERVICES INC<br>ATTN GENERAL COUNSEL<br>1300 N 17TH ST STE 1600<br>ARLINGTON VA 22209 | Docketed Total | $297,014.59 | | Modified Total | | $297,014.59 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | Case Number\* | Secured | Priority Unsecured |
| | 05-44481 | | | $297,014.59 | 05-44640 | | $297,014.59 |
| | | | | $297,014.59 | | | $297,014.59 |
| Claim: 5870<br>Date Filed:05/15/06<br>Docketed Total:  $1,839.20<br>Filing Creditor Name and Address<br> PERFECT WATER CO LLC THE<br> 51410 MILANO DR STE 110<br> MACOMB MI 48042 | Claim Holder Name and Address<br>PERFECT WATER CO LLC THE<br>51410 MILANO DR STE 110<br>MACOMB MI 48042 | Docketed Total | $1,839.20 | | Modified Total | | $1,839.20 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | Case Number\* | Secured | Priority Unsecured |
| | 05-44481 | | | $1,839.20 | 05-44640 | | $1,839.20 |
| | | | | $1,839.20 | | | $1,839.20 |
| Claim: 3941<br>Date Filed:05/01/06<br>Docketed Total:  $32,270.61<br>Filing Creditor Name and Address<br> PERFECTION GROUP INC<br> 2649 COMMERCE BLVD<br> CINCINNATI OH 45241 | Claim Holder Name and Address<br>PERFECTION GROUP INC<br>2649 COMMERCE BLVD<br>CINCINNATI OH 45241 | Docketed Total | $32,270.61 | | Modified Total | | $27,648.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | Case Number\* | Secured | Priority Unsecured |
| | 05-44481 | | | $32,270.61 | 05-44640 | | $27,648.00 |
| | | | | $32,270.61 | | | $27,648.00 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2070<br>Date Filed:02/21/06<br>Docketed Total:   $5,481.50<br>Filing Creditor Name and Address<br> PERFECTION SPRING & STAMPING<br> CORP<br> STEPHEN R EPSTEIN<br> 1449 E ALGONQUIN RD<br> PO BOX 275<br> MT PROSPECT IL 60056-0275 | Claim Holder Name and Address    Docketed Total    $5,481.50<br>PERFECTION SPRING & STAMPING CORP<br>STEPHEN R EPSTEIN<br>1449 E ALGONQUIN RD<br>PO BOX 275<br>MT PROSPECT IL 60056-0275<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                $5,481.50<br>_____<br>                                         $5,481.50 | Modified Total    $2,973.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                $2,973.00<br>_____<br>                                         $2,973.00 |
| Claim: 1172<br>Date Filed:12/15/05<br>Docketed Total:   $35,403.84<br>Filing Creditor Name and Address<br> PERFORMANCE FRICTION CORP<br> 83 CARBON METALLIC HWY<br> CLOVER SC 29710-963 | Claim Holder Name and Address    Docketed Total    $35,403.84<br>PERFORMANCE FRICTION CORP<br>83 CARBON METALLIC HWY<br>CLOVER SC 29710-963<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                $35,403.84<br>                                         $35,403.84 | Modified Total    $35,403.84<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                $35,403.84<br>                                         $35,403.84 |
| Claim: 2210<br>Date Filed:03/07/06<br>Docketed Total:   $30,714.25<br>Filing Creditor Name and Address<br>PERFORMANCE QUALITY SERVICES<br>INC<br> PO BOX 980369<br> YPSILANTI MI 48198-0369 | Claim Holder Name and Address    Docketed Total    $30,714.25<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                $30,714.25<br>_____<br>                                         $30,714.25 | Modified Total    $29,215.25<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                $29,215.25<br>_____<br>                                         $29,215.25 |
| Claim: 438<br>Date Filed:11/08/05<br>Docketed Total:   $278.00<br>Filing Creditor Name and Address<br> PESTRITE PEST MGMT<br> 621 INNOVATION DR NO A<br> WINDSOR CO 80550 | Claim Holder Name and Address    Docketed Total    $278.00<br>PESTRITE PEST MGMT<br>621 INNOVATION DR NO A<br>WINDSOR CO 80550<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                $278.00<br>                                         $278.00 | Modified Total    $278.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                $278.00<br>                                         $278.00 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 15943**
Date Filed: 08/09/06
Docketed Total:   $2,601.00
Filing Creditor Name and Address
 PETERS DRY CLEANING
 C O PO BOX 450
 76 WEST AVE
 LOCKPORT NY 14094

| | Claim Holder Name and Address | Docketed Total | $2,601.00 | | Modified Total | | $2,601.00 |
|---|---|---|---|---|---|---|---|
| | PETERS DRY CLEANING<br>C O PO BOX 450<br>76 WEST AVE<br>LOCKPORT NY 14094 | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,601.00<br>$2,601.00 | 05-44640 | | | $2,601.00<br>$2,601.00 |

**Claim: 2808**
Date Filed: 04/26/06
Docketed Total:   $2,601.00
Filing Creditor Name and Address
 PETERS EARL W INC
 PETERS DRY CLEANING
 316 WILLOW ST
 LOCKPORT NY 14094

| Claim Holder Name and Address | Docketed Total | $2,601.00 | Modified Total | | $2,601.00 |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $2,601.00<br>$2,601.00 | 05-44640 | | | $2,601.00<br>$2,601.00 |

**Claim: 4688**
Date Filed: 05/04/06
Docketed Total:   $4,233.00
Filing Creditor Name and Address
 PGA TOURNAMENT
 PGA HOSPITALITY
 100 AVE OF THE CHAMPIONS
 PALM BEACH GARDENS FL 33418

| Claim Holder Name and Address | Docketed Total | $4,233.00 | Modified Total | | $4,233.00 |
|---|---|---|---|---|---|
| PGA TOURNAMENT CORPORATION<br>PGA HOSPITALITY<br>100 AVE OF THE CHAMPIONS<br>PALM BEACH GARDENS FL 33418 | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $4,233.00<br>$4,233.00 | 05-44640 | | | $4,233.00<br>$4,233.00 |

**Claim: 9433**
Date Filed: 07/13/06
Docketed Total:   $15,127.20
Filing Creditor Name and Address
 PGS INCORPORATED
 PO BOX 471465
 TULSA OK 74147-1465

| Claim Holder Name and Address | Docketed Total | $15,127.20 | Modified Total | | $15,122.25 |
|---|---|---|---|---|---|
| PGS INCORPORATED<br>PO BOX 471465<br>TULSA OK 74147-1465 | | | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $15,127.20<br>$15,127.20 | 05-44482 | | | $15,122.25<br>$15,122.25 |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11626<br>Date Filed:07/27/06<br>Docketed Total:   $435,473.06<br>Filing Creditor Name and Address<br> PHELPS DUNBAR LLP<br> PO BOX 23066<br> JACKSON MS 39225-3066 | Claim Holder Name and Address    Docketed Total    $435,473.06<br>PHELPS DUNBAR LLP<br>PO BOX 23066<br>JACKSON MS 39225-3066<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                $435,473.06<br>                                                        $435,473.06 | Modified Total    $429,951.07<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                $429,951.07<br>                                                        $429,951.07 |
| Claim: 8292<br>Date Filed:06/21/06<br>Docketed Total:   $282.00<br>Filing Creditor Name and Address<br> PHOENIX INTERNATIONAL CORP<br> 1441 44TH ST NW<br> FARGO ND 58102 | Claim Holder Name and Address    Docketed Total    $282.00<br>PHOENIX INTERNATIONAL CORP<br>1441 44TH ST NW<br>FARGO ND 58102<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                $282.00<br>                                                        $282.00 | Modified Total    $282.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                $282.00<br>                                                        $282.00 |
| Claim: 2759<br>Date Filed:04/25/06<br>Docketed Total:   $40,840.20<br>Filing Creditor Name and Address<br> PHOTO RESEARCH INC<br> 9731 TOPANGA CANYON PL<br> CHATSWORTH CA 91311 | Claim Holder Name and Address    Docketed Total    $40,840.20<br>PHOTO RESEARCH INC<br>9731 TOPANGA CANYON PL<br>CHATSWORTH CA 91311<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                $40,840.20<br>                                                        $40,840.20 | Modified Total    $40,146.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                $40,146.00<br>                                                        $40,146.00 |
| Claim: 6055<br>Date Filed:05/16/06<br>Docketed Total:   $213,802.70<br>Filing Creditor Name and Address<br> PICKERING INTERFACES<br> 2900 NORTHWEST VINE ST<br> GRANTS PASS OR 97526 | Claim Holder Name and Address    Docketed Total    $213,802.70<br>PICKERING INTERFACES<br>2900 NORTHWEST VINE ST<br>GRANTS PASS OR 97526<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                $213,802.70<br>                                                        $213,802.70 | Modified Total    $212,083.48<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                $212,083.48<br>                                                        $212,083.48 |

*See Exhibit I for a listing of debtor entities by case number                          Page:   266 of 402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 2682**
Date Filed: 04/18/06
Docketed Total:   $900.00
Filing Creditor Name and Address
 PIERBURG INC
 5 SOUTHCHASE CT
 FOUNTAIN INN SC 29644

Claim Holder Name and Address        Docketed Total        $900.00
PIERBURG INC
5 SOUTHCHASE CT
FOUNTAIN INN SC 29644

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $900.00 |
| | | | $900.00 |

Modified Total        $900.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $900.00 |
| | | | $900.00 |

---

**Claim: 4278**
Date Filed: 05/01/06
Docketed Total:   $3,010.00
Filing Creditor Name and Address
 PIHER INTERNATIONAL CORP
 KATHY FIELDS
 1640 NORTHWIND BLVD
 LIBERTYVILLE IL 60048

Claim Holder Name and Address        Docketed Total        $3,010.00
PIHER INTERNATIONAL CORP
KATHY FIELDS
1640 NORTHWIND BLVD
LIBERTYVILLE IL 60048

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,010.00 |
| | | | $3,010.00 |

Modified Total        $3,010.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $3,010.00 |
| | | | $3,010.00 |

---

**Claim: 6638**
Date Filed: 05/23/06
Docketed Total:   $14,400.00
Filing Creditor Name and Address
 PINE RIVER PLASTICS INC
 1111 FRED W MOORE HWY
 SAINT CLAIR MI 48079-1813

Claim Holder Name and Address        Docketed Total        $14,400.00
PINE RIVER PLASTICS INC
1111 FRED W MOORE HWY
SAINT CLAIR MI 48079-1813

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $14,400.00 |
| | | | $14,400.00 |

Modified Total        $14,400.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,400.00 |
| | | | $14,400.00 |

---

**Claim: 7456**
Date Filed: 06/05/06
Docketed Total:   $5,232.26
Filing Creditor Name and Address
 PINNACLE DATA SYSTEMS
 SHERI MYERS
 6600 PORT RD
 STE 100
 GROVEPORT OH 43125

Claim Holder Name and Address        Docketed Total        $5,232.26
PINNACLE DATA SYSTEMS
SHERI MYERS
6600 PORT RD
STE 100
GROVEPORT OH 43125

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $5,232.26 |
| | | | $5,232.26 |

Modified Total        $3,703.48

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $3,703.48 |
| | | | $3,703.48 |

---

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 6740**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6740<br>Date Filed:05/11/06<br>Docketed Total:   $1,125.74<br>Filing Creditor Name and Address<br>  PITNEY BOWES CREDIT<br>  CORPORATION<br>  ATTN RECOVERY DEPT<br>  27 WATERVIEW DR<br>  SHELTON CT 06484-4361 | Claim Holder Name and Address<br>PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON CT 06484-4361 | | Docketed Total | $1,125.74 | | Modified Total | | $1,125.74 |
| | Case Number*<br>05-44618 | Secured | Priority | Unsecured<br>$1,125.74 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$1,125.74 |
| | | | | $1,125.74 | | | | $1,125.74 |
| Claim: 3303<br>Date Filed:04/28/06<br>Docketed Total:   $7,272.00<br>Filing Creditor Name and Address<br>  PIVOX CORP<br>  9 CAMELLIA<br>  IRVINE CA 92620 | Claim Holder Name and Address<br>PIVOX CORP<br>9 CAMELLIA<br>IRVINE CA 92620 | | Docketed Total | $7,272.00 | | Modified Total | | $7,272.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$7,272.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,272.00 |
| | | | $7,272.00 | | | | | $7,272.00 |
| Claim: 12439<br>Date Filed:07/28/06<br>Docketed Total:   $15,964.33<br>Filing Creditor Name and Address<br>  PLAINFIELD MOLDING INC<br>  24035 RIVER WALK CT<br>  PLAINFIELD IL 60544 | Claim Holder Name and Address<br>PLAINFIELD MOLDING INC<br>24035 RIVER WALK CT<br>PLAINFIELD IL 60544 | | Docketed Total | $15,964.33 | | Modified Total | | $15,895.18 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$15,964.33 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$15,895.18 |
| | | | | $15,964.33 | | | | $15,895.18 |
| Claim: 3194<br>Date Filed:04/28/06<br>Docketed Total:   $19,094.40<br>Filing Creditor Name and Address<br>  PLASTIQUES CELLULAIRES<br>  POLYFORM INC<br>  454 EDOUARD<br>  GRANBY PQ J2G 3Z3<br>  CANADA | Claim Holder Name and Address<br>PLASTIQUES CELLULAIRES POLYFORM INC<br>454 EDOUARD<br>GRANBY PQ J2G 3Z3<br>CANADA | | Docketed Total | $19,094.40 | | Modified Total | | $18,351.45 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$19,094.40 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,351.45 |
| | | | $19,094.40 | | | | | $18,351.45 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7051**
Date Filed: 05/30/06
Docketed Total:   $339.19
Filing Creditor Name and Address
 PLI LLC
 1509 RAPIDS DR
 POBOX 044051
 RACINE WI 53404-7001

Claim Holder Name and Address       Docketed Total       $339.19
PLI LLC
1509 RAPIDS DR
POBOX 044051
RACINE WI 53404-7001

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $339.19 |
| | | | $339.19 |

Modified Total       $164.19

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $164.19 |
| | | | $164.19 |

---

**Claim: 4035**
Date Filed: 05/01/06
Docketed Total:   $955.49
Filing Creditor Name and Address
 PLUNKETT & COONEY PC
 ATTN DOUGLAS C BERNSTEIN ESQ
 38505 WOODWARD STE 2000
 BLOOMFIELD HILLS MI 48304

Claim Holder Name and Address       Docketed Total       $955.49
PLUNKETT & COONEY PC
ATTN DOUGLAS C BERNSTEIN ESQ
38505 WOODWARD STE 2000
BLOOMFIELD HILLS MI 48304

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $955.49 |
| | | | $955.49 |

Modified Total       $900.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $900.00 |
| | | | $900.00 |

---

**Claim: 1918**
Date Filed: 02/08/06
Docketed Total:   $55,523.16
Filing Creditor Name and Address
 PMS MANUFACTURED PRODUCTS INC
 10 SADLER ST EXT
 GLOUCESTER MA 01930

Claim Holder Name and Address       Docketed Total       $55,523.16
HAIN CAPITAL HOLDINGS LLC
ATTN GANNA LIBERCHUK
301 RTE 17 6TH FL
RUTHERFORD NJ 07070

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $55,523.16 |
| | | | $55,523.16 |

Modified Total       $55,523.16

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $55,523.16 |
| | | | $55,523.16 |

---

**Claim: 3621**
Date Filed: 05/01/06
Docketed Total:   $2,286.18
Filing Creditor Name and Address
 PNEU CON
 PNEUMATIC CONVEYING INC
 960 E GREVILLEA CT
 ONTARIO CA 91761

Claim Holder Name and Address       Docketed Total       $2,286.18
PNEU CON
PNEUMATIC CONVEYING INC
960 E GREVILLEA CT
ONTARIO CA 91761

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,286.18 |
| | | | $2,286.18 |

Modified Total       $2,268.37

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $2,268.37 |
| | | | $2,268.37 |

---

In re: Delphi Corporation, et al.                                                                            Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8689<br>Date Filed:06/23/06<br>Docketed Total:  $88,822.61<br>Filing Creditor Name and Address<br> POLVOS METALICOS SA<br> POLMETASA<br> AV ALAVA 30<br> MONDRAGON  20500<br> SPAIN | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $88,822.61 | | Modified Total | | $88,822.61 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$88,822.61<br>$88,822.61 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$88,822.61<br>$88,822.61 |
| Claim: 11452<br>Date Filed:07/27/06<br>Docketed Total:  $216,528.87<br>Filing Creditor Name and Address<br> POLYMER SEALING SOLUTIONS INC<br> SEALS DIVISION<br> 2842 COLLECTION CTR DR<br> CHICAGO IL 60693 | Claim Holder Name and Address<br>POLYMER SEALING SOLUTIONS INC SEALS<br>DIVISION<br>2842 COLLECTION CTR DR<br>CHICAGO IL 60693 | Docketed Total | | $216,528.87 | | Modified Total | | $177,094.60 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$216,528.87<br>$216,528.87 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$177,094.60<br>$177,094.60 |
| Claim: 15215<br>Date Filed:07/31/06<br>Docketed Total:  $32,966.50<br>Filing Creditor Name and Address<br> POLYMER SERVICES INC<br> 2400 CUSTER RD<br> DECKERVILLE MI 48427 | Claim Holder Name and Address<br>POLYMER SERVICES INC<br>2400 CUSTER RD<br>DECKERVILLE MI 48427 | Docketed Total | | $32,966.50 | | Modified Total | | $32,612.34 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,966.50<br>$32,966.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,612.34<br>$32,612.34 |
| Claim: 10462<br>Date Filed:07/24/06<br>Docketed Total:  $9,896.04<br>Filing Creditor Name and Address<br> POLYONE DISTRIBUTION<br> 2600 E 107TH ST<br> LEMONT IL 60439 | Claim Holder Name and Address<br>POLYONE DISTRIBUTION<br>2600 E 107TH ST<br>LEMONT IL 60439 | Docketed Total | | $9,896.04 | | Modified Total | | $7,736.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,896.04<br>$9,896.04 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$7,736.04<br>$7,736.04 |

*See Exhibit I for a listing of debtor entities by case number                      Page:   270  of  402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 7440<br>Date Filed:06/05/06<br>Docketed Total:  $264,162.48<br>Filing Creditor Name and Address<br> POLYONE ENGINEERED FILMS GROUP<br> ATTN K JOHN SWEET<br> 1944 VALLEY AVE<br> WINCHESTER VA 22601 | Claim Holder Name and Address<br>POLYONE ENGINEERED FILMS GROUP<br>ATTN K JOHN SWEET<br>1944 VALLEY AVE<br>WINCHESTER VA 22601 | Docketed Total | $264,162.48 | | | Modified Total | $246,542.43 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$264,162.48<br>$264,162.48 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$246,542.43<br>$246,542.43 |
| Claim: 6887<br>Date Filed:05/26/06<br>Docketed Total:  $13,033.60<br>Filing Creditor Name and Address<br> POLYSI TECHNOLOGIES INC<br> ADD CHG 12 08 04 AH<br> 5108 REX MCLEOD DR<br> SANFORD NC 27330 | Claim Holder Name and Address<br>POLYSI TECHNOLOGIES INC<br>ADD CHG 12 08 04 AH<br>5108 REX MCLEOD DR<br>SANFORD NC 27330 | Docketed Total | $13,033.60 | | | Modified Total | $13,033.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,033.60<br>$13,033.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,033.60<br>$13,033.60 |
| Claim: 2446<br>Date Filed:03/20/06<br>Docketed Total:  $4,649.46<br>Filing Creditor Name and Address<br> POPPELMANN KUNSTSTOFF TECHNIK<br> GMBH & CO KG<br> DIETER KALVELAGE<br> BAKUMER STR 73<br> LOHNE  D-49393<br> GERMANY | Claim Holder Name and Address<br>POPPELMANN KUNSTSTOFF TECHNIK GMBH<br>& CO KG<br>DIETER KALVELAGE<br>BAKUMER STR 73<br>LOHNE  D-49393<br>GERMANY | Docketed Total | $4,649.46 | | | Modified Total | $4,137.51 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,649.46<br>$4,649.46 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,137.51<br>$4,137.51 |
| Claim: 5466<br>Date Filed:05/10/06<br>Docketed Total:  $5,223.12<br>Filing Creditor Name and Address<br> PORTERFIELD HARPER & MILLS PA<br> RM CHG PER GOI 04 20 04 AM<br> STE 600<br> 22 INVERNESS CTR PKWY<br> BIRMINGHAM AL 35242 | Claim Holder Name and Address<br>PORTERFIELD HARPER & MILLS PA<br>RM CHG PER GOI 04 20 04 AM<br>STE 600<br>22 INVERNESS CTR PKWY<br>BIRMINGHAM AL 35242 | Docketed Total | $5,223.12 | | | Modified Total | $1,921.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,223.12<br>$5,223.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,921.00<br>$1,921.00 |

*See Exhibit I for a listing of debtor entities by case number                 Page:   271  of 402

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3317<br>Date Filed:04/28/06<br>Docketed Total:  $3,025.37<br>Filing Creditor Name and Address<br>  POSI FLATE<br>  1125 WILLOW LAKE BLVD<br>  SAINT PAUL MN 55110 | Claim Holder Name and Address<br>POSI FLATE<br>1125 WILLOW LAKE BLVD<br>SAINT PAUL MN 55110 | Docketed Total | | $3,025.37 | | Modified Total | | $3,025.37 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,025.37<br>$3,025.37 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$3,025.37<br>$3,025.37 |
| Claim: 16267<br>Date Filed:08/25/06<br>Docketed Total:  $2,807.96<br>Filing Creditor Name and Address<br>  POWER COMPONENTS<br>  ACCOUNTS PAYABLE<br>  56641 TWIN BRANCH DR<br>  MISHAWAKA IN 46546 | Claim Holder Name and Address<br>POWER COMPONENTS<br>ACCOUNTS PAYABLE<br>56641 TWIN BRANCH DR<br>MISHAWAKA IN 46546 | Docketed Total | | $2,807.96 | | Modified Total | | $2,711.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,807.96<br>$2,807.96 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$2,711.24<br>$2,711.24 |
| Claim: 7883<br>Date Filed:06/13/06<br>Docketed Total:  $2,504.98<br>Filing Creditor Name and Address<br>  POWER DRIVES INC<br>  PO BOX 10<br>  133 HOPKINS ST<br>  BUFFALO NY 14220-0010 | Claim Holder Name and Address<br>POWER DRIVES INC<br>PO BOX 10<br>133 HOPKINS ST<br>BUFFALO NY 14220-0010 | Docketed Total | | $2,504.98 | | Modified Total | | $2,175.78 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,504.98<br>$2,504.98 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,175.78<br>$2,175.78 |
| Claim: 6614<br>Date Filed:05/22/06<br>Docketed Total:  $7,225.70<br>Filing Creditor Name and Address<br>  POWER MATION DIV INC<br>  PO BOX 8198<br>  ST PAUL MN 55108-0198 | Claim Holder Name and Address<br>POWER MATION DIV INC<br>PO BOX 8198<br>ST PAUL MN 55108-0198 | Docketed Total | | $7,225.70 | | Modified Total | | $6,432.24 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,225.70<br>$7,225.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,432.24<br>$6,432.24 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   272 of 402

In re: Delphi Corporation, et al.                                                                     Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 3658<br>Date Filed:05/01/06<br>Docketed Total:  $29,448.00<br>Filing Creditor Name and Address<br> POWER SERVICES LLC<br> JOHN T O BRIEN<br> POWER SERVICES<br> PO BOX 750066<br> DAYTON OH 45475 | Claim Holder Name and Address<br>POWER SERVICES LLC<br>JOHN T O BRIEN<br>POWER SERVICES<br>PO BOX 750066<br>DAYTON OH 45475 | Docketed Total | | | $29,448.00 | | Modified Total | | | $29,140.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,448.00<br>$29,448.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,140.00<br>$29,140.00 | |
| Claim: 10420<br>Date Filed:07/24/06<br>Docketed Total:  $104,022.46<br>Filing Creditor Name and Address<br> PRAXAIR INC<br> JOE CAMPANA<br> 39 OLD RIDGEBURY RD<br> DANBURY CT 06810-5113 | Claim Holder Name and Address<br>PRAXAIR INC<br>JOE CAMPANA<br>39 OLD RIDGEBURY RD<br>DANBURY CT 06810-5113 | Docketed Total | | | $104,022.46 | | Modified Total | | | $104,022.46 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$104,022.46<br>$104,022.46 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$104,022.46<br>$104,022.46 | |
| Claim: 965<br>Date Filed:12/02/05<br>Docketed Total:  $222.00<br>Filing Creditor Name and Address<br> PRECISION BALANCING &<br> ANALYZING CO<br> 7265 COMMERCE DR<br> MENTOR OH 44060-5307 | Claim Holder Name and Address<br>PRECISION BALANCING & ANALYZING CO<br>7265 COMMERCE DR<br>MENTOR OH 44060-5307 | Docketed Total | | | $222.00 | | Modified Total | | | $222.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$222.00<br>$222.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$222.00<br>$222.00 | |
| Claim: 724<br>Date Filed:11/21/05<br>Docketed Total:  $17,596.25<br>Filing Creditor Name and Address<br> PRECISION GRINDING & MFG CORP<br> ATTN DOUGLAS CAUWELS<br> 1305 EMERSON ST<br> ROCHESTER NY 14606 | Claim Holder Name and Address<br>PRECISION GRINDING & MFG CORP<br>ATTN DOUGLAS CAUWELS<br>1305 EMERSON ST<br>ROCHESTER NY 14606 | Docketed Total | | | $17,596.25 | | Modified Total | | | $14,736.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,596.25<br>$17,596.25 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,736.25<br>$14,736.25 | |

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6050<br>Date Filed:05/16/06<br>Docketed Total:   $872.40<br>Filing Creditor Name and Address<br> PRECISION INTERNATIONAL<br> CORPORATION<br> 105 OLD WINDSOR RD<br> BLOOMFIELD CT 06002 | Claim Holder Name and Address<br>PRECISION INTERNATIONAL<br>CORPORATION<br>105 OLD WINDSOR RD<br>BLOOMFIELD CT 06002 | Docketed Total | | $872.40 | | Modified Total | | $872.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$872.40<br>$872.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$872.40<br>$872.40 |
| Claim: 3988<br>Date Filed:05/01/06<br>Docketed Total:   $15,000.00<br>Filing Creditor Name and Address<br> PRECISION JOINING TECHNOLOGIES<br> INC<br> INC<br> ATTN JOSEPH J KWIATKOWSKI<br> PO BOX 531<br> MIAMISBURG OH 45343-0531 | Claim Holder Name and Address<br>PRECISION JOINING TECHNOLOGIES INC<br>ATTN JOSEPH J KWIATKOWSKI<br>PO BOX 531<br>MIAMISBURG OH 45343-0531 | Docketed Total | | $15,000.00 | | Modified Total | | $15,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,000.00<br><br>$15,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$15,000.00<br><br>$15,000.00 |
| Claim: 3803<br>Date Filed:05/01/06<br>Docketed Total:   $3,044.52<br>Filing Creditor Name and Address<br> PRECISION PRODUCTS GROUP INC<br> PARAMOUNT TUBE DIV<br> 1430 PROGRESS RD<br> FORT WAYNE IN 46808 | Claim Holder Name and Address<br>PRECISION PRODUCTS GROUP INC<br>PARAMOUNT TUBE DIV<br>1430 PROGRESS RD<br>FORT WAYNE IN 46808 | Docketed Total | | $3,044.52 | | Modified Total | | $3,044.52 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,044.52<br>$3,044.52 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,044.52<br>$3,044.52 |
| Claim: 3831<br>Date Filed:05/01/06<br>Docketed Total:   $2,872.80<br>Filing Creditor Name and Address<br> PRECISION STAMPING CO INC<br> 1244 GRAND OAKS DR<br> HOWELL MI 48843 | Claim Holder Name and Address<br>PRECISION STAMPING CO INC<br>1244 GRAND OAKS DR<br>HOWELL MI 48843 | Docketed Total | | $2,872.80 | | Modified Total | | $2,462.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,872.80<br>$2,872.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,462.40<br>$2,462.40 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2194<br>Date Filed:03/06/06<br>Docketed Total:   $36,250.00<br>Filing Creditor Name and Address<br> PREMIER COMMUNICATIONS GROUP<br> RANDY FOSSANO<br> 123 S MAIN ST STE 260<br> ROYAL OAK MI 48067 | Claim Holder Name and Address<br>PREMIER COMMUNICATIONS GROUP<br>RANDY FOSSANO<br>123 S MAIN ST STE 260<br>ROYAL OAK MI 48067 | Docketed Total | | $36,250.00 | | Modified Total | | $34,465.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$36,250.00<br>$36,250.00 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$34,465.00<br>$34,465.00 |
| Claim: 4951<br>Date Filed:05/05/06<br>Docketed Total:  $8,623.63<br>Filing Creditor Name and Address<br> PREMIER EXPEDITED SERVICES INC<br> 1336 SEABORN ST STE 1 & 2<br> MINERAL RIDGE OH 44440 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $8,623.63 | | Modified Total | | $8,623.63 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,623.63<br>$8,623.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,623.63<br>$8,623.63 |
| Claim: 494<br>Date Filed:11/10/05<br>Docketed Total:   $4,852.90<br>Filing Creditor Name and Address<br> PREMIER SAFETY & SERVICE INC<br> ATTN KEITH VARADI PRESIDENT<br> TWO INDUSTRIAL PARK DR<br> OAKDALE PA 15071 | Claim Holder Name and Address<br>PREMIER SAFETY & SERVICE INC<br>ATTN KEITH VARADI PRESIDENT<br>TWO INDUSTRIAL PARK DR<br>OAKDALE PA 15071 | Docketed Total | | $4,852.90 | | Modified Total | | $4,436.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,852.90<br>$4,852.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,436.40<br>$4,436.40 |
| Claim: 16420<br>Date Filed:11/16/06<br>Docketed Total:   $172,202.38<br>Filing Creditor Name and Address<br> PREMIER TRIM LLC<br> 3300 NAFTA PKY STE A<br> BROWNSVILLE TX 78526 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $172,202.38 | | Modified Total | | $165,905.84 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$172,202.38<br>$172,202.38 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$165,905.84<br>$165,905.84 |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 1351**
Date Filed: 12/28/05
Docketed Total:   $26,018.00
Filing Creditor Name and Address
 PREMIERE MOLD & DIE INC
 ROBERT J DINGES PRESIDENT
 4140 HELTON DR
 PO BOX 2910
 FLORENCE AL 35630

Claim Holder Name and Address
PREMIERE MOLD & DIE INC
ROBERT J DINGES PRESIDENT
4140 HELTON DR
PO BOX 2910
FLORENCE AL 35630

Docketed Total        $26,018.00

Modified Total        $26,018.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $26,018.00 | 05-44640 | | | $26,018.00 |
| | | | $26,018.00 | | | | $26,018.00 |

**Claim: 2439**
Date Filed: 03/28/06
Docketed Total:   $3,744.80
Filing Creditor Name and Address
 PRESS AUTOMATION INC & SIERRA
 LIQUIDITY FUND
 SIERRA LIQUIDITY FUND
 2699 WHITE RD STE 255
 IRVINE CA 92614

Claim Holder Name and Address
PRESS AUTOMATION INC & SIERRA
LIQUIDITY FUND
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

Docketed Total        $3,744.80

Modified Total        $1,610.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $3,744.80 | 05-44640 | | | $1,610.00 |
| | | | $3,744.80 | | | | $1,610.00 |

**Claim: 3932**
Date Filed: 05/01/06
Docketed Total:   $1,555.97
Filing Creditor Name and Address
 PRICE ENGINEERING CO INC
 1175 COTTONWOOD AVE
 HARTLAND WI 53029-8309

Claim Holder Name and Address
PRICE ENGINEERING CO INC
1175 COTTONWOOD AVE
HARTLAND WI 53029-8309

Docketed Total        $1,555.97

Modified Total        $1,393.33

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,555.97 | 05-44640 | | | $1,393.33 |
| | | | $1,555.97 | | | | $1,393.33 |

**Claim: 354**
Date Filed: 11/04/05
Docketed Total:   $630.00
Filing Creditor Name and Address
 PRIMA NORTH AMERICA CONVERGENT
 LASERS
 PAM LIND
 711 E MAIN ST
 CHICOPEE MA 01020

Claim Holder Name and Address
PRIMA NORTH AMERICA CONVERGENT
LASERS
PAM LIND
711 E MAIN ST
CHICOPEE MA 01020

Docketed Total        $630.00

Modified Total        $630.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $630.00 | 05-44640 | | | $630.00 |
| | | | $630.00 | | | | $630.00 |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 8880<br>Date Filed: 07/05/06<br>Docketed Total: $595.00<br>Filing Creditor Name and Address<br>  PRINTRONIX INC<br>  14600 MYFORD RD<br>  IRVINE CA 92614 | Claim Holder Name and Address<br>PRINTRONIX INC<br>14600 MYFORD RD<br>IRVINE CA 92614 | Docketed Total | $595.00 | | Modified Total | | $550.00 |
| | **Case Number\*** **Secured** | **Priority** | **Unsecured** | **Case Number\*** **Secured** | | **Priority** | **Unsecured** |
| | 05-44481 | | $595.00<br>$595.00 | 05-44640 | | | $550.00<br>$550.00 |
| Claim: 302<br>Date Filed: 11/03/05<br>Docketed Total: $21,409.00<br>Filing Creditor Name and Address<br>  PRISIM BUSINESS WAR GAMES<br>  JEFF JEFEBVRE<br>  150 E COOK STE 4<br>  LIBERTYVILLE IL 60048 | Claim Holder Name and Address<br>PRISIM BUSINESS WAR GAMES<br>JEFF JEFEBVRE<br>150 E COOK STE 4<br>LIBERTYVILLE IL 60048 | Docketed Total | $21,409.00 | | Modified Total | | $21,409.00 |
| | **Case Number\*** **Secured** | **Priority** | **Unsecured** | **Case Number\*** **Secured** | | **Priority** | **Unsecured** |
| | 05-44481 | | $21,409.00<br>$21,409.00 | 05-44640 | | | $21,409.00<br>$21,409.00 |
| Claim: 11584<br>Date Filed: 07/27/06<br>Docketed Total: $22,302.60<br>Filing Creditor Name and Address<br>  PRO EFF LP<br>  7 42916E 008<br>  6920 VILLA HERMOSA<br>  EL PASO TX 79912 | Claim Holder Name and Address<br>PRO EFF LP<br>7 42916E 008<br>6920 VILLA HERMOSA<br>EL PASO TX 79912 | Docketed Total | $22,302.60 | | Modified Total | | $22,295.60 |
| | **Case Number\*** **Secured** | **Priority** | **Unsecured** | **Case Number\*** **Secured** | | **Priority** | **Unsecured** |
| | 05-44481 | | $22,302.60<br>$22,302.60 | 05-44640 | | | $22,295.60<br>$22,295.60 |
| Claim: 3221<br>Date Filed: 04/28/06<br>Docketed Total: $713.70<br>Filing Creditor Name and Address<br>  PRO STAINLESS<br>  JIM STOKES INSIDES SALES<br>  333 E BROKAW RD<br>  SAN JOSE CA 95112 | Claim Holder Name and Address<br>PRO STAINLESS<br>JIM STOKES INSIDES SALES<br>333 E BROKAW RD<br>SAN JOSE CA 95112 | Docketed Total | $713.70 | | Modified Total | | $388.70 |
| | **Case Number\*** **Secured** | **Priority** | **Unsecured** | **Case Number\*** **Secured** | | **Priority** | **Unsecured** |
| | 05-44507 | | $713.70<br>$713.70 | 05-44511 | | | $388.70<br>$388.70 |

\*See Exhibit I for a listing of debtor entities by case number                          Page:   277 of 402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1740<br>Date Filed: 02/01/06<br>Docketed Total:  $2,613.86<br>Filing Creditor Name and Address<br> PROBUSINESS SERVICES INC<br> ATTN PAT KELL<br> 4125 HOPYARD ROAD<br> PLEASANTON CA 94588 | Claim Holder Name and Address<br>PROBUSINESS SERVICES INC<br>ATTN PAT KELL<br>4125 HOPYARD ROAD<br>PLEASANTON CA 94588 | Docketed Total | | $2,613.86 | | Modified Total | | $2,613.86 |
| | Case Number*<br>05-44481 | Secured<br>$2,613.86<br>$2,613.86 | Priority | Unsecured | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$2,613.86<br>$2,613.86 |
| Claim: 6569<br>Date Filed: 05/22/06<br>Docketed Total:  $3,733.20<br>Filing Creditor Name and Address<br> PROCESS EQUIPMENT & SUPPLY INC<br> 31255 LORAIN RD<br> CLEVELAND OH 44070 | Claim Holder Name and Address<br>PROCESS EQUIPMENT & SUPPLY INC<br>31255 LORAIN RD<br>CLEVELAND OH 44070 | Docketed Total | | $3,733.20 | | Modified Total | | $3,733.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,733.20<br>$3,733.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,733.20<br>$3,733.20 |
| Claim: 6570<br>Date Filed: 05/22/06<br>Docketed Total:  $3,733.20<br>Filing Creditor Name and Address<br> PROCESS EQUIPMENT & SUPPLY INC<br> 31255 LORAIN RD<br> CLEVELAND OH 44070 | Claim Holder Name and Address<br>PROCESS EQUIPMENT & SUPPLY INC<br>31255 LORAIN RD<br>CLEVELAND OH 44070 | Docketed Total | | $3,733.20 | | Modified Total | | $3,733.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,733.20<br>$3,733.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,733.20<br>$3,733.20 |
| Claim: 14941<br>Date Filed: 07/31/06<br>Docketed Total:  $10,727.15<br>Filing Creditor Name and Address<br> PROCESS MACHINERY<br> ANNE<br> PO BOX 3076<br> 1316 STATE DOCKS RD<br> DECATUR AL 35601 | Claim Holder Name and Address<br>PROCESS MACHINERY<br>ANNE<br>PO BOX 3076<br>1316 STATE DOCKS RD<br>DECATUR AL 35601 | Docketed Total | | $10,727.15 | | Modified Total | | $10,727.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,727.15<br>$10,727.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,727.15<br>$10,727.15 |

*See Exhibit I for a listing of debtor entities by case number                Page:   278 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 15731**
Date Filed: 07/31/06
Docketed Total:   $1,500.00
Filing Creditor Name and Address
  PROCESS PROTOTYPE
  27850 WICK RD
  ROMULUS MI 48174

Claim Holder Name and Address    Docketed Total    $1,500.00
PROCESS PROTOTYPE
27850 WICK RD
ROMULUS MI 48174

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,500.00 |
| | | | $1,500.00 |

Modified Total    $1,500.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,500.00 |
| | | | $1,500.00 |

---

**Claim: 3948**
Date Filed: 05/01/06
Docketed Total:   $160.00
Filing Creditor Name and Address
  PROCESS SOLUTIONS INC
  7845 PALACE DR
  CINCINNATI OH 45249

Claim Holder Name and Address    Docketed Total    $160.00
PROCESS SOLUTIONS INC
7845 PALACE DR
CINCINNATI OH 45249

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $160.00 |
| | | | $160.00 |

Modified Total    $160.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $160.00 |
| | | | $160.00 |

---

**Claim: 3722**
Date Filed: 05/01/06
Docketed Total:   $15,417.00
Filing Creditor Name and Address
  PROCESS SYSTEMS INC EFT
  23633 PINEWOOD
  WARREN MI 48091

Claim Holder Name and Address    Docketed Total    $15,417.00
PROCESS SYSTEMS INC EFT
23633 PINEWOOD
WARREN MI 48091

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $15,417.00 |
| | | | $15,417.00 |

Modified Total    $15,417.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $15,417.00 |
| | | | $15,417.00 |

---

**Claim: 4410**
Date Filed: 05/02/06
Docketed Total:   $500.00
Filing Creditor Name and Address
  PRODUCTION MACH & TOOL CO INC
  1225 FM 368 S
  IOWA PK TX 76367

Claim Holder Name and Address    Docketed Total    $500.00
DEBT ACQUISITION COMPANY OF AMERICA
V LLC
1565 HOTEL CIR S STE 310
SAN DIEGO CA 92108

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $500.00 |
| | | | $500.00 |

Modified Total    $500.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $500.00 |
| | | | $500.00 |

---

*See Exhibit I for a listing of debtor entities by case number                 Page:   279 of 402

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 322**
Date Filed: 11/04/05
Docketed Total:    $2,000.00
Filing Creditor Name and Address
 PRODUCTION SERVICE CO
 KENNETH IVANCIC
 16025 BROOKPARK RD
 CLEVELAND OH 44142

Claim Holder Name and Address       Docketed Total       $2,000.00
PRODUCTION SERVICE CO
KENNETH IVANCIC
16025 BROOKPARK RD
CLEVELAND OH 44142

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $2,000.00 | |
| | | $2,000.00 | |

                                                 Modified Total       $2,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,000.00 |
| | | | $2,000.00 |

---

**Claim: 974**
Date Filed: 12/06/05
Docketed Total:    $15,707.50
Filing Creditor Name and Address
 PROFESSIONAL MAINTENANCE OF
 DAYTON
 233 E HELENA ST
 DAYTON OH 45404

Claim Holder Name and Address       Docketed Total       $15,707.50
PROFESSIONAL MAINTENANCE OF DAYTON
233 E HELENA ST
DAYTON OH 45404

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $15,707.50 | |
| | | $15,707.50 | |

                                                 Modified Total       $9,424.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $9,424.50 |
| | | | $9,424.50 |

---

**Claim: 7478**
Date Filed: 06/05/06
Docketed Total:    $9,243.05
Filing Creditor Name and Address
 PROFESSIONAL TECHNOLOGIES
 SERVICES 382826590
 PO BOX 304
 FRANKENMUTH MI 48734

Claim Holder Name and Address       Docketed Total       $9,243.05
PROFESSIONAL TECHNOLOGIES
SERVICES 382826590
PO BOX 304
FRANKENMUTH MI 48734

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $9,243.05 | |
| | | $9,243.05 | |

                                                 Modified Total       $9,243.05

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $9,243.05 |
| | | | $9,243.05 |

---

**Claim: 3710**
Date Filed: 05/01/06
Docketed Total:    $420.00
Filing Creditor Name and Address
 PROFORM TOOL CORP
 606 ERIE ST
 SAEGERTOWN PA 16433

Claim Holder Name and Address       Docketed Total       $420.00
PROFORM TOOL CORP
606 ERIE ST
SAEGERTOWN PA 16433

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $420.00 |
| | | | $420.00 |

                                                 Modified Total       $420.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $420.00 |
| | | | $420.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6521<br>Date Filed:05/22/06<br>Docketed Total:   $119.66<br>Filing Creditor Name and Address<br> PROGRESS SUPPLY INC<br> PO BOX 25067<br> CINCINNATI OH 45225 | Claim Holder Name and Address<br>PROGRESS SUPPLY INC<br>PO BOX 25067<br>CINCINNATI OH 45225 | Docketed Total | | $119.66 | | Modified Total | | $119.66 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$119.66<br>$119.66 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$119.66<br>$119.66 |
| Claim: 3320<br>Date Filed:04/28/06<br>Docketed Total:   $2,605.00<br>Filing Creditor Name and Address<br> PROGRESS TOOL & DIE SHOP<br> 632 MILL ST<br> TIPTON IN 46072-1052 | Claim Holder Name and Address<br>PROGRESS TOOL & DIE SHOP<br>632 MILL ST<br>TIPTON IN 46072-1052 | Docketed Total | | $2,605.00 | | Modified Total | | $2,605.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,605.00<br>$2,605.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,605.00<br>$2,605.00 |
| Claim: 2032<br>Date Filed:02/15/06<br>Docketed Total:   $49,782.58<br>Filing Creditor Name and Address<br> PROGRESSIVE STAMPING CO DE INC<br> BILL LARY<br> 2807 SAMOSET RD<br> ROYAL OAK MI 48073-172 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $49,782.58 | | Modified Total | | $47,828.43 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$49,782.58<br><br>$49,782.58 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,828.43<br><br>$47,828.43 |
| Claim: 1912<br>Date Filed:02/08/06<br>Docketed Total:   $20,600.00<br>Filing Creditor Name and Address<br> PROGRESSIVE TECHNOLOGIES INC<br> 4695 DANVERS DR SE<br> GRAND RAPIDS MI 49512 | Claim Holder Name and Address<br>PROGRESSIVE TECHNOLOGIES INC<br>4695 DANVERS DR SE<br>GRAND RAPIDS MI 49512 | Docketed Total | | $20,600.00 | | Modified Total | | $20,600.00 |
| | Case Number*<br>05-44481 | Secured<br>$20,600.00<br>$20,600.00 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,600.00<br>$20,600.00 |

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 124<br>Date Filed:10/25/05<br>Docketed Total:   $23,878.34<br>Filing Creditor Name and Address<br> PROMOTECH KUNSTSTOFF UND<br> METTALLVERARBEITUNGSGES MBH<br> GUENTER BENNINGER<br> UNTERLOCHEN 44<br> SCHALCHEN  5231<br> AUSTRIA | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $23,878.34 | | | Modified Total | $23,878.34 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $23,878.34 | | 05-44640 | | | $23,878.34 |
| | | | | $23,878.34 | | | | | $23,878.34 |
| Claim: 15858<br>Date Filed:08/09/06<br>Docketed Total:   $19,925.00<br>Filing Creditor Name and Address<br> PROTOTYPE INDUSTRIES<br> SUSAN ALBRECHT<br> 349 CONGRESS PK DR<br> CENTERVILLE OH 45459 | Claim Holder Name and Address<br>PROTOTYPE INDUSTRIES<br>SUSAN ALBRECHT<br>349 CONGRESS PK DR<br>CENTERVILLE OH 45459 | Docketed Total | $19,925.00 | | | Modified Total | $19,925.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $19,925.00 | | 05-44640 | | | $19,925.00 |
| | | | | $19,925.00 | | | | | $19,925.00 |
| Claim: 15859<br>Date Filed:08/09/06<br>Docketed Total:   $3,007.00<br>Filing Creditor Name and Address<br> PROTOTYPE INDUSTRIES<br> SUSAN ALBRECHT<br> 349 CONGRESS PK DR<br> CENTERVILLE OH 45459 | Claim Holder Name and Address<br>PROTOTYPE INDUSTRIES<br>SUSAN ALBRECHT<br>349 CONGRESS PK DR<br>CENTERVILLE OH 45459 | Docketed Total | $3,007.00 | | | Modified Total | $3,007.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $3,007.00 | | 05-44640 | | | $3,007.00 |
| | | | | $3,007.00 | | | | | $3,007.00 |
| Claim: 3894<br>Date Filed:05/01/06<br>Docketed Total:   $5,395.55<br>Filing Creditor Name and Address<br> PROVEN PRODUCTS & SERVICES INC<br> 1801 COMMERICAL NE<br> ALBUQUERQUE NM 87102 | Claim Holder Name and Address<br>PROVEN PRODUCTS & SERVICES INC<br>1801 COMMERICAL NE<br>ALBUQUERQUE NM 87102 | Docketed Total | $5,395.55 | | | Modified Total | $4,916.95 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $5,395.55 | | 05-44640 | | | $4,916.95 |
| | | | | $5,395.55 | | | | | $4,916.95 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 892<br>Date Filed:11/28/05<br>Docketed Total:  $2,590.00<br>Filing Creditor Name and Address<br> PSYTRONICS INC<br> 545 CAPITAL DR<br> LAKE ZURICH IL 60047-6711 | Claim Holder Name and Address<br>PSYTRONICS INC<br>545 CAPITAL DR<br>LAKE ZURICH IL 60047-6711 | Docketed Total | | $2,590.00 | | Modified Total | | $2,590.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,590.00<br>$2,590.00 | 05-44640 | | | $2,590.00<br>$2,590.00 |
| Claim: 450<br>Date Filed:11/08/05<br>Docketed Total:   $56,414.15<br>Filing Creditor Name and Address<br> PUA MIMTECH LLC<br> 107 COMMERCE RD<br> CEDAR GROVE NJ 07009-1207 | Claim Holder Name and Address<br>PUA MIMTECH LLC<br>107 COMMERCE RD<br>CEDAR GROVE NJ 07009-1207 | Docketed Total | | $56,414.15 | | Modified Total | | $56,414.15 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $56,414.15<br>$56,414.15 | 05-44640 | | | $56,414.15<br>$56,414.15 |
| Claim: 3983<br>Date Filed:05/01/06<br>Docketed Total:   $6,831.00<br>Filing Creditor Name and Address<br> PUMPING SOLUTIONS INC<br> 1400 A S VINEYARD<br> ONTARIO CA 91761 | Claim Holder Name and Address<br>PUMPING SOLUTIONS INC<br>1400 A S VINEYARD<br>ONTARIO CA 91761 | Docketed Total | | $6,831.00 | | Modified Total | | $5,845.15 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $6,831.00<br>$6,831.00 | 05-44624 | | | $5,845.15<br>$5,845.15 |
| Claim: 1525<br>Date Filed:01/13/06<br>Docketed Total:   $2,698.00<br>Filing Creditor Name and Address<br> PUMPS PARTS & SERVICE INC<br> PO BOX 7788<br> CHARLOTTE NC 28241 | Claim Holder Name and Address<br>PUMPS PARTS & SERVICE INC<br>PO BOX 7788<br>CHARLOTTE NC 28241 | Docketed Total | | $2,698.00 | | Modified Total | | $2,698.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $2,698.00<br>$2,698.00 | 05-44640 | | | $2,698.00<br>$2,698.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:    283  of 402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8282**
Date Filed: 06/20/06
Docketed Total:   $380.00
Filing Creditor Name and Address
 Q&M CONSULTORES SC
 BLVD TOMAS FERNANDEZ NO 793
 TORRES CAMPESTRE EDIF B STE 30
 CIUDAD JUAREZ  32434
 MEXICO

Claim Holder Name and Address   Docketed Total   $380.00
Q&M CONSULTORES SC
BLVD TOMAS FERNANDEZ NO 793
TORRES CAMPESTRE EDIF B STE 30
CIUDAD JUAREZ  32434
MEXICO

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $380.00 |
| | | | $380.00 |

Modified Total   $380.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $380.00 |
| | | | $380.00 |

---

**Claim: 2553**
Date Filed: 04/04/06
Docketed Total:   $1,147.50
Filing Creditor Name and Address
 QUALCOMM INC
 ATTN ANGELA HARRELL
 5775 MOREHOUSE DR
 SAN DIEGO CA 92121

Claim Holder Name and Address   Docketed Total   $1,147.50
QUALCOMM INC
ATTN ANGELA HARRELL
5775 MOREHOUSE DR
SAN DIEGO CA 92121

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,147.50 |
| | | | $1,147.50 |

Modified Total   $1,147.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,147.50 |
| | | | $1,147.50 |

---

**Claim: 477**
Date Filed: 11/10/05
Docketed Total:   $20,869.76
Filing Creditor Name and Address
 QUALITY CONTAINMENT SERVICES
 INC
 1455 EMERSON ST
 ROCHESTER NY 14606

Claim Holder Name and Address   Docketed Total   $20,869.76
QUALITY CONTAINMENT SERVICES INC
1455 EMERSON ST
ROCHESTER NY 14606

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $20,869.76 |
| | | | $20,869.76 |

Modified Total   $15,951.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $15,951.20 |
| | | | $15,951.20 |

---

**Claim: 4640**
Date Filed: 05/04/06
Docketed Total:   $5,750.00
Filing Creditor Name and Address
 QUASAR INTERNATIONAL INC
 5550 MIDWAY PK PL NE
 ALBUQUERQUE NM 87109

Claim Holder Name and Address   Docketed Total   $5,750.00
QUASAR INTERNATIONAL INC
5550 MIDWAY PK PL NE
ALBUQUERQUE NM 87109

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,750.00 |
| | | | $5,750.00 |

Modified Total   $5,750.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,750.00 |
| | | | $5,750.00 |

---

*See Exhibit I for a listing of debtor entities by case number              Page:   284  of  402

In re: Delphi Corporation, et al.                                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 35<br>Date Filed:10/17/05<br>Docketed Total:   $27,510.24<br>Filing Creditor Name and Address<br>  QWIK TAPE LLC<br>  5021 N 55TH AVE STE 4<br>  GLENDALE AZ 85301 | Claim Holder Name and Address<br>QWIK TAPE LLC<br>5021 N 55TH AVE STE 4<br>GLENDALE AZ 85301 | Docketed Total | $27,510.24 | | Modified Total | | $25,678.56 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 35<br>Date Filed:10/17/05<br>Docketed Total:   $27,510.24<br>Filing Creditor Name and Address<br>  QWIK TAPE LLC<br>  5021 N 55TH AVE STE 4<br>  GLENDALE AZ 85301 | Claim Holder Name and Address  Docketed Total  $27,510.24<br>QWIK TAPE LLC<br>5021 N 55TH AVE STE 4<br>GLENDALE AZ 85301<br><br>Case Number\*  Secured  Priority  Unsecured<br>05-44481                                                            $27,510.24<br>                                                                          $27,510.24 | | | | Modified Total  $25,678.56<br><br><br><br><br>Case Number\*  Secured  Priority  Unsecured<br>05-44640                                                            $25,678.56<br>                                                                          $25,678.56 | | | |
| Claim: 7480<br>Date Filed:06/05/06<br>Docketed Total:   $185.00<br>Filing Creditor Name and Address<br>  R & D CALIBRATIONS INC<br>  OPTO CAL<br>  13891 DEANLY CT<br>  LAKESIDE CA 92040 | Claim Holder Name and Address  Docketed Total  $185.00<br>R & D CALIBRATIONS INC<br>OPTO CAL<br>13891 DEANLY CT<br>LAKESIDE CA 92040<br><br>Case Number\*  Secured  Priority  Unsecured<br>05-44481                                                            $185.00<br>                                                                          $185.00 | | | | Modified Total  $185.00<br><br><br><br><br>Case Number\*  Secured  Priority  Unsecured<br>05-44640                                                            $185.00<br>                                                                          $185.00 | | | |
| Claim: 6490<br>Date Filed:05/22/06<br>Docketed Total:   $439.79<br>Filing Creditor Name and Address<br>  R A C TRANSPORT CO INC<br>  6050 E 56TH AVE<br>  COMMERCE CITY CO 80022 | Claim Holder Name and Address  Docketed Total  $439.79<br>R A C TRANSPORT CO INC<br>6050 E 56TH AVE<br>COMMERCE CITY CO 80022<br><br>Case Number\*  Secured  Priority  Unsecured<br>05-44481                                                            $439.79<br>                                                                          $439.79 | | | | Modified Total  $409.11<br><br><br><br><br>Case Number\*  Secured  Priority  Unsecured<br>05-44640                                                            $409.11<br>                                                                          $409.11 | | | |
| Claim: 427<br>Date Filed:11/08/05<br>Docketed Total:   $3,367.50<br>Filing Creditor Name and Address<br>  R B SATKOWIAKS CITY SEWER<br>  CLEANERS<br>  CITY SEWER CLEANERS<br>  PO BOX 229<br>  CARROLLTON MI 48724 | Claim Holder Name and Address  Docketed Total  $3,367.50<br>R B SATKOWIAKS CITY SEWER CLEANERS<br>CITY SEWER CLEANERS<br>PO BOX 229<br>CARROLLTON MI 48724<br><br>Case Number\*  Secured  Priority  Unsecured<br>05-44481                                                            $3,367.50<br><br>                                                                          $3,367.50 | | | | Modified Total  $2,812.50<br><br><br><br><br>Case Number\*  Secured  Priority  Unsecured<br>05-44481                                                            $2,812.50<br><br>                                                                          $2,812.50 | | | |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 3956<br>Date Filed:05/01/06<br>Docketed Total:   $416.80<br>Filing Creditor Name and Address<br>R H WELF AND ASSOC INC<br>JIM RYAN<br>3540 NORTON RD<br>CLEVELAND OH 44111 | Claim Holder Name and Address    Docketed Total      $416.80<br>R H WELF AND ASSOC INC<br>JIM RYAN<br>3540 NORTON RD<br>CLEVELAND OH 44111 | Modified Total      $416.80 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $416.80<br>$416.80 | 05-44640 | | | $416.80<br>$416.80 |

| | | |
|---|---|---|
| Claim: 5844<br>Date Filed:05/15/06<br>Docketed Total:   $1,824.60<br>Filing Creditor Name and Address<br>R J STUCKEL CO INC<br>211 SEEGERS AVE<br>ELK GROVE VILLAGE IL 60007 | Claim Holder Name and Address    Docketed Total    $1,824.60<br>R J STUCKEL CO INC<br>211 SEEGERS AVE<br>ELK GROVE VILLAGE IL 60007 | Modified Total      $938.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44567 | | | $1,824.60<br>$1,824.60 | 05-44567 | | | $938.00<br>$938.00 |

| | | |
|---|---|---|
| Claim: 1778<br>Date Filed:02/06/06<br>Docketed Total:   $3,641.00<br>Filing Creditor Name and Address<br>R W SIDLEY INC<br>PO BOX 150<br>PAINESVILLE OH 44077 | Claim Holder Name and Address    Docketed Total    $3,641.00<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Modified Total    $3,641.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,641.00<br>$3,641.00 | 05-44640 | | | $3,641.00<br>$3,641.00 |

| | | |
|---|---|---|
| Claim: 5098<br>Date Filed:05/08/06<br>Docketed Total:   $4,200.00<br>Filing Creditor Name and Address<br>R&R SALES<br>PO BOX 161<br>GRAND HAVEN MI 49417 | Claim Holder Name and Address    Docketed Total    $4,200.00<br>R&R SALES<br>PO BOX 161<br>GRAND HAVEN MI 49417 | Modified Total    $4,200.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,200.00<br>$4,200.00 | 05-44640 | | | $4,200.00<br>$4,200.00 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6054<br>Date Filed:05/16/06<br>Docketed Total:  $145,734.00<br>Filing Creditor Name and Address<br> RADIALL INCORPORATED DBA<br> RADIALL LARSEN ANTENNA<br> TECHNOLOGIES<br> RADIALL INCORPORATED<br> PO BOX 823210<br> VANCOUVER WA 98682-0067 | Claim Holder Name and Address   Docketed Total   $145,734.00<br>RADIALL INCORPORATED DBA RADIALL<br>LARSEN ANTENNA TECHNOLOGIES<br>RADIALL INCORPORATED<br>PO BOX 823210<br>VANCOUVER WA 98682-0067<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                           $145,734.00<br>                                                   $145,734.00 | Modified Total   $145,734.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $145,734.00<br>                                                   $145,734.00 |
| Claim: 226<br>Date Filed:10/31/05<br>Docketed Total:  $29,400.00<br>Filing Creditor Name and Address<br> RADIOSHACK CREDIT SERVICES<br> WF5 323 CREDIT SERVICES<br> 300 RADIOSHACK CIR<br> FORT WORTH TX 76102-1964 | Claim Holder Name and Address   Docketed Total   $29,400.00<br>RADIOSHACK CREDIT SERVICES<br>WF5 323 CREDIT SERVICES<br>300 RADIOSHACK CIR<br>FORT WORTH TX 76102-1964<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481      $29,400.00<br>              $29,400.00 | Modified Total   $29,400.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $29,400.00<br>                                                   $29,400.00 |
| Claim: 1919<br>Date Filed:02/08/06<br>Docketed Total:  $2,338.60<br>Filing Creditor Name and Address<br> RADWELL INTERNATIONAL INC<br> 111 MT HOLLY BYPASS<br> LUMBERTON NJ 08048 | Claim Holder Name and Address   Docketed Total   $2,338.60<br>RADWELL INTERNATIONAL INC<br>111 MT HOLLY BYPASS<br>LUMBERTON NJ 08048<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                           $2,338.60<br>                                                   $2,338.60 | Modified Total   $2,338.60<br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                           $2,338.60<br>                                                   $2,338.60 |
| Claim: 6271<br>Date Filed:05/18/06<br>Docketed Total:  $6,529.00<br>Filing Creditor Name and Address<br> RALPH MCELROY & ASSOCIATES LTD<br> RALPH MCELROY TRANSLATION CO<br> RALPH MCELROY TRANSLATION CO<br> 910 WEST AVE<br> AUSTIN TX 78701 | Claim Holder Name and Address   Docketed Total   $6,529.00<br>RALPH MCELROY & ASSOCIATES LTD<br>RALPH MCELROY TRANSLATION CO<br>RALPH MCELROY TRANSLATION CO<br>910 WEST AVE<br>AUSTIN TX 78701<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44554                                           $6,529.00<br>                                                   $6,529.00 | Modified Total   $5,581.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44554                                           $5,581.00<br>                                                   $5,581.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6607<br>Date Filed:05/22/06<br>Docketed Total:  $3,716.91<br>Filing Creditor Name and Address<br> RALPH W EARL CO INC EFT<br> 5930 E MOLLOY<br> PO BOX 2369<br> SYRACUSE NY 13220 | Claim Holder Name and Address<br>RALPH W EARL CO INC EFT<br>5930 E MOLLOY<br>PO BOX 2369<br>SYRACUSE NY 13220 | Docketed Total | | $3,716.91 | | Modified Total | | $3,624.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,716.91<br>$3,716.91 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,624.90<br>$3,624.90 |
| Claim: 5960<br>Date Filed:05/16/06<br>Docketed Total:  $186.00<br>Filing Creditor Name and Address<br> RAMER PRODUCTS INC<br> 1840 TERMINAL RD<br> NILES MI 49120-1246 | Claim Holder Name and Address<br>RAMER PRODUCTS INC<br>1840 TERMINAL RD<br>NILES MI 49120-1246 | Docketed Total | | $186.00 | | Modified Total | | $180.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$186.00<br>$186.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$180.00<br>$180.00 |
| Claim: 2943<br>Date Filed:04/27/06<br>Docketed Total:  $86.32<br>Filing Creditor Name and Address<br> RANKIN ROBERT<br> DBA RANKIN BIOMEDICAL CORP<br> 9580 DOLORES DR<br> CLARKSTON MI 48348 | Claim Holder Name and Address<br>RANKIN ROBERT<br>DBA RANKIN BIOMEDICAL CORP<br>9580 DOLORES DR<br>CLARKSTON MI 48348 | Docketed Total | | $86.32 | | Modified Total | | $86.32 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$86.32<br>$86.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$86.32<br>$86.32 |
| Claim: 1937<br>Date Filed:02/10/06<br>Docketed Total:  $2,530.00<br>Filing Creditor Name and Address<br> RAPID GRANULATOR INC<br> SUE CUNNINGHAM<br> PO BOX 5887<br> ROCKFORD IL 61125 | Claim Holder Name and Address<br>RAPID GRANULATOR INC<br>SUE CUNNINGHAM<br>PO BOX 5887<br>ROCKFORD IL 61125 | Docketed Total | | $2,530.00 | | Modified Total | | $2,530.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,530.00<br>$2,530.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,530.00<br>$2,530.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | Docketed Total | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15620<br>Date Filed:07/31/06<br>Docketed Total:   $1,880.00<br>Filing Creditor Name and Address<br>  RAPID SOLUTIONS INC<br>  1186 COMBERMERE DR<br>  TROY MI 48083 | RAPID SOLUTIONS INC<br>1186 COMBERMERE DR<br>TROY MI 48083<br><br>Case Number*<br>05-44481 | Secured | Priority | Docketed Total    $1,880.00<br><br><br>Unsecured<br>$1,880.00<br>$1,880.00 | Case Number*<br>05-44640 | Secured | Priority | Modified Total    $1,880.00<br><br><br>Unsecured<br>$1,880.00<br>$1,880.00 |
| Claim: 5402<br>Date Filed:05/09/06<br>Docketed Total:   $5,833.24<br>Filing Creditor Name and Address<br>  RAVENNA REPAIR SERVICE EFT<br>  5361 MCCORMICK RD<br>  RAVENNA OH 44266 | RAVENNA REPAIR SERVICE EFT<br>5361 MCCORMICK RD<br>RAVENNA OH 44266<br><br>Case Number*<br>05-44640 | Secured | Priority | Docketed Total    $5,833.24<br><br><br>Unsecured<br>$5,833.24<br>$5,833.24 | Case Number*<br>05-44640 | Secured | Priority | Modified Total    $3,878.04<br><br><br>Unsecured<br>$3,878.04<br>$3,878.04 |
| Claim: 244<br>Date Filed:10/31/05<br>Docketed Total:   $1,722.50<br>Filing Creditor Name and Address<br>  RC COIL SPRING MFG CO INC<br>  490 MITCHELL RD<br>  GLENDALE HEIGHTS IL 60139 | RC COIL SPRING MFG CO INC<br>490 MITCHELL RD<br>GLENDALE HEIGHTS IL 60139<br><br>Case Number*<br>05-44481 | Secured | Priority | Docketed Total    $1,722.50<br><br><br>Unsecured<br>$1,722.50<br>$1,722.50 | Case Number*<br>05-44567 | Secured | Priority | Modified Total    $1,722.50<br><br><br>Unsecured<br>$1,722.50<br>$1,722.50 |
| Claim: 2099<br>Date Filed:02/22/06<br>Docketed Total:   $286,377.08<br>Filing Creditor Name and Address<br>  RCMA AMERICAS INC<br>  115 COLLEGE PL<br>  NORFOLK VA 23510 | ORE HILL HUB FUND LTD<br>650 FIFTH AVE 9TH FL<br>NEW YORK NY 10019<br><br>Case Number*<br>05-44481 | Secured | Priority | Docketed Total    $286,377.08<br><br><br>Unsecured<br>$286,377.08<br>$286,377.08 | Case Number*<br>05-44640 | Secured | Priority | Modified Total    $286,377.08<br><br><br>Unsecured<br>$286,377.08<br>$286,377.08 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1315<br>Date Filed:12/27/05<br>Docketed Total:  $1,532.95<br>Filing Creditor Name and Address<br> RDP ELECTROSENSE INC<br> 2216 POTTSTOWN PIKE<br> POTTSTOWN PA 19465 | Claim Holder Name and Address<br>RDP ELECTROSENSE INC<br>2216 POTTSTOWN PIKE<br>POTTSTOWN PA 19465 | Docketed Total | $1,532.95 | | | Modified Total | $1,532.95 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,532.95 | 05-44640 | | | $1,532.95 |
| | | | | $1,532.95 | | | | $1,532.95 |
| Claim: 598<br>Date Filed:11/16/05<br>Docketed Total:  $10,900.00<br>Filing Creditor Name and Address<br> REALTIME CONSULTANTS INC<br> 1245 HOMESTEAD<br> MILFORD MI 48381 | Claim Holder Name and Address<br>REALTIME CONSULTANTS INC<br>1245 HOMESTEAD<br>MILFORD MI 48381 | Docketed Total | $10,900.00 | | | Modified Total | $10,900.00 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $10,900.00 | 05-44640 | | | $10,900.00 |
| | | | | $10,900.00 | | | | $10,900.00 |
| Claim: 330<br>Date Filed:11/04/05<br>Docketed Total:  $953.80<br>Filing Creditor Name and Address<br> RECHARGEABLE TECHNOLOGY<br> SERVICES<br> 716 PELLEGRINO STE I<br> LAREDO TX 78045 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $953.80 | | | Modified Total | $953.80 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $953.80 | | 05-44640 | | | $953.80 |
| | | | $953.80 | | | | | $953.80 |
| Claim: 2835<br>Date Filed:04/26/06<br>Docketed Total:  $14,250.00<br>Filing Creditor Name and Address<br> RECOVERYPLANNER INC<br> 2 ENTERPRISE DR STE 200<br> SHELTON CT 06484 | Claim Holder Name and Address<br>RECOVERYPLANNER INC<br>2 ENTERPRISE DR STE 200<br>SHELTON CT 06484 | Docketed Total | $14,250.00 | | | Modified Total | $14,250.00 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $14,250.00 | 05-44640 | | | $14,250.00 |
| | | | | $14,250.00 | | | | $14,250.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 2834<br>Date Filed:04/26/06<br>Docketed Total:   $975.82<br>Filing Creditor Name and Address<br>  RECOVERYPLANNERCOM INC<br>  2 ENTERPRISE DR STE 200<br>  SHELTON CT 06484 | Claim Holder Name and Address<br>RECOVERYPLANNERCOM INC<br>2 ENTERPRISE DR STE 200<br>SHELTON CT 06484 | Docketed Total | | $975.82 | | Modified Total | | | $975.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$975.82<br>$975.82 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$975.82<br>$975.82 |
| Claim: 319<br>Date Filed:11/03/05<br>Docketed Total:   $24,630.00<br>Filing Creditor Name and Address<br>  RECTRON ELECTRONICS ENTERPRISE<br>  INC<br>  WILLIAM KELLEY CEO<br>  13405 YORBA AVE<br>  CHINO CA 91710 | Claim Holder Name and Address<br>RECTRON ELECTRONICS ENTERPRISE INC<br>WILLIAM KELLEY CEO<br>13405 YORBA AVE<br>CHINO CA 91710 | Docketed Total | | $24,630.00 | | Modified Total | | | $24,510.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$24,630.00<br>$24,630.00 | | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$24,510.00<br>$24,510.00 |
| Claim: 834<br>Date Filed:11/23/05<br>Docketed Total:   $68.63<br>Filing Creditor Name and Address<br>  RECYCLING EQUIPMENT CORP<br>  1082 SPUR RD<br>  SOUDERTON PA 18964 | Claim Holder Name and Address<br>RECYCLING EQUIPMENT CORP<br>1082 SPUR RD<br>SOUDERTON PA 18964 | Docketed Total | | $68.63 | | Modified Total | | | $68.63 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$68.63<br>$68.63 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$68.63<br>$68.63 |
| Claim: 343<br>Date Filed:11/04/05<br>Docketed Total:   $106,714.22<br>Filing Creditor Name and Address<br>  RED BOARD LTD<br>  ACCOUNTS RECEIVABLE<br>  940 WATERMAN AVE<br>  EAST PROVIDENCE RI 02914 | Claim Holder Name and Address<br>RED BOARD LTD<br>ACCOUNTS RECEIVABLE<br>940 WATERMAN AVE<br>EAST PROVIDENCE RI 02914 | Docketed Total | | $106,714.22 | | Modified Total | | | $39,720.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$106,714.22<br>$106,714.22 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$39,720.00<br>$39,720.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   291 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5966<br>Date Filed:05/16/06<br>Docketed Total:   $18,475.70<br>Filing Creditor Name and Address<br> RED SPOT CORP<br> RED SPOT PAINT & VARNISH<br> COMPANY IN<br> PO BOX 418<br> EVANSVILLE IN 47703-0418 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $18,475.70 | | Modified Total | | $13,568.75 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44567 | | | $18,475.70 | 05-44567 | | | $13,568.75 |
| | | | | $18,475.70 | | | | $13,568.75 |
| Claim: 154<br>Date Filed:10/28/05<br>Docketed Total:   $594.00<br>Filing Creditor Name and Address<br> REDI MIX CONCRETE COMPANY<br> PO BOX 100<br> ADRIAN MI 49221 | Claim Holder Name and Address<br>REDI MIX CONCRETE COMPANY<br>PO BOX 100<br>ADRIAN MI 49221 | Docketed Total | | $594.00 | | Modified Total | | $584.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $594.00 | 05-44640 | | | $584.00 |
| | | | | $594.00 | | | | $584.00 |
| Claim: 2345<br>Date Filed:03/21/06<br>Docketed Total:   $206.44<br>Filing Creditor Name and Address<br> REGAL STEEL CO<br> MIKE KURDYNA<br> 2220 MORRISSEY<br> WARREN MI 48091 | Claim Holder Name and Address<br>REGAL STEEL CO<br>MIKE KURDYNA<br>2220 MORRISSEY<br>WARREN MI 48091 | Docketed Total | | $206.44 | | Modified Total | | $206.44 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $206.44 | 05-44640 | | | $206.44 |
| | | | | $206.44 | | | | $206.44 |
| Claim: 6474<br>Date Filed:05/22/06<br>Docketed Total:   $201.00<br>Filing Creditor Name and Address<br> REGLOPLAS CORPORATION<br> ROBERT OVIATT<br> 1088 MINERS RD<br> ST JOSEPH MI 49085 | Claim Holder Name and Address<br>REGLOPLAS CORPORATION<br>ROBERT OVIATT<br>1088 MINERS RD<br>ST JOSEPH MI 49085 | Docketed Total | | $201.00 | | Modified Total | | $201.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $201.00 | 05-44640 | | | $201.00 |
| | | | | $201.00 | | | | $201.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1268<br>Date Filed:12/27/05<br>Docketed Total:   $8,016.23<br>Filing Creditor Name and Address<br> RELATS S A<br> C PRIORAT S N<br> POL IND LA BORDA<br> CALDES DE MONTBUI   08140<br> SPAIN | Claim Holder Name and Address<br>RELATS S A<br>C PRIORAT S N<br>POL IND LA BORDA<br>CALDES DE MONTBUI   08140<br>SPAIN | Docketed Total | | $8,016.23 | | Modified Total | | $6,990.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,016.23<br>$8,016.23 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,990.00<br>$6,990.00 |
| Claim: 2332<br>Date Filed:03/20/06<br>Docketed Total:   $229,526.90<br>Filing Creditor Name and Address<br> REMAN INC<br> PO BOX 900<br> DECATUR MS 39327 | Claim Holder Name and Address<br>REMAN INC<br>PO BOX 900<br>DECATUR MS 39327 | Docketed Total | | $229,526.90 | | Modified Total | | $229,526.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$229,526.90<br>$229,526.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$229,526.90<br>$229,526.90 |
| Claim: 9198<br>Date Filed:07/10/06<br>Docketed Total:   $13,610.65<br>Filing Creditor Name and Address<br> REPUBLIC SERVICES INC<br> ADD CHG 10 21 04 AH<br> 832 LANGSDALE AVE<br> INDIANAPOLIS IN 46202-1150 | Claim Holder Name and Address<br>REPUBLIC SERVICES INC<br>ADD CHG 10 21 04 AH<br>832 LANGSDALE AVE<br>INDIANAPOLIS IN 46202-1150 | Docketed Total | | $13,610.65 | | Modified Total | | $13,483.39 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$13,610.65<br>$13,610.65 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,483.39<br>$13,483.39 |
| Claim: 3835<br>Date Filed:05/01/06<br>Docketed Total:   $620.00<br>Filing Creditor Name and Address<br> REWARD INC<br> 11060 4A RD<br> PLYMOUTH IN 46563 | Claim Holder Name and Address<br>REWARD INC<br>11060 4A RD<br>PLYMOUTH IN 46563 | Docketed Total | | $620.00 | | Modified Total | | $620.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$620.00<br>$620.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$620.00<br>$620.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9723<br>Date Filed:07/18/06<br>Docketed Total:   $1,251.31<br>Filing Creditor Name and Address<br>  REX SUPPLY CORP<br>  DEPT 587<br>  PO BOX 67000<br>  DETROIT MI 48267-0587 | Claim Holder Name and Address<br>REX SUPPLY CORP<br>DEPT 587<br>PO BOX 67000<br>DETROIT MI 48267-0587 | Docketed Total | $1,251.31 | | | Modified Total | $1,245.55 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,251.31<br>$1,251.31 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$1,245.55<br>$1,245.55 |
| Claim: 1526<br>Date Filed:01/13/06<br>Docketed Total:   $4,889.00<br>Filing Creditor Name and Address<br>  REYNARD CORPORATION<br>  1020 CALLE SOMBRA<br>  SAN CLEMENTE CA 92673 | Claim Holder Name and Address<br>REYNARD CORPORATION<br>1020 CALLE SOMBRA<br>SAN CLEMENTE CA 92673 | Docketed Total | $4,889.00 | | | Modified Total | $4,875.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,889.00<br>$4,889.00 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$4,875.00<br>$4,875.00 |
| Claim: 2748<br>Date Filed:04/24/06<br>Docketed Total:   $141,705.00<br>Filing Creditor Name and Address<br>  RF MICRO DEVICES INC<br>  7628 THORNDIKE RD<br>  GREENSBORO NC 27409 | Claim Holder Name and Address<br>RF MICRO DEVICES INC<br>7628 THORNDIKE RD<br>GREENSBORO NC 27409 | Docketed Total | $141,705.00 | | | Modified Total | $141,049.05 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$141,705.00<br>$141,705.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$141,049.05<br>$141,049.05 |
| Claim: 2916<br>Date Filed:04/27/06<br>Docketed Total:   $2,679.25<br>Filing Creditor Name and Address<br>  RICE LAKE WEIGHING SYSTEMS INC<br>  230 W COLEMAN<br>  RICE LAKE WI 54868 | Claim Holder Name and Address<br>RICE LAKE WEIGHING SYSTEMS INC<br>230 W COLEMAN<br>RICE LAKE WI 54868 | Docketed Total | $2,679.25 | | | Modified Total | $2,597.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,679.25<br>$2,679.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,597.00<br>$2,597.00 |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4164<br>Date Filed:05/01/06<br>Docketed Total:   $1,152.00<br>Filing Creditor Name and Address<br>  RICHARDSAPEX INC<br>  4202 24 MAIN ST<br>  PHILADELPHIA PA 19127 | Claim Holder Name and Address<br>RICHARDSAPEX INC<br>4202 24 MAIN ST<br>PHILADELPHIA PA 19127 | Docketed Total | | $1,152.00 | | Modified Total | | $1,152.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,152.00<br>$1,152.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,152.00<br>$1,152.00 |
| Claim: 520<br>Date Filed:11/14/05<br>Docketed Total:   $193.34<br>Filing Creditor Name and Address<br>  RICHCO INC<br>  8145 RIVER DR<br>  MORTON GROVE IL 60053 | Claim Holder Name and Address<br>RICHCO INC<br>8145 RIVER DR<br>MORTON GROVE IL 60053 | Docketed Total | | $193.34 | | Modified Total | | $20.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$193.34<br>$193.34 | Case Number*<br>05-44610 | Secured | Priority | Unsecured<br>$20.00<br>$20.00 |
| Claim: 9823<br>Date Filed:07/18/06<br>Docketed Total:   $50,326.75<br>Filing Creditor Name and Address<br>  RINECO<br>  PO BOX 729<br>  BENTON AR 72018 | Claim Holder Name and Address<br>RINECO<br>PO BOX 729<br>BENTON AR 72018 | Docketed Total | | $50,326.75 | | Modified Total | | $50,326.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$50,326.75<br><br>$50,326.75 | Case Number*<br>05-44624<br>05-44640 | Secured | Priority | Unsecured<br>$1,079.70<br>$49,247.05<br>$50,326.75 |
| Claim: 9473<br>Date Filed:07/13/06<br>Docketed Total:   $18,234.70<br>Filing Creditor Name and Address<br>  RIO GRANDE TOOL CO INC<br>  5295 COMMERCIAL DR<br>  BROWNSVILLE TX 78521 | Claim Holder Name and Address<br>MADISON INVESTMENT TRUST SERIES 38<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK KS 66202 | Docketed Total | | $18,234.70 | | Modified Total | | $16,704.70 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,234.70<br>$18,234.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,704.70<br>$16,704.70 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   295 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1037<br>Date Filed:12/06/05<br>Docketed Total:   $1,871.50<br>Filing Creditor Name and Address<br> RIS PAPER COMPANY<br> T LAEACE<br> 635 W 7TH ST<br> CINCINNATI OH 45203 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $1,871.50 | | Modified Total | | $1,871.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,871.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,871.50 |
| | | | | $1,871.50 | | | | $1,871.50 |
| Claim: 8528<br>Date Filed:06/26/06<br>Docketed Total:   $39,600.00<br>Filing Creditor Name and Address<br> RITE TRACK EQUIPMENT SERVICES<br> 8655 RITE TRACK WAY<br> WEST CHESTER OH 45069 | Claim Holder Name and Address<br>RITE TRACK EQUIPMENT SERVICES<br>8655 RITE TRACK WAY<br>WEST CHESTER OH 45069 | Docketed Total | | $39,600.00 | | Modified Total | | $39,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$39,600.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$39,600.00 |
| | | | | $39,600.00 | | | | $39,600.00 |
| Claim: 8993<br>Date Filed:07/05/06<br>Docketed Total:   $5,703.00<br>Filing Creditor Name and Address<br> RITE TRACK EQUIPMENT SERVICES<br> 8655 RITE TRACK WAY<br> WEST CHESTER OH 45069 | Claim Holder Name and Address<br>RITE TRACK EQUIPMENT SERVICES<br>8655 RITE TRACK WAY<br>WEST CHESTER OH 45069 | Docketed Total | | $5,703.00 | | Modified Total | | $5,703.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,703.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,703.00 |
| | | | | $5,703.00 | | | | $5,703.00 |
| Claim: 868<br>Date Filed:11/28/05<br>Docketed Total:   $51,160.00<br>Filing Creditor Name and Address<br> RITEWAY TRUCKING INC<br> 2777 STEMMONS FWY STE 1800<br> DALLAS TX 75207 | Claim Holder Name and Address<br>RITEWAY TRUCKING INC<br>2777 STEMMONS FWY STE 1800<br>DALLAS TX 75207 | Docketed Total | | $51,160.00 | | Modified Total | | $50,635.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$51,160.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$50,635.00 |
| | | | | $51,160.00 | | | | $50,635.00 |

In re: Delphi Corporation, et al.                                                                           Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8857<br>Date Filed:06/30/06<br>Docketed Total:   $1,458.64<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br>  ASSIGNEE FOR FORCE CONTROL<br>  INDUSTRIES INC<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STA<br> NEW YORK NY 10024 | Claim Holder Name and Address    Docketed Total    $1,458.64<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR FORCE CONTROL INDUSTRIES INC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STA<br>NEW YORK NY 10024 | | | | Modified Total    $1,437.08 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,458.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,437.08 |
| | | | | $1,458.64 | | | | $1,437.08 |
| Claim: 2388<br>Date Filed:03/24/06<br>Docketed Total: $48,888.20<br>Filing Creditor Name and Address<br> RJW MANUFACTURING INC<br> 1968 HWY 31 S<br> PO BOX 1103<br> ATHENS AL 35611-9028 | Claim Holder Name and Address    Docketed Total    $48,888.20<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424 | | | | Modified Total    $45,703.07 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$48,888.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$45,703.07 |
| | | | | $48,888.20 | | | | $45,703.07 |
| Claim: 1212<br>Date Filed:12/20/05<br>Docketed Total:   $99.14<br>Filing Creditor Name and Address<br> ROAD EQUIPMENT PARTS CENTER<br> MARK A HESS<br> 400 GORDON INDUSTRIAL CT SW<br> BYRON CENTER MI 49315 | Claim Holder Name and Address    Docketed Total    $99.14<br>ROAD EQUIPMENT PARTS CENTER<br>MARK A HESS<br>400 GORDON INDUSTRIAL CT SW<br>BYRON CENTER MI 49315 | | | | Modified Total    $99.14 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$99.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$99.14 |
| | | | | $99.14 | | | | $99.14 |
| Claim: 1943<br>Date Filed:02/14/06<br>Docketed Total:   $17,804.77<br>Filing Creditor Name and Address<br> ROBERT HALF MANAGEMENT<br> RESOURCES<br> ATTN LYNDA TRAVERS<br> DIV OF ROBERT HALF<br> INTERNATIONAL<br> 5720 STONERIDGE DRIVE STE<br> THREE<br> PLEASANTON CA 94588 | Claim Holder Name and Address    Docketed Total    $17,804.77<br>ROBERT HALF MANAGEMENT RESOURCES<br>ATTN LYNDA TRAVERS<br>DIV OF ROBERT HALF<br>INTERNATIONAL<br>5720 STONERIDGE DRIVE STE<br>THREE<br>PLEASANTON CA 94588 | | | | Modified Total    $17,804.77 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,804.77 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,804.77 |
| | | | | $17,804.77 | | | | $17,804.77 |

*See Exhibit I for a listing of debtor entities by case number          Page:   297  of  402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 5235**
Date Filed: 05/08/06
Docketed Total:  $29,637.53
Filing Creditor Name and Address
ROCHESTER HILLS CHRYSLER JEEP
INC
1301 S ROCHESTER RD
ROCHESTER HILLS MI 48307

Claim Holder Name and Address  Docketed Total  $29,637.53
ROCHESTER HILLS CHRYSLER JEEP INC
1301 S ROCHESTER RD
ROCHESTER HILLS MI 48307

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $29,637.53 |
| | | | $29,637.53 |

Modified Total  $29,026.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $29,026.60 |
| | | | $29,026.60 |

---

**Claim: 682**
Date Filed: 11/18/05
Docketed Total:  $6,125.75
Filing Creditor Name and Address
ROCHESTER STEEL TREATING WORKS
INC
962 MAIN ST E
ROCHESTER NY 14605

Claim Holder Name and Address  Docketed Total  $6,125.75
ROCHESTER STEEL TREATING WORKS INC
962 MAIN ST E
ROCHESTER NY 14605

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,125.75 |
| | | | $6,125.75 |

Modified Total  $5,625.71

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,625.71 |
| | | | $5,625.71 |

---

**Claim: 3120**
Date Filed: 04/28/06
Docketed Total:  $24,266.00
Filing Creditor Name and Address
ROCK VALLEY OIL & CHEMICAL CO
1911 WINDSOR RD
ROCKFORD IL 61111

Claim Holder Name and Address  Docketed Total  $24,266.00
ROCK VALLEY OIL & CHEMICAL CO
1911 WINDSOR RD
ROCKFORD IL 61111

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $24,266.00 |
| | | | $24,266.00 |

Modified Total  $24,266.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $24,266.00 |
| | | | $24,266.00 |

---

**Claim: 3030**
Date Filed: 04/28/06
Docketed Total:  $1,317.00
Filing Creditor Name and Address
ROCKFORD MFG GROUP INC
14343 INDUSTRIAL PKWY
SOUTH BELOIT IL 61080-2603

Claim Holder Name and Address  Docketed Total  $1,317.00
ROCKFORD MFG GROUP INC
14343 INDUSTRIAL PKWY
SOUTH BELOIT IL 61080-2603

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,317.00 |
| | | | $1,317.00 |

Modified Total  $1,317.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,317.00 |
| | | | $1,317.00 |

---

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4267<br>Date Filed:05/01/06<br>Docketed Total:  $7,290.00<br>Filing Creditor Name and Address<br>  ROEMER INDUSTRIES INC<br>  1555 MASURY RD<br>  MASURY OH 44438 | Claim Holder Name and Address<br>ROEMER INDUSTRIES INC<br>1555 MASURY RD<br>MASURY OH 44438 | Docketed Total | | $7,290.00 | Modified Total | | | $7,290.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,290.00<br>$7,290.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,290.00<br>$7,290.00 |
| Claim: 440<br>Date Filed:11/08/05<br>Docketed Total:   $1,300.00<br>Filing Creditor Name and Address<br>  ROHDE & SCHWARZ INC<br>  ATTN MARK LASH<br>  8661A ROBERT FULTON DR<br>  COLUMBIA MD 21046 | Claim Holder Name and Address<br>ROHDE & SCHWARZ INC<br>ATTN MARK LASH<br>8661A ROBERT FULTON DR<br>COLUMBIA MD 21046 | Docketed Total | | $1,300.00 | Modified Total | | | $1,300.00 |
| | Case Number*<br>05-44596 | Secured | Priority | Unsecured<br>$1,300.00<br>$1,300.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,300.00<br>$1,300.00 |
| Claim: 441<br>Date Filed:11/08/05<br>Docketed Total:   $176,670.70<br>Filing Creditor Name and Address<br>  ROHDE & SCHWARZ INC<br>  ATTN MARK LASH<br>  8661A ROBERT FULTON DR<br>  COLUMBIA MD 21046 | Claim Holder Name and Address<br>ROHDE & SCHWARZ INC<br>ATTN MARK LASH<br>8661A ROBERT FULTON DR<br>COLUMBIA MD 21046 | Docketed Total | | $176,670.70 | Modified Total | | | $176,670.70 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$176,670.70<br>$176,670.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$176,670.70<br>$176,670.70 |
| Claim: 434<br>Date Filed:11/08/05<br>Docketed Total:   $12,217.58<br>Filing Creditor Name and Address<br>  ROLLIN J LOBAUGH<br>  240 RYAN WY<br>  SOUTH SAN FRANCISCO CA 94080 | Claim Holder Name and Address<br>ROLLIN J LOBAUGH<br>240 RYAN WY<br>SOUTH SAN FRANCISCO CA 94080 | Docketed Total | | $12,217.58 | Modified Total | | | $9,165.83 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$12,217.58<br>$12,217.58 | Unsecured | Case Number*<br>05-44507<br>05-44511 | Secured | Priority | Unsecured<br>$109.00<br>$9,056.83<br>$9,165.83 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

**Claim: 1147**
Date Filed: 12/13/05
Docketed Total:   $5,532.94
Filing Creditor Name and Address
  RONALD OTT TECHNICAL SERVICES
  LLC
  PO BOX 58648
  CINCINNATI OH 45258-0648

Claim Holder Name and Address    Docketed Total    $5,532.94
RONALD OTT TECHNICAL SERVICES LLC
PO BOX 58648
CINCINNATI OH 45258-0648

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,532.94 |
| | | | $5,532.94 |

Modified Total    $4,533.06

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,533.06 |
| | | | $4,533.06 |

**Claim: 1100**
Date Filed: 12/09/05
Docketed Total:   $3,085.00
Filing Creditor Name and Address
  RONALD STEMEN DBA GT&R SALES &
  SERVICE
  PO BOX 4299
  PENSACOLA FL 32507

Claim Holder Name and Address    Docketed Total    $3,085.00
FAIR HARBOR CAPITAL LLC
875 AVE OF THE AMERICAS STE
2305
NEW YORK NY 10001

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,085.00 |
| | | | $3,085.00 |

Modified Total    $3,085.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,085.00 |
| | | | $3,085.00 |

**Claim: 299**
Date Filed: 11/03/05
Docketed Total:   $11,666.60
Filing Creditor Name and Address
  ROPE & PLASTIC SALES USA PTY
  LTD
  MR ROD ARTHUR
  PO BOX 142
  EDWARDSTOWN  5309
  AUSTRALIA

Claim Holder Name and Address    Docketed Total    $11,666.60
ROPE & PLASTIC SALES USA PTY LTD
MR ROD ARTHUR
PO BOX 142
EDWARDSTOWN  5309
AUSTRALIA

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $11,666.60 |
| | | | $11,666.60 |

Modified Total    $8,749.95

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,749.95 |
| | | | $8,749.95 |

**Claim: 10894**
Date Filed: 07/25/06
Docketed Total:   $80,988.00
Filing Creditor Name and Address
  ROSE SYSTEMS CORPORATION
  11450 ROJAS D6
  EL PASO TX 79936

Claim Holder Name and Address    Docketed Total    $80,988.00
ROSE SYSTEMS CORPORATION
11450 ROJAS D6
EL PASO TX 79936

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $80,988.00 |
| | | | $80,988.00 |

Modified Total    $77,328.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $77,328.00 |
| | | | $77,328.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   300  of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 7344<br>Date Filed:06/02/06<br>Docketed Total:  $3,997.42<br>Filing Creditor Name and Address<br>  ROSTRA TOOL CO<br>  30 E INDUSTRIAL RD<br>  BRANFORD CT 06405 | Claim Holder Name and Address<br>ROSTRA TOOL CO<br>30 E INDUSTRIAL RD<br>BRANFORD CT 06405 | Docketed Total | | | $3,997.42 | | Modified Total | | | $3,958.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,997.42<br>$3,997.42 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,958.42<br>$3,958.42 | |
| Claim: 9166<br>Date Filed:07/10/06<br>Docketed Total:   $228,167.00<br>Filing Creditor Name and Address<br>  ROUSH INDUSTRIES INC<br>  12445 LEVAN<br>  LIVONIA MI 48150 | Claim Holder Name and Address<br>ROUSH INDUSTRIES INC<br>12445 LEVAN<br>LIVONIA MI 48150 | Docketed Total | | | $228,167.00 | | Modified Total | | | $228,167.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$228,167.00<br>$228,167.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$228,167.00<br>$228,167.00 | |
| Claim: 3939<br>Date Filed:05/01/06<br>Docketed Total:   $1,726.76<br>Filing Creditor Name and Address<br>  ROYAL OAK WASTE PAPER & METAL<br>  414 EAST HUDSON<br>  ROYAL OAK MI 48067 | Claim Holder Name and Address<br>ROYAL OAK WASTE PAPER & METAL<br>414 EAST HUDSON<br>ROYAL OAK MI 48067 | Docketed Total | | | $1,726.76 | | Modified Total | | | $271.88 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,726.76<br>$1,726.76 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$271.88<br>$271.88 | |
| Claim: 2250<br>Date Filed:03/10/06<br>Docketed Total:   $61,380.00<br>Filing Creditor Name and Address<br>  ROYBERG INC DBA PRECISION MOLD<br>  & TOOL DBA PRECISION MOLD &<br>  TOOL GROUP<br>  C O ED PHILLIPS JR<br>  8000 IH 10 WEST STE 1000<br>  SAN ANTONIO TX 78230 | Claim Holder Name and Address<br>ROYBERG INC DBA PRECISION MOLD &<br>TOOL DBA PRECISION MOLD & TOOL<br>GROUP<br>C O ED PHILLIPS JR<br>8000 IH 10 WEST STE 1000<br>SAN ANTONIO TX 78230 | Docketed Total | | | $61,380.00 | | Modified Total | | | $61,380.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$61,380.00<br>$61,380.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$61,380.00<br>$61,380.00 | |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1095<br>Date Filed:12/09/05<br>Docketed Total:  $6,430.86<br>Filing Creditor Name and Address<br> RS ELECTRONICS<br> MICHELLE ROSS<br> 34443 SCHOOLCRAFT RD<br> LIVONIA MI 48150 | Claim Holder Name and Address<br>RS ELECTRONICS<br>MICHELLE ROSS<br>34443 SCHOOLCRAFT RD<br>LIVONIA MI 48150 | Docketed Total | | $6,430.86 | | Modified Total | | $5,652.86 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,430.86<br>$6,430.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,652.86<br>$5,652.86 |
| Claim: 9910<br>Date Filed:07/19/06<br>Docketed Total:  $401,017.30<br>Filing Creditor Name and Address<br>RTP CO<br>580 E FRONT ST<br>WINONA MN 55987 | Claim Holder Name and Address<br>RTP CO<br>580 E FRONT ST<br>WINONA MN 55987 | Docketed Total | | $401,017.30 | | Modified Total | | $394,557.30 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$401,017.30<br>$401,017.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$394,557.30<br>$394,557.30 |
| Claim: 237<br>Date Filed:10/31/05<br>Docketed Total:  $12,076.40<br>Filing Creditor Name and Address<br> RUDOLPH BROS & CO<br> PO BOX 425<br> CANAL WINCHESTER OH 43110 | Claim Holder Name and Address<br>RUDOLPH BROS & CO<br>PO BOX 425<br>CANAL WINCHESTER OH 43110 | Docketed Total | | $12,076.40 | | Modified Total | | $12,076.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,076.40<br>$12,076.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,076.40<br>$12,076.40 |
| Claim: 9498<br>Date Filed:07/14/06<br>Docketed Total:  $3,113.12<br>Filing Creditor Name and Address<br> S & K TOP QUALITY LIAISONS<br> CUSTOMER SERVICE<br> 1109 WINCHESTER WAY<br> CHESAPEAKE VA 23320 | Claim Holder Name and Address<br>S & K TOP QUALITY LIAISONS<br>CUSTOMER SERVICE<br>1109 WINCHESTER WAY<br>CHESAPEAKE VA 23320 | Docketed Total | | $3,113.12 | | Modified Total | | $3,088.75 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$3,113.12<br>$3,113.12 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$3,088.75<br>$3,088.75 |

*See Exhibit I for a listing of debtor entities by case number          Page:    302 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 376**
Date Filed: 11/07/05
Docketed Total:   $9,725.29
Filing Creditor Name and Address
 S & S TECHNOLOGY
 ATTN THOMAS CHANDO
 10625 TELGE RD
 HOUSTON TX 77095

Claim Holder Name and Address       Docketed Total       $9,725.29
S & S TECHNOLOGY
ATTN THOMAS CHANDO
10625 TELGE RD
HOUSTON TX 77095

Modified Total       $8,549.29

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44507 | | | $9,725.29 | 05-44507 | | | $8,549.29 |
| | | | $9,725.29 | | | | $8,549.29 |

**Claim: 6754**
Date Filed: 05/24/06
Docketed Total:   $8,340.00
Filing Creditor Name and Address
 S K BRAZING CO EFT
 565 2 SINCHEON DONG SIHEUNG
 CITY KYUNGK DO
 KOREA, REPUBLIC OF

Claim Holder Name and Address       Docketed Total       $8,340.00
S K BRAZING CO EFT
565 2 SINCHEON DONG SIHEUNG
CITY KYUNGK DO
KOREA, REPUBLIC OF

Modified Total       $8,340.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $8,340.00 | 05-44640 | | | $8,340.00 |
| | | | $8,340.00 | | | | $8,340.00 |

**Claim: 3802**
Date Filed: 05/01/06
Docketed Total:   $2,528.32
Filing Creditor Name and Address
 SAF T GARD INTERNATIONAL INC
 205 HUEHL RD
 NORTHBROOK IL 60062

Claim Holder Name and Address       Docketed Total       $2,528.32
SAF T GARD INTERNATIONAL INC
205 HUEHL RD
NORTHBROOK IL 60062

Modified Total       $2,528.32

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,528.32 | 05-44640 | | | $2,528.32 |
| | | | $2,528.32 | | | | $2,528.32 |

**Claim: 10452**
Date Filed: 07/24/06
Docketed Total:   $7,112.74
Filing Creditor Name and Address
 SAFE SYSTEMS
 TONY CHIRIKOS
 3640 WALNUT
 BOULDER CO 80301

Claim Holder Name and Address       Docketed Total       $7,112.74
SAFE SYSTEMS
TONY CHIRIKOS
3640 WALNUT
BOULDER CO 80301

Modified Total       $6,524.29

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $7,112.74 | 05-44507 | | | $6,524.29 |
| | | | $7,112.74 | | | | $6,524.29 |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7208<br>Date Filed:05/31/06<br>Docketed Total:   $19,250.00<br>Filing Creditor Name and Address<br> SAFETY KLEEN CORP<br> 2549 N NEW YORK ST<br> WICHITA KS 67219 | Claim Holder Name and Address<br>SAFETY KLEEN CORP<br>2549 N NEW YORK ST<br>WICHITA KS 67219 | Docketed Total | | $19,250.00 | | Modified Total | | $19,250.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,250.00<br>$19,250.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$19,250.00<br>$19,250.00 |
| Claim: 7891<br>Date Filed:06/13/06<br>Docketed Total:   $11,737.52<br>Filing Creditor Name and Address<br> SAGER ELECTRONICS<br> ACCOUNTS PAYABLE<br> 97 LIBBEY INDUSTRIAL PKWY<br> WEYMOUTH MA 02189 | Claim Holder Name and Address<br>SAGER ELECTRONICS<br>ACCOUNTS PAYABLE<br>97 LIBBEY INDUSTRIAL PKWY<br>WEYMOUTH MA 02189 | Docketed Total | | $11,737.52 | | Modified Total | | $11,087.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,737.52<br>$11,737.52 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$11,087.00<br>$11,087.00 |
| Claim: 10247<br>Date Filed:07/21/06<br>Docketed Total:   $6,757.56<br>Filing Creditor Name and Address<br> SAIA MOTOR FREIGHT LINE INC<br> PO BOX A STATION 1<br> HOUMA LA 70363 | Claim Holder Name and Address<br>SAIA MOTOR FREIGHT LINE INC<br>PO BOX A STATION 1<br>HOUMA LA 70363 | Docketed Total | | $6,757.56 | | Modified Total | | $2,342.23 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,757.56<br>$6,757.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,342.23<br>$2,342.23 |
| Claim: 4413<br>Date Filed:05/02/06<br>Docketed Total:   $216.00<br>Filing Creditor Name and Address<br> SALIS INC<br> STE 300<br> 300 COLONIAL CTR PKWY<br> ROSWELL GA 30076 | Claim Holder Name and Address<br>SALIS INC<br>STE 300<br>300 COLONIAL CTR PKWY<br>ROSWELL GA 30076 | Docketed Total | | $216.00 | | Modified Total | | $216.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$216.00<br>$216.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$216.00<br>$216.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   304 of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 6136<br>Date Filed:05/17/06<br>Docketed Total:   $235.60<br>Filing Creditor Name and Address<br> SAN BAY INC EFT<br> 161 E MARKET ST<br> SANDUSKY OH 44870-2507 | Claim Holder Name and Address   Docketed Total      $235.60<br>SAN BAY INC EFT<br>161 E MARKET ST<br>SANDUSKY OH 44870-2507 | | Modified Total      $235.60 | |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $235.60<br>                                                               $235.60 | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $235.60<br>                                                               $235.60 | |
| Claim: 6043<br>Date Filed:05/16/06<br>Docketed Total:   $29,866.36<br>Filing Creditor Name and Address<br> SANDUSKY ELECTRIC INC<br> 1516 MILAN RD<br> SANDUSKY OH 44870-4116 | Claim Holder Name and Address   Docketed Total      $29,866.36<br>SANDUSKY ELECTRIC INC<br>1516 MILAN RD<br>SANDUSKY OH 44870-4116 | | Modified Total      $29,866.36 | |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $29,866.36<br>                                                               $29,866.36 | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $29,866.36<br>                                                               $29,866.36 | |
| Claim: 1555<br>Date Filed:01/17/06<br>Docketed Total:   $485,490.00<br>Filing Creditor Name and Address<br> SANYO SEMICONDUCTOR<br> CORPORATION<br> KATSUHITO TAKEI TREASURER<br> 80 COMMERCE DR<br> ALLENDALE NJ 07401 | Claim Holder Name and Address   Docketed Total      $485,490.00<br>SANYO SEMICONDUCTOR CORPORATION<br>KATSUHITO TAKEI TREASURER<br>80 COMMERCE DR<br>ALLENDALE NJ 07401 | | Modified Total      $464,595.00 | |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $485,490.00<br><br>                                                               $485,490.00 | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $464,595.00<br><br>                                                               $464,595.00 | |
| Claim: 1481<br>Date Filed:01/09/06<br>Docketed Total:   $3,928.74<br>Filing Creditor Name and Address<br> SAP AMERICA INC<br> DONALD K LUDMAN ESQ<br> BROWN & CONNERY LLP<br> 6 N BROAD ST<br> WOODBURY NJ 08096 | Claim Holder Name and Address   Docketed Total      $3,928.74<br>SAP AMERICA INC<br>DONALD K LUDMAN ESQ<br>BROWN & CONNERY LLP<br>6 N BROAD ST<br>WOODBURY NJ 08096 | | Modified Total      $1,528.74 | |
| | Case Number*      Secured      Priority      Unsecured<br>05-44481                                                    $3,928.74<br>                                                               $3,928.74 | | Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $1,528.74<br>                                                               $1,528.74 | |

*See Exhibit I for a listing of debtor entities by case number                    Page:   305 of 402

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1998<br>Date Filed:02/14/06<br>Docketed Total:  $35,457.92<br>Filing Creditor Name and Address<br> SARGENT DOCKS & TERMINAL INC<br> 2840 BAY RD<br> SAGINAW MI 48604 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $35,457.92 | | Modified Total | | $35,457.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$35,457.92<br>$35,457.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,457.90<br>$35,457.90 |
| Claim: 460<br>Date Filed:11/09/05<br>Docketed Total:   $53,054.40<br>Filing Creditor Name and Address<br> SASOL GERMANY GMBH<br> INORGANIC SPECIALTY CHEMICALS<br> ATTN DR STEFAN MAEDJE<br> ANCKELMANNSPLATZ 1<br> HAMBURG  D 20537<br> GERMANY | Claim Holder Name and Address<br>SASOL GERMANY GMBH<br>INORGANIC SPECIALTY CHEMICALS<br>ATTN DR STEFAN MAEDJE<br>ANCKELMANNSPLATZ 1<br>HAMBURG  D 20537<br>GERMANY | Docketed Total | | $53,054.40 | | Modified Total | | $53,054.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$53,054.40<br>$53,054.40 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$53,054.40<br>$53,054.40 |
| Claim: 6332<br>Date Filed:05/19/06<br>Docketed Total:   $20,640.00<br>Filing Creditor Name and Address<br> SATURN ELECTRONICS &<br> ENGINEERING, INC<br> C/O DONALD F BATY, ESQ<br> HONIGMAN MILLER SCHWARTZ AND<br> COHN L<br> 2290 FIRST NATIONAL BUILDING<br> DETROIT MI 48226 | Claim Holder Name and Address<br>SATURN ELECTRONICS & ENGINEERING,<br>INC<br>C/O DONALD F BATY, ESQ<br>HONIGMAN MILLER SCHWARTZ AND<br>COHN L<br>2290 FIRST NATIONAL BUILDING<br>DETROIT MI 48226 | Docketed Total | | $20,640.00 | | Modified Total | | $18,523.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,640.00<br>$20,640.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,523.00<br>$18,523.00 |
| Claim: 236<br>Date Filed:10/31/05<br>Docketed Total:   $1,117.83<br>Filing Creditor Name and Address<br> SC LOGIC INC<br> MARIAN ROBINSON<br> 304 M HARRY S TRUMAN PKWY<br> ANNAPOLIS MD 21401 | Claim Holder Name and Address<br>SC LOGIC INC<br>MARIAN ROBINSON<br>304 M HARRY S TRUMAN PKWY<br>ANNAPOLIS MD 21401 | Docketed Total | | $1,117.83 | | Modified Total | | $1,107.29 |
| | Case Number*<br>05-44481 | Secured<br>$1,117.83<br>$1,117.83 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,107.29<br>$1,107.29 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   306 of 402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2900**
Date Filed: 04/27/06
Docketed Total:   $5,969.70
Filing Creditor Name and Address
 SCHAEFER PLUMBING SUPPLY CO IN
 146 CLINTON ST
 BUFFALO NY 14203-2023

| | Claim Holder Name and Address | Docketed Total | $5,969.70 | | | Modified Total | $5,043.40 |
| SCHAEFER PLUMBING SUPPLY CO IN | | | | | | | |
| 146 CLINTON ST | | | | | | | |
| BUFFALO NY 14203-2023 | | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,969.70 | 05-44640 | | | $5,043.40 |
| | | | $5,969.70 | | | | $5,043.40 |

**Claim: 6834**
Date Filed: 05/25/06
Docketed Total:   $303.60
Filing Creditor Name and Address
 SCHAEFFERS SPECIALIZED LUBRIC
 ADD CHG 06 25 04 AH
 8611 SENECA HWY
 MORENCI MI 49256-9541

Claim Holder Name and Address
SCHAEFFERS SPECIALIZED LUBRIC
ADD CHG 06 25 04 AH
8611 SENECA HWY
MORENCI MI 49256-9541

Docketed Total  $303.60    Modified Total  $288.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $303.60 | | 05-44640 | | | $288.00 |
| | | $303.60 | | | | | $288.00 |

**Claim: 5740**
Date Filed: 05/12/06
Docketed Total:   $6,275.37
Filing Creditor Name and Address
 SCHERER INDUSTRIAL GROUP INC
 940 S WEST ST
 INDIANAPOLIS IN 46225-146

Claim Holder Name and Address
SCHERER INDUSTRIAL GROUP INC
940 S WEST ST
INDIANAPOLIS IN 46225-146

Docketed Total  $6,275.37    Modified Total  $3,809.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $6,275.37 | 05-44640 | | | $3,809.00 |
| | | | $6,275.37 | | | | $3,809.00 |

**Claim: 7059**
Date Filed: 05/30/06
Docketed Total:   $19,907.21
Filing Creditor Name and Address
 SCHICKLER R J LANDSCAPE CO
 870 CHILI SCOTTSVILLE RD
 SCOTTSVILLE NY 14546-9751

Claim Holder Name and Address
SCHICKLER R J LANDSCAPE CO
870 CHILI SCOTTSVILLE RD
SCOTTSVILLE NY 14546-9751

Docketed Total  $19,907.21    Modified Total  $18,019.28

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | $1,887.93 | $18,019.28 | 05-44640 | | | $18,019.28 |
| | | $1,887.93 | $18,019.28 | | | | $18,019.28 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6923**
Date Filed: 05/26/06
Docketed Total:  $6,314.26
Filing Creditor Name and Address
  SCHINDLER ELEVATOR CORP
  PO BOX 1935
  MORRISTOWN NJ 07962-1935

Claim Holder Name and Address    Docketed Total    $6,314.26
SCHINDLER ELEVATOR CORP
PO BOX 1935
MORRISTOWN NJ 07962-1935

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,314.26 |
| | | | $6,314.26 |

Modified Total    $5,511.42

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,511.42 |
| | | | $5,511.42 |

---

**Claim: 6924**
Date Filed: 05/26/06
Docketed Total:   $9,197.28
Filing Creditor Name and Address
  SCHINDLER ELEVATOR CORP
  PO BOX 1935
  MORRISTOWN NJ 07962-1935

Claim Holder Name and Address    Docketed Total    $9,197.28
SCHINDLER ELEVATOR CORP
PO BOX 1935
MORRISTOWN NJ 07962-1935

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $9,197.28 |
| | | | $9,197.28 |

Modified Total    $9,197.28

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $9,197.28 |
| | | | $9,197.28 |

---

**Claim: 6925**
Date Filed: 05/26/06
Docketed Total:   $1,034.83
Filing Creditor Name and Address
  SCHINDLER ELEVATOR CORP
  PO BOX 1935
  MORRISTOWN NJ 07962-1935

Claim Holder Name and Address    Docketed Total    $1,034.83
SCHINDLER ELEVATOR CORP
PO BOX 1935
MORRISTOWN NJ 07962-1935

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,034.83 |
| | | | $1,034.83 |

Modified Total    $778.23

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $778.23 |
| | | | $778.23 |

---

**Claim: 8242**
Date Filed: 06/20/06
Docketed Total:   $47,120.00
Filing Creditor Name and Address
  SCHUNK GRAPHITE TECHNOLOGY LLC
  W146 N9300 HELD DR
  MENOMONEE FALLS WI 53051

Claim Holder Name and Address    Docketed Total    $47,120.00
SCHUNK GRAPHITE TECHNOLOGY LLC
W146 N9300 HELD DR
MENOMONEE FALLS WI 53051

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44632 | | | $47,120.00 |
| | | | $47,120.00 |

Modified Total    $47,120.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $47,120.00 |
| | | | $47,120.00 |

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   308 of 402

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3339<br>Date Filed:04/28/06<br>Docketed Total:   $604.30<br>Filing Creditor Name and Address<br>  SCIENTIFIC COMPONENTS CORP<br>  PO BOX 350165<br>  BROOKLYN NY 11235 | Claim Holder Name and Address<br>SCIENTIFIC COMPONENTS CORP<br>PO BOX 350165<br>BROOKLYN NY 11235 | Docketed Total | | $604.30 | | Modified Total | | $604.30 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $604.30<br>$604.30 | 05-44640 | | | $604.30<br>$604.30 |
| Claim: 6687<br>Date Filed:05/23/06<br>Docketed Total:   $464.68<br>Filing Creditor Name and Address<br>  SEAGATE CONTROL SYSTEMS CO<br>  57 N WESTWOOD AVE<br>  TOLEDO OH 43607 | Claim Holder Name and Address<br>SEAGATE CONTROL SYSTEMS CO<br>57 N WESTWOOD AVE<br>TOLEDO OH 43607 | Docketed Total | | $464.68 | | Modified Total | | $464.68 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $464.68<br>$464.68 | 05-44640 | | | $464.68<br>$464.68 |
| Claim: 897<br>Date Filed:11/28/05<br>Docketed Total:   $956.25<br>Filing Creditor Name and Address<br>  SEAGATE OFFICE PRODUCTS<br>  1044 HAMILTON DR<br>  HOLLAND OH 43528 | Claim Holder Name and Address<br>SEAGATE OFFICE PRODUCTS<br>1044 HAMILTON DR<br>HOLLAND OH 43528 | Docketed Total | | $956.25 | | Modified Total | | $956.25 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $956.25<br>$956.25 | 05-44640 | | | $956.25<br>$956.25 |
| Claim: 3087<br>Date Filed:04/28/06<br>Docketed Total:   $81.00<br>Filing Creditor Name and Address<br>  SEALCON LLC<br>  14853 E HINSDALE AVE STE D<br>  ENGLEWOOD CO 80112 | Claim Holder Name and Address<br>SEALCON LLC<br>14853 E HINSDALE AVE STE D<br>ENGLEWOOD CO 80112 | Docketed Total | | $81.00 | | Modified Total | | $81.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $81.00<br>$81.00 | 05-44624 | | | $81.00<br>$81.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7843<br>Date Filed:06/12/06<br>Docketed Total:   $7,427.47<br>Filing Creditor Name and Address<br>  SEALING DEVICES INC<br>  4400 WALDEN AVE<br>  LANCASTER NY 14086-971 | Claim Holder Name and Address<br>SEALING DEVICES INC<br>4400 WALDEN AVE<br>LANCASTER NY 14086-971 | Docketed Total | | $7,427.47 | | Modified Total | | $5,927.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,427.47<br>$7,427.47 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,927.90<br>$5,927.90 |
| Claim: 1759<br>Date Filed:02/03/06<br>Docketed Total:   $4,454.73<br>Filing Creditor Name and Address<br>  SECOR INTERNATIONAL INC<br>  12034 134TH COURT NE STE 102<br>  REDMOND WA 98052 | Claim Holder Name and Address<br>SECOR INTERNATIONAL INC<br>12034 134TH COURT NE STE 102<br>REDMOND WA 98052 | Docketed Total | | $4,454.73 | | Modified Total | | $4,454.73 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,454.73<br>$4,454.73 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,454.73<br>$4,454.73 |
| Claim: 4882<br>Date Filed:05/05/06<br>Docketed Total:   $1,242.52<br>Filing Creditor Name and Address<br>  SECURENET INC<br>  PO BOX 700277<br>  DALLAS TX 75370-0277 | Claim Holder Name and Address<br>SECURENET INC<br>PO BOX 700277<br>DALLAS TX 75370-0277 | Docketed Total | | $1,242.52 | | Modified Total | | $1,242.52 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,242.52<br>$1,242.52 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$1,242.52<br>$1,242.52 |
| Claim: 2827<br>Date Filed:04/26/06<br>Docketed Total:   $93.00<br>Filing Creditor Name and Address<br>  SEHO USA INC EFT<br>  325 L HILL CARTER PKWY<br>  ASHLAND VA 23005 | Claim Holder Name and Address<br>SEHO USA INC EFT<br>325 L HILL CARTER PKWY<br>ASHLAND VA 23005 | Docketed Total | | $93.00 | | Modified Total | | $93.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$93.00<br>$93.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$93.00<br>$93.00 |

In re: Delphi Corporation, et al.                                                            Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 15427<br>Date Filed:07/31/06<br>Docketed Total:  $20,842.73<br>Filing Creditor Name and Address<br> SELECT INDUSTRIES CORPORATION<br> PAIGE LEIGH ELLERMAN ESQ<br> TAFT STETTINIUS & HOLLISTER<br> LLP<br> 425 WALNUT ST STE 1800<br> CINCINNATI OH 45202 | Claim Holder Name and Address<br>SELECT INDUSTRIES CORPORATION<br>PAIGE LEIGH ELLERMAN ESQ<br>TAFT STETTINIUS & HOLLISTER<br>LLP<br>425 WALNUT ST STE 1800<br>CINCINNATI OH 45202 | Docketed Total | $20,842.73 | | Modified Total | | $20,842.73 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$20,842.73 |
| | | | <u>Unsecured</u><br>$20,842.73<br>$20,842.73 | | | | $20,842.73 |
| Claim: 9036<br>Date Filed:07/05/06<br>Docketed Total:   $9,290.65<br>Filing Creditor Name and Address<br> SELETA OPERACOES DA QUALIDADE<br> LTDA<br> RUA AIMORE 353 JARDIM OLINDA<br> CEP 13335 360 INDAIATUBA SP<br><br> BRAZIL | Claim Holder Name and Address<br>SELETA OPERACOES DA QUALIDADE<br>LTDA<br>RUA AIMORE 353 JARDIM OLINDA<br>CEP 13335 360 INDAIATUBA SP<br><br>BRAZIL | Docketed Total | $9,290.65 | | Modified Total | | $9,290.65 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$9,290.65 |
| | | | <u>Unsecured</u><br>$9,290.65<br>$9,290.65 | | | | $9,290.65 |
| Claim: 7606<br>Date Filed:06/07/06<br>Docketed Total:   $36,759.75<br>Filing Creditor Name and Address<br> SEMBLEX CORPORATION<br> 199 WEST DIVERSEY<br> ELMHURST IL 60126 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $36,759.75 | | Modified Total | | $35,339.21 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$35,339.21 |
| | | | <u>Unsecured</u><br>$36,759.75<br>$36,759.75 | | | | $35,339.21 |
| Claim: 2438<br>Date Filed:03/28/06<br>Docketed Total:   $811.12<br>Filing Creditor Name and Address<br> SENECA CERAMICS CORP & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>SENECA CERAMICS CORP & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $811.12 | | Modified Total | | $811.12 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Case Number*</u><br>05-44482 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$811.12 |
| | | | <u>Unsecured</u><br>$811.12<br>$811.12 | | | | $811.12 |

*See Exhibit I for a listing of debtor entities by case number              Page:   311  of  402

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 12135<br>Date Filed:07/28/06<br>Docketed Total:  $101,752.01<br>Filing Creditor Name and Address<br> SENKO AMERICA CORP<br> ADD CHG 6 03 MH<br> 3940 OLYMPIC BLVD STE 210<br> ERLANGER KY 41018 | Claim Holder Name and Address<br>SENKO AMERICA CORP<br>ADD CHG 6 03 MH<br>3940 OLYMPIC BLVD STE 210<br>ERLANGER KY 41018 | Docketed Total | $101,752.01 | | Modified Total | | $101,752.01 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$101,752.01<br>$101,752.01 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$101,752.01<br>$101,752.01 |
| Claim: 6582<br>Date Filed:05/22/06<br>Docketed Total:  $8,320.00<br>Filing Creditor Name and Address<br> SENSORDATA TECHNOLOGIES INC<br> 43626 UTICA RD<br> STERLING HIRGHTS MI 48314 | Claim Holder Name and Address<br>SENSORDATA TECHNOLOGIES INC<br>43626 UTICA RD<br>STERLING HIRGHTS MI 48314 | Docketed Total | $8,320.00 | | Modified Total | | $8,320.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$8,320.00<br>$8,320.00 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$8,320.00<br>$8,320.00 |
| Claim: 1436<br>Date Filed:01/04/06<br>Docketed Total:  $12,039.00<br>Filing Creditor Name and Address<br> SENSORTECHNICS INC<br> 896 MAIN ST<br> WALPOLE MA 02081 | Claim Holder Name and Address<br>SENSORTECHNICS INC<br>896 MAIN ST<br>WALPOLE MA 02081 | Docketed Total | $12,039.00 | | Modified Total | | $12,039.00 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$12,039.00<br>$12,039.00 | _Case Number*_<br>05-44507 | _Secured_ | _Priority_ | _Unsecured_<br>$12,039.00<br>$12,039.00 |
| Claim: 4468<br>Date Filed:05/02/06<br>Docketed Total:  $1,545.44<br>Filing Creditor Name and Address<br> SENTINEL FLUID CONTROLS LLC<br> 5702 OPPORTUNITY DR<br> TOLEDO OH 43612 | Claim Holder Name and Address<br>SENTINEL FLUID CONTROLS LLC<br>5702 OPPORTUNITY DR<br>TOLEDO OH 43612 | Docketed Total | $1,545.44 | | Modified Total | | $1,545.44 |
| | _Case Number*_<br>05-44481 | _Secured_ | _Priority_ | _Unsecured_<br>$1,545.44<br>$1,545.44 | _Case Number*_<br>05-44640 | _Secured_ | _Priority_ | _Unsecured_<br>$1,545.44<br>$1,545.44 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   312 of 402

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2778<br>Date Filed:04/26/06<br>Docketed Total:  $7,490.00<br>Filing Creditor Name and Address<br>  SEQUOIA TOOL INC<br>  23537 REYNOLDS CT<br>  CLINTON TOWNSHIP MI 48036 | Claim Holder Name and Address    Docketed Total    $7,490.00<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $7,490.00<br>                                                 $7,490.00 | Modified Total    $7,490.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $7,490.00<br>                                                 $7,490.00 |
| Claim: 754<br>Date Filed:11/22/05<br>Docketed Total:  $620.00<br>Filing Creditor Name and Address<br>  SERVICE ENGINEERING INC<br>  MR JACK CLEMENTS CREDIT<br>  MANAGER<br>  2190 W MAIN ST<br>  PO BOX 5001<br>  GREENFIELD IN 46140-5001 | Claim Holder Name and Address    Docketed Total    $620.00<br>SERVICE ENGINEERING INC<br>MR JACK CLEMENTS CREDIT<br>MANAGER<br>2190 W MAIN ST<br>PO BOX 5001<br>GREENFIELD IN 46140-5001<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $620.00<br>                                                 $620.00 | Modified Total    $620.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $620.00<br>                                                 $620.00 |
| Claim: 755<br>Date Filed:11/22/05<br>Docketed Total:  $10,817.00<br>Filing Creditor Name and Address<br>  SERVICE ENGINEERING INC<br>  MR JACK CLEMENTS CREDIT<br>  MANAGER<br>  2190 W MAIN ST<br>  PO BOX 5001<br>  GREENFIELD IN 46140-5001 | Claim Holder Name and Address    Docketed Total    $10,817.00<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $10,817.00<br><br>                                                 $10,817.00 | Modified Total    $10,817.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44539                                          $10,817.00<br><br>                                                 $10,817.00 |
| Claim: 6454<br>Date Filed:05/22/06<br>Docketed Total:  $280.50<br>Filing Creditor Name and Address<br>  SERVICE FILTRATION CORP DBA<br>  SERFILCO LTD<br>  SERFILCO LTD<br>  2900 MACARTHUR BLVD<br>  NORTHBROOK IL 60062 | Claim Holder Name and Address    Docketed Total    $280.50<br>SERVICE FILTRATION CORP DBA<br>SERFILCO LTD<br>SERFILCO LTD<br>2900 MACARTHUR BLVD<br>NORTHBROOK IL 60062<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $280.50<br>                                                 $280.50 | Modified Total    $280.50<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $280.50<br>                                                 $280.50 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3340<br>Date Filed:04/28/06<br>Docketed Total:  $1,342.67<br>Filing Creditor Name and Address<br> SERVICE FILTRATION CORPORATION<br> SEFILCO LTD<br> 2900 MACARTHUR BLVD<br> NORTHBROOK IL 60062-2005 | Claim Holder Name and Address<br>SERVICE FILTRATION CORPORATION<br>SEFILCO LTD<br>2900 MACARTHUR BLVD<br>NORTHBROOK IL 60062-2005 | Docketed Total | $1,342.67 | | | Modified Total | $960.72 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,342.67<br>$1,342.67 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$960.72<br>$960.72 |
| Claim: 132<br>Date Filed:10/27/05<br>Docketed Total:  $1,298.74<br>Filing Creditor Name and Address<br> SERVICIOS PROFESIONALES Y<br> MAQUINADOS BGH SA DE CV<br> HOMERO SOLTERO GONZALEZ<br> 2310 ALAMEDA AVE<br> EL PASO TX 79901 | Claim Holder Name and Address<br>SERVICIOS PROFESIONALES Y<br>MAQUINADOS BGH SA DE CV<br>HOMERO SOLTERO GONZALEZ<br>2310 ALAMEDA AVE<br>EL PASO TX 79901 | Docketed Total | $1,298.74 | | | Modified Total | $1,298.74 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,298.74<br>$1,298.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,298.74<br>$1,298.74 |
| Claim: 1204<br>Date Filed:12/19/05<br>Docketed Total:  $9,800.00<br>Filing Creditor Name and Address<br> SERVOFLO CORPORATION<br> DAVID EZEKIEL<br> 75 ALLEN ST<br> LEXINGTON MA 02421 | Claim Holder Name and Address<br>SERVOFLO CORPORATION<br>DAVID EZEKIEL<br>75 ALLEN ST<br>LEXINGTON MA 02421 | Docketed Total | $9,800.00 | | | Modified Total | $9,800.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,800.00<br>$9,800.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$9,800.00<br>$9,800.00 |
| Claim: 1012<br>Date Filed:12/06/05<br>Docketed Total:  $7,078.00<br>Filing Creditor Name and Address<br> SERVOMEX COMPANY INC<br> 525 JULIE RIVERS RD STE 185<br> SUGAR LAND TX 77478 | Claim Holder Name and Address<br>SERVOMEX COMPANY INC<br>525 JULIE RIVERS RD STE 185<br>SUGAR LAND TX 77478 | Docketed Total | $7,078.00 | | | Modified Total | $7,078.00 | |
| | Case Number*<br>05-44481 | Secured<br>$7,078.00<br>$7,078.00 | Priority | Unsecured | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$7,078.00<br>$7,078.00 |

In re: Delphi Corporation, et al.                                                                                  Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 8735<br>Date Filed:06/29/06<br>Docketed Total:  $16,349.40<br>Filing Creditor Name and Address<br> SEVERN TRENT LABORATORIES INC<br> ATTN MARSHA HEMMERICH<br> 4101 SHUFFLE DR NW<br> N CANTON OH 44720 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | $16,349.40 | | Modified Total | | $14,792.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,349.40<br>$16,349.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,792.40<br>$14,792.40 |
| Claim: 7228<br>Date Filed:05/31/06<br>Docketed Total:  $4,850.00<br>Filing Creditor Name and Address<br> SGS NORTH AMERICA INC<br> 12621 FEATHERWOOD DR STE 150<br> HOUSTON TX 77034 | Claim Holder Name and Address<br>SGS NORTH AMERICA INC<br>12621 FEATHERWOOD DR STE 150<br>HOUSTON TX 77034 | Docketed Total | $4,850.00 | | Modified Total | | $4,850.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,850.00<br>$4,850.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,850.00<br>$4,850.00 |
| Claim: 3977<br>Date Filed:05/01/06<br>Docketed Total:  $3,506.51<br>Filing Creditor Name and Address<br> SHARP PACKAGING INC<br> PO BOX 124<br> SUSSEX WI 53089 | Claim Holder Name and Address<br>SHARP PACKAGING INC<br>PO BOX 124<br>SUSSEX WI 53089 | Docketed Total | $3,506.51 | | Modified Total | | $3,506.51 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,506.51<br>$3,506.51 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,506.51<br>$3,506.51 |
| Claim: 11596<br>Date Filed:07/27/06<br>Docketed Total:  $20,393.52<br>Filing Creditor Name and Address<br> SHIN ETSU POLYMER AMERICA INC<br> 5600 MOWRY SCHOOL RD STE 320<br> NEWARK CA 94560 | Claim Holder Name and Address<br>SHIN ETSU POLYMER AMERICA INC<br>5600 MOWRY SCHOOL RD STE 320<br>NEWARK CA 94560 | Docketed Total | $20,393.52 | | Modified Total | | $20,211.02 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,393.52<br>$20,393.52 | Case Number*<br>05-44567<br>05-44640 | Secured | Priority | Unsecured<br>$845.00<br>$19,366.02<br>$20,211.02 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 6536<br>Date Filed:05/22/06<br>Docketed Total:   $75.00<br>Filing Creditor Name and Address<br>  SHIRCK THOMAS M<br>  4925 BRADENTON AVE<br>  SUITE C<br>  DUBLIN OH 43017 | Claim Holder Name and Address<br>SHIRCK THOMAS M<br>4925 BRADENTON AVE<br>SUITE C<br>DUBLIN OH 43017 | Docketed Total | | | $75.00 | Modified Total | | | $75.00 |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | | $75.00<br>$75.00 | 05-44640 | | | $75.00<br>$75.00 |
| Claim: 6537<br>Date Filed:05/22/06<br>Docketed Total:   $75.00<br>Filing Creditor Name and Address<br>  SHIRCK THOMAS M<br>  4925 BRADENTON AVE<br>  SUITE C<br>  DUBLIN OH 43017 | Claim Holder Name and Address<br>SHIRCK THOMAS M<br>4925 BRADENTON AVE<br>SUITE C<br>DUBLIN OH 43017 | Docketed Total | | | $75.00 | Modified Total | | | $75.00 |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | | $75.00<br>$75.00 | 05-44640 | | | $75.00<br>$75.00 |
| Claim: 1173<br>Date Filed:12/15/05<br>Docketed Total:  $606.50<br>Filing Creditor Name and Address<br>  SHOP SUPPLY & TOOL CO INC<br>  5814 HEISLEY RD<br>  MENTOR OH 44060 | Claim Holder Name and Address<br>SHOP SUPPLY & TOOL CO INC<br>5814 HEISLEY RD<br>MENTOR OH 44060 | Docketed Total | | | $606.50 | Modified Total | | | $606.50 |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | | $606.50<br>$606.50 | 05-44640 | | | $606.50<br>$606.50 |
| Claim: 7831<br>Date Filed:06/12/06<br>Docketed Total:   $836.00<br>Filing Creditor Name and Address<br>  SHUE & VOEKS INC EFT<br>  PO BOX 123<br>  FLINT MI 48501 | Claim Holder Name and Address<br>SHUE & VOEKS INC EFT<br>PO BOX 123<br>FLINT MI 48501 | Docketed Total | | | $836.00 | Modified Total | | | $198.80 |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | | $836.00<br>$836.00 | 05-44640 | | | $198.80<br>$198.80 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6929**
Date Filed: 05/26/06
Docketed Total:    $522.50
Filing Creditor Name and Address
 SHUMAN PLASTICS INC
 35 NEOGA ST
 DEPEW NY 14043

Claim Holder Name and Address    Docketed Total    $522.50
SHUMAN PLASTICS INC
35 NEOGA ST
DEPEW NY 14043

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $522.50 | 05-44539 | | | $522.50 |
| | | | $522.50 | | | | $522.50 |

Modified Total    $522.50

---

**Claim: 1242**
Date Filed: 12/21/05
Docketed Total:    $15,236.19
Filing Creditor Name and Address
 SIERRA LIQUIDITY FUND
 INDUSTRIAL SPECIALTIES MFG
 SIERRA LIQUIDITY FUND LLC
 2699 WHITE RD STE 255
 IRVINE CA 92614

Claim Holder Name and Address    Docketed Total    $15,236.19
SIERRA LIQUIDITY FUND INDUSTRIAL
SPECIALTIES MFG
SIERRA LIQUIDITY FUND LLC
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $15,236.19 | 05-44507 | | | $15,236.19 |
| | | | $15,236.19 | | | | $15,236.19 |

Modified Total    $15,236.19

---

**Claim: 14678**
Date Filed: 07/31/06
Docketed Total:    $133,375.00
Filing Creditor Name and Address
 SIERRA LIQUIDITY FUND LLC
 ASSIGNEE AERIELLE INC ASSIGNOR
 SIERRA LIQUIDITY FUND
 2699 WHITE RD STE 255
 IRVINE CA 92614

Claim Holder Name and Address    Docketed Total    $133,375.00
SIERRA LIQUIDITY FUND LLC ASSIGNEE
AERIELLE INC ASSIGNOR
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44612 | | | $133,375.00 | 05-44612 | | | $131,175.00 |
| | | | | 05-44640 | | | $2,200.00 |
| | | | $133,375.00 | | | | $133,375.00 |

Modified Total    $133,375.00

---

**Claim: 14690**
Date Filed: 07/31/06
Docketed Total:    $582.46
Filing Creditor Name and Address
 SIERRA LIQUIDITY FUND LLC
 ASSIGNEE NEW LOGIC RESEARCH
 INC ASSIGNOR
 SIERRA LIQUIDITY FUND LLC
 2699 WHITE RD STE 255
 IRVINE CA 92614

Claim Holder Name and Address    Docketed Total    $582.46
SIERRA LIQUIDITY FUND LLC ASSIGNEE
NEW LOGIC RESEARCH INC ASSIGNOR
SIERRA LIQUIDITY FUND LLC
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $582.46 | 05-44482 | | | $582.46 |
| | | | $582.46 | | | | $582.46 |

Modified Total    $582.46

---

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15979<br>Date Filed: 08/09/06<br>Docketed Total: $17,241.97<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE REPRO PARTS INC<br> ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $17,241.97<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>REPRO PARTS INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | | Modified Total   $17,241.97 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,241.97 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,241.97 |
| | | | | $17,241.97 | | | | $17,241.97 |
| Claim: 15974<br>Date Filed: 08/09/06<br>Docketed Total: $5,317.38<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE STAFF FORCE INC<br> ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $5,317.38<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>STAFF FORCE INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | | Modified Total   $5,317.38 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,317.38 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$5,317.38 |
| | | | | $5,317.38 | | | | $5,317.38 |
| Claim: 15980<br>Date Filed: 08/09/06<br>Docketed Total: $18,908.00<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE TOLEDO FLOOR<br> RESURFACING INC ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total   $18,908.00<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>TOLEDO FLOOR RESURFACING INC<br>ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | | Modified Total   $18,908.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$18,908.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,908.00 |
| | | | | $18,908.00 | | | | $18,908.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   318  of  402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 2819<br>Date Filed: 04/26/06<br>Docketed Total:   $1,280.00<br>Filing Creditor Name and Address<br>  SIEWERT EQUIPMENT CO INC<br>  KINEFLOW DIV<br>  175 AKRON ST<br>  ROCHESTER NY 14609 | Claim Holder Name and Address<br>SIEWERT EQUIPMENT CO INC<br>KINEFLOW DIV<br>175 AKRON ST<br>ROCHESTER NY 14609 | Docketed Total | $1,280.00 | | Modified Total | | $1,280.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,280.00<br>$1,280.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,280.00<br>$1,280.00 |
| Claim: 11597<br>Date Filed: 07/27/06<br>Docketed Total:   $26,353.20<br>Filing Creditor Name and Address<br>  SIGMA RESOURCES INC<br>  7720 SW HUNTOON ST<br>  TOPEKA KS 66615 | Claim Holder Name and Address<br>SIGMA RESOURCES INC<br>7720 SW HUNTOON ST<br>TOPEKA KS 66615 | Docketed Total | $26,353.20 | | Modified Total | | $26,353.20 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$19,840.00<br>$19,840.00 | Unsecured<br>$6,513.20<br>$6,513.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,353.20<br>$26,353.20 |
| Claim: 5832<br>Date Filed: 05/15/06<br>Docketed Total:   $2,167.76<br>Filing Creditor Name and Address<br>  SILVER CREEK ENGINEERING INC<br>  7108 WALDEMAR DR<br>  INDIANAPOLIS IN 46268 | Claim Holder Name and Address<br>SILVER CREEK ENGINEERING INC<br>7108 WALDEMAR DR<br>INDIANAPOLIS IN 46268 | Docketed Total | $2,167.76 | | Modified Total | | $2,167.76 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,167.76<br>$2,167.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,167.76<br>$2,167.76 |
| Claim: 2265<br>Date Filed: 03/10/06<br>Docketed Total:   $14,459.97<br>Filing Creditor Name and Address<br>  SIMCORP USA INC<br>  PETER SOERENSEN<br>  61 BROADWAY STE 2800<br>  NEW YORK NY 10006 | Claim Holder Name and Address<br>SIMCORP USA INC<br>PETER SOERENSEN<br>61 BROADWAY STE 2800<br>NEW YORK NY 10006 | Docketed Total | $14,459.97 | | Modified Total | | $14,459.97 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,459.97<br>$14,459.97 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,459.97<br>$14,459.97 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 437<br>Date Filed:11/08/05<br>Docketed Total:  $822.50<br>Filing Creditor Name and Address<br>  SIMMERS CRANE DESIGN & SERVICE<br>  1146 SALEM PKWY W<br>  SALEM OH 44460 | Claim Holder Name and Address    Docketed Total        $822.50<br>SIMMERS CRANE DESIGN & SERVICE<br>1146 SALEM PKWY W<br>SALEM OH 44460 | Modified Total        $822.50 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $822.50 | 05-44640 | | | $822.50 |
| | | | $822.50 | | | | $822.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 149<br>Date Filed:10/28/05<br>Docketed Total:  $18,780.61<br>Filing Creditor Name and Address<br>  SJS INC DBA EXPRESS PERSONNEL<br>  2600 MCFARLAND BLVD E STE S<br>  TUSCALOOSA AL 35405 | Claim Holder Name and Address    Docketed Total      $18,780.61<br>SJS INC DBA EXPRESS PERSONNEL<br>2600 MCFARLAND BLVD E STE S<br>TUSCALOOSA AL 35405 | | | Modified Total      $15,209.05 | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | $15,202.40 | $3,578.21 | 05-44640 | | | $15,209.05 |
| | | $15,202.40 | $3,578.21 | | | | $15,209.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1010<br>Date Filed:12/06/05<br>Docketed Total:  $809.00<br>Filing Creditor Name and Address<br>  SKILL INDUSTRIAL INC<br>  4105 MIRAMAR AVE NE<br>  GRAND RAPIDS MI 49525 | Claim Holder Name and Address    Docketed Total        $809.00<br>SKILL INDUSTRIAL INC<br>4105 MIRAMAR AVE NE<br>GRAND RAPIDS MI 49525 | | | Modified Total        $809.00 | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $809.00 | 05-44640 | | | $809.00 |
| | | | $809.00 | | | | $809.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 304<br>Date Filed:11/03/05<br>Docketed Total:  $1,092.00<br>Filing Creditor Name and Address<br>  SLATER EQUIPMENT CO INC<br>  768 CLINTON AVE SO<br>  ROCHESTER NY 14620-1402 | Claim Holder Name and Address    Docketed Total      $1,092.00<br>SLATER EQUIPMENT CO INC<br>768 CLINTON AVE SO<br>ROCHESTER NY 14620-1402 | | | Modified Total      $1,092.00 | | | |
| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| 05-44481 | | | $1,092.00 | 05-44640 | | | $1,092.00 |
| | | | $1,092.00 | | | | $1,092.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   320  of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1252<br>Date Filed:12/21/05<br>Docketed Total:   $31,525.00<br>Filing Creditor Name and Address<br> SLE ELECTRONIC USA INC<br> 11444 ROJAS DR STE C 13<br> EL PASO TX 79936 | Claim Holder Name and Address<br>SLE ELECTRONIC USA INC<br>11444 ROJAS DR STE C 13<br>EL PASO TX 79936 | Docketed Total | | $31,525.00 | | Modified Total | | $31,525.00 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured<br>$31,525.00<br>$31,525.00 | Case Number* <br>05-44640 | Secured | Priority | Unsecured<br>$31,525.00<br>$31,525.00 |
| Claim: 1213<br>Date Filed:12/19/05<br>Docketed Total:   $950.00<br>Filing Creditor Name and Address<br> SLICK ENGINEERING INDUSTRIES<br> PO BOX 39<br> 8768 W STATE RD 236<br> MIDDLETOWN IN 47356 | Claim Holder Name and Address<br>SLICK ENGINEERING INDUSTRIES<br>PO BOX 39<br>8768 W STATE RD 236<br>MIDDLETOWN IN 47356 | Docketed Total | | $950.00 | | Modified Total | | $950.00 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured<br>$950.00<br>$950.00 | Case Number* <br>05-44640 | Secured | Priority | Unsecured<br>$950.00<br>$950.00 |
| Claim: 661<br>Date Filed:11/18/05<br>Docketed Total:   $26,961.09<br>Filing Creditor Name and Address<br> SMALLEY STEEL RING COMPANY<br> ATTN STU WARNER<br> 555 OAKWOOD RD<br> LAKE ZURICH IL 60047 | Claim Holder Name and Address<br>SMALLEY STEEL RING COMPANY<br>ATTN STU WARNER<br>555 OAKWOOD RD<br>LAKE ZURICH IL 60047 | Docketed Total | | $26,961.09 | | Modified Total | | $23,305.57 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured<br>$26,961.09<br><br>$26,961.09 | Case Number* <br>05-44507<br>05-44624<br>05-44640 | Secured | Priority | Unsecured<br>$4,670.23<br>$2,049.00<br>$16,586.34<br>$23,305.57 |
| Claim: 1648<br>Date Filed:01/24/06<br>Docketed Total:   $5,051.00<br>Filing Creditor Name and Address<br> SMITH & WHITE CONSTRUCTION<br> GROUP INC<br> 731 ORCHARD LANE<br> BEAVERCREEK OH 45434 | Claim Holder Name and Address<br>SMITH & WHITE CONSTRUCTION GROUP<br>INC<br>731 ORCHARD LANE<br>BEAVERCREEK OH 45434 | Docketed Total | | $5,051.00 | | Modified Total | | $4,411.00 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured<br>$5,051.00<br>$5,051.00 | Case Number* <br>05-44640 | Secured | Priority | Unsecured<br>$4,411.00<br>$4,411.00 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1708**
Date Filed: 01/30/06
Docketed Total:   $3,279.00
Filing Creditor Name and Address
  SMITH & WHITE CONSTRUCTION
  GROUP INC
  731 ORCHARD LANE
  BEAVERCREEK OH 45434

Claim Holder Name and Address   Docketed Total   $3,279.00
SMITH & WHITE CONSTRUCTION GROUP
INC
731 ORCHARD LANE
BEAVERCREEK OH 45434

Modified Total   $3,279.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,279.00 | 05-44640 | | | $3,279.00 |
| | | | $3,279.00 | | | | $3,279.00 |

**Claim: 229**
Date Filed: 10/31/05
Docketed Total:   $1,585.00
Filing Creditor Name and Address
  SMOKEETER SALES & SERVICE DBA
  AIR QUALITY SPECIALISTS
  6440 E FULTON
  ADA MI 49301

Claim Holder Name and Address   Docketed Total   $1,585.00
SMOKEETER SALES & SERVICE DBA AIR
QUALITY SPECIALISTS
6440 E FULTON
ADA MI 49301

Modified Total   $1,585.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,585.00 | 05-44640 | | | $1,585.00 |
| | | | $1,585.00 | | | | $1,585.00 |

**Claim: 9124**
Date Filed: 07/10/06
Docketed Total:   $4,100.02
Filing Creditor Name and Address
  SMT LLC
  2768 GOLFVIEW DR
  NAPERVILLE IL 60563

Claim Holder Name and Address   Docketed Total   $4,100.02
SMT LLC
2768 GOLFVIEW DR
NAPERVILLE IL 60563

Modified Total   $4,100.02

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,100.02 | 05-44640 | | | $4,100.02 |
| | | | $4,100.02 | | | | $4,100.02 |

**Claim: 16073**
Date Filed: 08/09/06
Docketed Total:   $4,583.04
Filing Creditor Name and Address
  SMT RESEARCH INC
  NICOLE JORGENSEN
  37575 N HWY 59
  LAKE VILLA IL 60046

Claim Holder Name and Address   Docketed Total   $4,583.04
SMT RESEARCH INC
NICOLE JORGENSEN
37575 N HWY 59
LAKE VILLA IL 60046

Modified Total   $4,088.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44567 | | | $4,583.04 | 05-44567 | | | $4,088.00 |
| | | | $4,583.04 | | | | $4,088.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 744**
Date Filed: 11/21/05
Docketed Total:   $15,351.36
Filing Creditor Name and Address
  SMURFIT STONE CONTAINER
  CORPORATION
  ATTN CREDIT DEPARTMENT
  PO BOX 2276
  ALTON IL 62002

Claim Holder Name and Address   Docketed Total   $15,351.36
SMURFIT STONE CONTAINER CORPORATION
ATTN CREDIT DEPARTMENT
PO BOX 2276
ALTON IL 62002

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $15,351.36 | 05-44640 | | | $14,419.59 |
| | | | $15,351.36 | | | | $14,419.59 |

Modified Total   $14,419.59

---

**Claim: 4405**
Date Filed: 05/02/06
Docketed Total:   $17,450.83
Filing Creditor Name and Address
  SODER MECHANICAL INC
  9526 A E 54TH ST
  TULSA OK 74145

Claim Holder Name and Address   Docketed Total   $17,450.83
SODER MECHANICAL INC
9526 A E 54TH ST
TULSA OK 74145

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $17,450.83 | 05-44482 | | | $17,450.80 |
| | | | $17,450.83 | | | | $17,450.80 |

Modified Total   $17,450.80

---

**Claim: 3379**
Date Filed: 04/28/06
Docketed Total:   $4,275.00
Filing Creditor Name and Address
  SOLID CONCEPTS INC
  28309 AVE CROCKER
  VALENCIA CA 91355

Claim Holder Name and Address   Docketed Total   $4,275.00
SOLID CONCEPTS INC
28309 AVE CROCKER
VALENCIA CA 91355

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,275.00 | 05-44640 | | | $4,275.00 |
| | | | $4,275.00 | | | | $4,275.00 |

Modified Total   $4,275.00

---

**Claim: 457**
Date Filed: 11/08/05
Docketed Total:   $64,451.40
Filing Creditor Name and Address
  SOLUTEC AMERICA INC
  CO SKYE SUH PLC
  32000 NORTHWESTERN HWY STE 260
  FARMINGTON HILLS MI 48334

Claim Holder Name and Address   Docketed Total   $64,451.40
SOLUTEC AMERICA INC
CO SKYE SUH PLC
32000 NORTHWESTERN HWY STE 260
FARMINGTON HILLS MI 48334

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $64,451.40 | 05-44640 | | | $38,569.00 |
| | | | $64,451.40 | | | | $38,569.00 |

Modified Total   $38,569.00

---

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8192<br>Date Filed:06/19/06<br>Docketed Total:  $115,302.79<br>Filing Creditor Name and Address<br> SOLVAY ADVANCED POLYMERS LLC<br> 4500 MCGINNIS FERRY RD<br> ALPHARETTA GA 30005 | Claim Holder Name and Address<br>SOLVAY ADVANCED POLYMERS LLC<br>4500 MCGINNIS FERRY RD<br>ALPHARETTA GA 30005 | Docketed Total | | $115,302.79 | | Modified Total | | $115,290.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$115,302.79<br>$115,302.79 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$115,290.80<br>$115,290.80 |
| Claim: 5773<br>Date Filed:05/12/06<br>Docketed Total:   $840.00<br>Filing Creditor Name and Address<br> SONIC & THERMAL TECHNOL EFT<br> 84 RESEARCH DR<br> MILFORD CT 06460 | Claim Holder Name and Address<br>SONIC & THERMAL TECHNOL EFT<br>84 RESEARCH DR<br>MILFORD CT 06460 | Docketed Total | | $840.00 | | Modified Total | | $840.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$840.00<br>$840.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$840.00<br>$840.00 |
| Claim: 1556<br>Date Filed:01/17/06<br>Docketed Total:   $16,030.00<br>Filing Creditor Name and Address<br> SONICS & MATERIALS INC<br> 53 CHURCH HILL RD<br> NEWTON CT 06470 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | Docketed Total | | $16,030.00 | | Modified Total | | $16,030.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,030.00<br>$16,030.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,030.00<br>$16,030.00 |
| Claim: 5772<br>Date Filed:05/12/06<br>Docketed Total:   $510.00<br>Filing Creditor Name and Address<br> SONITEK<br> 84 RESEARCH DR<br> MILFORD CT 06460 | Claim Holder Name and Address<br>SONITEK<br>84 RESEARCH DR<br>MILFORD CT 06460 | Docketed Total | | $510.00 | | Modified Total | | $510.00 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$510.00<br>$510.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$510.00<br>$510.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 3976**
Date Filed: 05/01/06
Docketed Total:   $506.53
Filing Creditor Name and Address
  SORALUCE HNOS SA
  POLIGONO INDUSTRIAL SECTOR C
  APARTADO 30 AZKOITIA 20720

  SPAIN

Claim Holder Name and Address
SORALUCE HNOS SA
POLIGONO INDUSTRIAL SECTOR C
APARTADO 30 AZKOITIA 20720

SPAIN

Docketed Total   $506.53

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $506.53 |
| | | | $506.53 |

Modified Total   $500.47

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $500.47 |
| | | | $500.47 |

---

**Claim: 8991**
Date Filed: 07/05/06
Docketed Total:   $5,171.65
Filing Creditor Name and Address
  SOS EXPRESS
  PO BOX 2195
  SAGINAW MI 48605-2195

Claim Holder Name and Address
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

Docketed Total   $5,171.65

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,171.65 |
| | | | $5,171.65 |

Modified Total   $5,171.65

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,171.65 |
| | | | $5,171.65 |

---

**Claim: 4944**
Date Filed: 05/05/06
Docketed Total:   $54,355.24
Filing Creditor Name and Address
  SOURCECODE NORTH AMERICA INC
  4042 148TH AVE NE
  REDMOND WA 98052

Claim Holder Name and Address
SOURCECODE NORTH AMERICA INC
4042 148TH AVE NE
REDMOND WA 98052

Docketed Total   $54,355.24

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $54,355.24 |
| | | | $54,355.24 |

Modified Total   $51,794.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $51,794.80 |
| | | | $51,794.80 |

---

**Claim: 5464**
Date Filed: 05/10/06
Docketed Total:   $14,913.84
Filing Creditor Name and Address
  SOUTH BAY CIRCUITS INC
  99 N MCKEMY AVE
  CHANDLER AZ 85226

Claim Holder Name and Address
SOUTH BAY CIRCUITS INC
99 N MCKEMY AVE
CHANDLER AZ 85226

Docketed Total   $14,913.84

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,913.84 |
| | | | $14,913.84 |

Modified Total   $14,470.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,470.00 |
| | | | $14,470.00 |

In re: Delphi Corporation, et al.                                                           Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2240<br>Date Filed:12/19/05<br>Docketed Total:  $10,288.38<br>Filing Creditor Name and Address<br>  SOUTHERN CALIFORNIA GAS<br>  COMPANY<br>  CREDIT AND REVENUE COLLECTIONS<br>  THE GAS COMPANY<br>  PO BOX 30337<br>  LOS ANGELES CA 90030-0337 | Claim Holder Name and Address    Docketed Total    $10,288.38<br>SOUTHERN CALIFORNIA GAS COMPANY<br>CREDIT AND REVENUE COLLECTIONS<br>THE GAS COMPANY<br>PO BOX 30337<br>LOS ANGELES CA 90030-0337<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44626                                  $10,288.38<br>                                          $10,288.38 | Modified Total    $10,189.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                  $10,189.00<br>                                          $10,189.00 |
| Claim: 2688<br>Date Filed:04/19/06<br>Docketed Total:  $272.36<br>Filing Creditor Name and Address<br>  SOUTHERN HOSE & INDUSTRIAL<br>  SUPPLY SIERRA LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $272.36<br>SOUTHERN HOSE & INDUSTRIAL SUPPLY<br>SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $272.36<br>                                          $272.36 | Modified Total    $142.20<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $142.20<br>                                          $142.20 |
| Claim: 519<br>Date Filed:11/14/05<br>Docketed Total:  $8,159.00<br>Filing Creditor Name and Address<br>  SOUTHERN SHEET METAL WORKS INC<br>  PO BOX 50008<br>  TULSA OK 74150 | Claim Holder Name and Address    Docketed Total    $8,159.00<br>SOUTHERN SHEET METAL WORKS INC<br>PO BOX 50008<br>TULSA OK 74150<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $8,159.00<br>                                          $8,159.00 | Modified Total    $8,159.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                  $8,159.00<br>                                          $8,159.00 |
| Claim: 5213<br>Date Filed:05/08/06<br>Docketed Total:  $91.84<br>Filing Creditor Name and Address<br>  SOUTHERNLINC WIRELESS<br>  600 UNIVERSITY PARK PLACE STE<br>  400<br>  BIRMINGHAM AL 35209 | Claim Holder Name and Address    Docketed Total    $91.84<br>SOUTHERNLINC WIRELESS<br>600 UNIVERSITY PARK PLACE STE<br>400<br>BIRMINGHAM AL 35209<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $91.84<br>                                          $91.84 | Modified Total    $91.84<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44624                                  $91.84<br>                                          $91.84 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5324<br>Date Filed: 05/08/06<br>Docketed Total:   $584.00<br>Filing Creditor Name and Address<br> SOUTHWEST LANDMARK<br> ROSALEE<br> PO BOX 189<br> 415 BELLBROOK AVE<br> XENIA OH 45385-0189 | Claim Holder Name and Address    Docketed Total    $584.00<br>SOUTHWEST LANDMARK<br>ROSALEE<br>PO BOX 189<br>415 BELLBROOK AVE<br>XENIA OH 45385-0189 | Modified Total    $584.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $584.00<br>                                                  $584.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $584.00<br>                                                  $584.00 |
| Claim: 1182<br>Date Filed: 12/16/05<br>Docketed Total:   $1,952.59<br>Filing Creditor Name and Address<br> SPANG POWER ELECTRONICS A<br> DIVISION OF SPANG & COMPANY<br> 111 ZETA DR<br> PO BOX 11422<br> PITTSBURGH PA 15238 | Claim Holder Name and Address    Docketed Total    $1,952.59<br>SPANG POWER ELECTRONICS A DIVISION<br>OF SPANG & COMPANY<br>111 ZETA DR<br>PO BOX 11422<br>PITTSBURGH PA 15238 | Modified Total    $1,952.59 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $1,952.59<br>                                                  $1,952.59 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $1,952.59<br>                                                  $1,952.59 |
| Claim: 14149<br>Date Filed: 07/31/06<br>Docketed Total:   $306,583.00<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> DIE NAMIC INC<br> BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $306,583.00<br>SPCP GROUP LLC AS ASSIGNEE OF DIE<br>NAMIC INC<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | Modified Total    $304,038.87 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $306,583.00<br>                                                  $306,583.00 | Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $304,038.87<br>                                                  $304,038.87 |
| Claim: 14148<br>Date Filed: 07/31/06<br>Docketed Total:   $134,530.10<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> ES INVESTMENTS SUN<br> MICROSTAMPING TECHNOLOGIES<br> BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $134,530.10<br>SPCP GROUP LLC AS ASSIGNEE OF ES<br>INVESTMENTS SUN MICROSTAMPING<br>TECHNOLOGIES<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | Modified Total    $134,509.20 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $134,530.10<br>                                                  $134,530.10 | Case Number*    Secured    Priority    Unsecured<br>05-44567                                          $134,509.20<br>                                                  $134,509.20 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14132<br>Date Filed:07/31/06<br>Docketed Total:   $250,136.80<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> PEC OF AMERICA CORP<br> BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $250,136.80<br>SPCP GROUP LLC AS ASSIGNEE OF PEC<br>OF AMERICA CORP<br>BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | | | | | | Modified Total    $249,138.20 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $250,136.80<br>$250,136.80 | 05-44640 | | | $249,138.20<br>$249,138.20 |
| Claim: 1667<br>Date Filed:01/25/06<br>Docketed Total:   $15,202.00<br>Filing Creditor Name and Address<br> SPECIALIZED TEST ENGINEERING<br> MINDREADY SOLUTIONS INC<br> 2800 AVE MARIE CURIE<br> ST LAURENT QC H4S 2C2<br> CANADA | Claim Holder Name and Address    Docketed Total    $15,202.00<br>SPECIALIZED TEST ENGINEERING<br>MINDREADY SOLUTIONS INC<br>2800 AVE MARIE CURIE<br>ST LAURENT QC H4S 2C2<br>CANADA | | | | | | Modified Total    $15,202.00 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $15,202.00<br>$15,202.00 | 05-44507 | | | $15,202.00<br>$15,202.00 |
| Claim: 575<br>Date Filed:11/14/05<br>Docketed Total:   $2,220.80<br>Filing Creditor Name and Address<br> SPECIALIZED TRANSPORTATION<br> AGENT GROUP INC<br> SPECIALIZED TRANSPORTATION INC<br> 5001 US HWY 30 W<br> FORT WAYNE IN 46818 | Claim Holder Name and Address    Docketed Total    $2,220.80<br>SPECIALIZED TRANSPORTATION AGENT<br>GROUP INC<br>SPECIALIZED TRANSPORTATION INC<br>5001 US HWY 30 W<br>FORT WAYNE IN 46818 | | | | | | Modified Total    $2,220.80 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44547 | | | $2,220.80<br>$2,220.80 | 05-44640 | | | $2,220.80<br>$2,220.80 |
| Claim: 1<br>Date Filed:10/11/05<br>Docketed Total:   $762,920.53<br>Filing Creditor Name and Address<br> SPECMO ENTERPRISES INC<br> CO GARY H CUNNINGHAM ESQ<br> STROBL CUNNINGHAM & SHARP PC<br> 300 E LONG LAKE RD STE 200<br> BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address    Docketed Total    $762,920.53<br>SPECMO ENTERPRISES INC<br>CO GARY H CUNNINGHAM ESQ<br>STROBL CUNNINGHAM & SHARP PC<br>300 E LONG LAKE RD STE 200<br>BLOOMFIELD HILLS MI 48304 | | | | | | Modified Total    $274,043.41 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $234,591.60<br>$234,591.60 | $528,328.93<br>$528,328.93 | 05-44640 | | | $274,043.41<br>$274,043.41 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 798<br>Date Filed:11/22/05<br>Docketed Total:  $4,051.50<br>Filing Creditor Name and Address<br>  SPECTRUM DIGITAL INC<br>  12502 EXCHANGE DR NO 440<br>  STAFFORD TX 77477 | Claim Holder Name and Address<br>SPECTRUM DIGITAL INC<br>12502 EXCHANGE DR NO 440<br>STAFFORD TX 77477 | Docketed Total | | $4,051.50 | | Modified Total | | $4,051.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,051.50<br>$4,051.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,051.50<br>$4,051.50 |
| Claim: 1551<br>Date Filed:01/17/06<br>Docketed Total:   $89,870.31<br>Filing Creditor Name and Address<br>  SPEED O TACH INC<br>  4090 PIKE LN<br>  CONCORD CA 94520-1227 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total | | $89,870.31 | | Modified Total | | $89,870.31 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$89,870.31<br>$89,870.31 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$89,870.31<br>$89,870.31 |
| Claim: 11046<br>Date Filed:07/26/06<br>Docketed Total:   $160,133.75<br>Filing Creditor Name and Address<br>  SPEED TECH CORP<br>  NO 568 SEC 1<br>  MIN SHENG N RD<br>  KWEI SHAN HSIANG<br>  TAOYUAN HSIEN<br>  TAIWAN, PROVINCE OF CHINA | Claim Holder Name and Address<br>SPEED TECH CORP<br>NO 568 SEC 1<br>MIN SHENG N RD<br>KWEI SHAN HSIANG<br>TAOYUAN HSIEN<br>TAIWAN, PROVINCE OF CHINA | Docketed Total | | $160,133.75 | | Modified Total | | $160,133.75 |
| | Case Number*<br>05-44624 | Secured | Priority<br>$160,133.75<br>$160,133.75 | Unsecured | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$160,133.75<br>$160,133.75 |
| Claim: 1073<br>Date Filed:12/08/05<br>Docketed Total:   $95,674.75<br>Filing Creditor Name and Address<br>  SPELLMAN HIGH VOLTAGE<br>  ELECTRONIC CORP<br>  ROSALIE CASARONA<br>  475 WIRELESS BLVD<br>  HAUPPANGE NY 11788 | Claim Holder Name and Address<br>SPELLMAN HIGH VOLTAGE ELECTRONIC<br>CORP<br>ROSALIE CASARONA<br>475 WIRELESS BLVD<br>HAUPPANGE NY 11788 | Docketed Total | | $95,674.75 | | Modified Total | | $95,674.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$95,674.75<br>$95,674.75 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$95,674.75<br>$95,674.75 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 11**
Date Filed:10/17/05
Docketed Total:  $3,877.20
Filing Creditor Name and Address
  SPERRY & RICE MFG CO LLC
  9146 US 52
  BROOKVILLE IN 47012

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Docketed Total      $3,877.20

Modified Total      $3,877.20

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $3,877.20 | 05-44640 | | | $3,877.20 |
| | | | $3,877.20 | | | | $3,877.20 |

**Claim: 12**
Date Filed:10/17/05
Docketed Total:  $1,091.81
Filing Creditor Name and Address
  SPERRY & RICE MFG CO LLC
  9146 US 52
  BROOKVILLE IN 47012

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Docketed Total      $1,091.81

Modified Total      $1,091.81

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,091.81 | 05-44640 | | | $1,091.81 |
| | | | $1,091.81 | | | | $1,091.81 |

**Claim: 13**
Date Filed:10/17/05
Docketed Total:  $181.97
Filing Creditor Name and Address
  SPERRY & RICE MFG CO LLC
  9146 US 52
  BROOKVILLE IN 47012

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Docketed Total      $181.97

Modified Total      $181.97

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $181.97 | 05-44640 | | | $181.97 |
| | | | $181.97 | | | | $181.97 |

**Claim: 15**
Date Filed:10/17/05
Docketed Total:  $5,815.80
Filing Creditor Name and Address
  SPERRY & RICE MFG CO LLC
  9146 US 52
  BROOKVILLE IN 47012

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Docketed Total      $5,815.80

Modified Total      $5,815.80

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,815.80 | 05-44640 | | | $5,815.80 |
| | | | $5,815.80 | | | | $5,815.80 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 16<br>Date Filed:10/17/05<br>Docketed Total:  $1,057.14<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $1,057.14 | | | Modified Total | $1,057.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,057.14<br>$1,057.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,057.14<br>$1,057.14 |
| Claim: 17<br>Date Filed:10/17/05<br>Docketed Total:  $936.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $936.00 | | | Modified Total | $936.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$936.00<br>$936.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$936.00<br>$936.00 |
| Claim: 18<br>Date Filed:10/17/05<br>Docketed Total:  $528.57<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $528.57 | | | Modified Total | $528.57 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$528.57<br>$528.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$528.57<br>$528.57 |
| Claim: 19<br>Date Filed:10/17/05<br>Docketed Total:  $936.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $936.00 | | | Modified Total | $936.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$936.00<br>$936.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$936.00<br>$936.00 |

In re: Delphi Corporation, et al.

<div align="right">Ninth Omnibus Objection</div>

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 20**
Date Filed:10/17/05
Docketed Total:  $1,057.14
Filing Creditor Name and Address
  SPERRY & RICE MFG CO LLC
  9146 US 52
  BROOKVILLE IN 47012

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Docketed Total    $1,057.14

Modified Total    $1,057.14

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,057.14 | 05-44640 | | | $1,057.14 |
| | | | $1,057.14 | | | | $1,057.14 |

**Claim: 21**
Date Filed:10/17/05
Docketed Total:  $2,907.90
Filing Creditor Name and Address
  SPERRY & RICE MFG CO LLC
  9146 US 52
  BROOKVILLE IN 47012

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Docketed Total    $2,907.90

Modified Total    $2,907.90

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,907.90 | 05-44640 | | | $2,907.90 |
| | | | $2,907.90 | | | | $2,907.90 |

**Claim: 22**
Date Filed:10/17/05
Docketed Total:  $1,304.10
Filing Creditor Name and Address
  SPERRY & RICE MFG CO LLC
  9146 US 52
  BROOKVILLE IN 47012

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Docketed Total    $1,304.10

Modified Total    $1,304.10

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,304.10 | 05-44640 | | | $1,304.10 |
| | | | $1,304.10 | | | | $1,304.10 |

**Claim: 23**
Date Filed:10/17/05
Docketed Total:  $390.00
Filing Creditor Name and Address
  SPERRY & RICE MFG CO LLC
  9146 US 52
  BROOKVILLE IN 47012

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Docketed Total    $390.00

Modified Total    $390.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $390.00 | 05-44640 | | | $390.00 |
| | | | $390.00 | | | | $390.00 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 24<br>Date Filed:10/17/05<br>Docketed Total:  $1,057.14<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $1,057.14 | | Modified Total | $1,057.14 |
| | **Case Number\*** Secured | Priority | **Unsecured** | **Case Number\*** Secured | Priority | **Unsecured** |
| | 05-44481 | | $1,057.14<br>$1,057.14 | 05-44640 | | $1,057.14<br>$1,057.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 25<br>Date Filed:10/17/05<br>Docketed Total:  $2,907.90<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $2,907.90 | | Modified Total | $2,907.90 |
| | **Case Number\*** Secured | Priority | **Unsecured** | **Case Number\*** Secured | Priority | **Unsecured** |
| | 05-44481 | | $2,907.90<br>$2,907.90 | 05-44640 | | $2,907.90<br>$2,907.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 155<br>Date Filed:10/28/05<br>Docketed Total:  $1,938.60<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $1,938.60 | | Modified Total | $1,938.60 |
| | **Case Number\*** Secured | Priority | **Unsecured** | **Case Number\*** Secured | Priority | **Unsecured** |
| | 05-44481 | | $1,938.60<br>$1,938.60 | 05-44640 | | $1,938.60<br>$1,938.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: 156<br>Date Filed:10/28/05<br>Docketed Total:  $528.57<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $528.57 | | Modified Total | $528.57 |
| | **Case Number\*** Secured | Priority | **Unsecured** | **Case Number\*** Secured | Priority | **Unsecured** |
| | 05-44481 | | $528.57<br>$528.57 | 05-44640 | | $528.57<br>$528.57 |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 157<br>Date Filed:10/28/05<br>Docketed Total:   $130.00<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $130.00 | | Modified Total | | $130.00 |
| | Case Number* | Secured | Priority | Unsecured<br>$130.00<br>$130.00 | Case Number* | Secured | Priority | Unsecured<br>$130.00<br>$130.00 |
| | 05-44481 | | | | 05-44640 | | | |
| Claim: 158<br>Date Filed:10/28/05<br>Docketed Total:   $333.61<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $333.61 | | Modified Total | | $333.61 |
| | Case Number* | Secured | Priority | Unsecured<br>$333.61<br>$333.61 | Case Number* | Secured | Priority | Unsecured<br>$333.61<br>$333.61 |
| | 05-44481 | | | | 05-44640 | | | |
| Claim: 159<br>Date Filed:10/28/05<br>Docketed Total:   $2,907.90<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $2,907.90 | | Modified Total | | $2,907.90 |
| | Case Number* | Secured | Priority | Unsecured<br>$2,907.90<br>$2,907.90 | Case Number* | Secured | Priority | Unsecured<br>$2,907.90<br>$2,907.90 |
| | 05-44481 | | | | 05-44640 | | | |
| Claim: 160<br>Date Filed:10/28/05<br>Docketed Total:   $528.57<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $528.57 | | Modified Total | | $528.57 |
| | Case Number* | Secured | Priority | Unsecured<br>$528.57<br>$528.57 | Case Number* | Secured | Priority | Unsecured<br>$528.57<br>$528.57 |
| | 05-44481 | | | | 05-44640 | | | |

*See Exhibit I for a listing of debtor entities by case number          Page:   334  of  402

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 161<br>Date Filed:10/28/05<br>Docketed Total:  $606.56<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address   Docketed Total   $606.56<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                     $606.56<br>                                             $606.56 | Modified Total   $606.56<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                     $606.56<br>                                             $606.56 |
| Claim: 162<br>Date Filed:10/28/05<br>Docketed Total:  $243.00<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address   Docketed Total   $243.00<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                     $243.00<br>                                             $243.00 | Modified Total   $243.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                     $243.00<br>                                             $243.00 |
| Claim: 163<br>Date Filed:10/28/05<br>Docketed Total:  $333.61<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address   Docketed Total   $333.61<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                     $333.61<br>                                             $333.61 | Modified Total   $333.61<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                     $333.61<br>                                             $333.61 |
| Claim: 164<br>Date Filed:10/28/05<br>Docketed Total:  $2,907.90<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address   Docketed Total   $2,907.90<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                     $2,907.90<br>                                             $2,907.90 | Modified Total   $2,907.90<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                     $2,907.90<br>                                             $2,907.90 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 165<br>Date Filed:10/28/05<br>Docketed Total:   $156.00<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total        $156.00<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total        $156.00 |
| | Case Number*    Secured      Priority      Unsecured<br>05-44481                                          $156.00<br>                                                  $156.00 | Case Number*    Secured      Priority      Unsecured<br>05-44640                                          $156.00<br>                                                  $156.00 |
| Claim: 166<br>Date Filed:10/28/05<br>Docketed Total:   $528.57<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total        $528.57<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total        $528.57 |
| | Case Number*    Secured      Priority      Unsecured<br>05-44481                                          $528.57<br>                                                  $528.57 | Case Number*    Secured      Priority      Unsecured<br>05-44640                                          $528.57<br>                                                  $528.57 |
| Claim: 167<br>Date Filed:10/28/05<br>Docketed Total:   $969.30<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total        $969.30<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total        $969.30 |
| | Case Number*    Secured      Priority      Unsecured<br>05-44481                                          $969.30<br>                                                  $969.30 | Case Number*    Secured      Priority      Unsecured<br>05-44640                                          $969.30<br>                                                  $969.30 |
| Claim: 168<br>Date Filed:10/28/05<br>Docketed Total:   $104.00<br>Filing Creditor Name and Address<br>  SPERRY & RICE MFG CO LLC<br>  9146 US 52<br>  BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total        $104.00<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total        $104.00 |
| | Case Number*    Secured      Priority      Unsecured<br>05-44481                                          $104.00<br>                                                  $104.00 | Case Number*    Secured      Priority      Unsecured<br>05-44640                                          $104.00<br>                                                  $104.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   336  of  402

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 169<br>Date Filed:10/28/05<br>Docketed Total:  $1,938.60<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $1,938.60 | | Modified Total | | $1,938.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,938.60<br>$1,938.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,938.60<br>$1,938.60 |
| Claim: 170<br>Date Filed:10/28/05<br>Docketed Total:  $104.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $104.00 | | Modified Total | | $104.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$104.00<br>$104.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$104.00<br>$104.00 |
| Claim: 172<br>Date Filed:10/28/05<br>Docketed Total:  $2,907.90<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $2,907.90 | | Modified Total | | $2,907.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,907.90<br>$2,907.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,907.90<br>$2,907.90 |
| Claim: 173<br>Date Filed:10/28/05<br>Docketed Total:  $272.95<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $272.95 | | Modified Total | | $272.95 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$272.95<br>$272.95 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$272.95<br>$272.95 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| Claim: 174<br>Date Filed:10/28/05<br>Docketed Total:  $1,938.60<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $1,938.60 | | Modified Total | $1,938.60 |
| | Case Number* | Secured | Priority | Case Number* | Secured | Priority |
| | 05-44481 | | | 05-44640 | | |
| | | | Unsecured<br>$1,938.60<br>$1,938.60 | | | Unsecured<br>$1,938.60<br>$1,938.60 |
| Claim: 175<br>Date Filed:10/28/05<br>Docketed Total:   $293.65<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $293.65 | | Modified Total | $293.65 |
| | Case Number* | Secured | Priority | Case Number* | Secured | Priority |
| | 05-44481 | | | 05-44640 | | |
| | | | Unsecured<br>$293.65<br>$293.65 | | | Unsecured<br>$293.65<br>$293.65 |
| Claim: 176<br>Date Filed:10/28/05<br>Docketed Total:   $104.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $104.00 | | Modified Total | $104.00 |
| | Case Number* | Secured | Priority | Case Number* | Secured | Priority |
| | 05-44481 | | | 05-44640 | | |
| | | | Unsecured<br>$104.00<br>$104.00 | | | Unsecured<br>$104.00<br>$104.00 |
| Claim: 4221<br>Date Filed:05/01/06<br>Docketed Total:   $6,030.64<br>Filing Creditor Name and Address<br> SPIRAL INDUSTRIES INC<br> 1572 N OLD US HWY 23<br> HOWELL MI 48843 | Claim Holder Name and Address<br>SPIRAL INDUSTRIES INC<br>1572 N OLD US HWY 23<br>HOWELL MI 48843 | Docketed Total | $6,030.64 | | Modified Total | $1,636.03 |
| | Case Number* | Secured | Priority | Case Number* | Secured | Priority |
| | 05-44640 | | | 05-44640 | | |
| | | | Unsecured<br>$6,030.64<br>$6,030.64 | | | Unsecured<br>$1,636.03<br>$1,636.03 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   338  of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

### Claim 3148

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3148<br>Date Filed: 04/28/06<br>Docketed Total:   $187.50<br>Filing Creditor Name and Address<br>  SPREUER AND SON INC<br>  RON TROYER<br>  115 E SPRING ST<br>  LAGRANGE IN 46761 | Claim Holder Name and Address<br>SPREUER AND SON INC<br>RON TROYER<br>115 E SPRING ST<br>LAGRANGE IN 46761 | | Docketed Total | $187.50 | | | Modified Total | $187.50 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $187.50 | 05-44640 | | | $187.50 |
| | | | | $187.50 | | | | $187.50 |

### Claim 1881

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1881<br>Date Filed: 02/06/06<br>Docketed Total:   $5,408.44<br>Filing Creditor Name and Address<br>  SPRINT COMMUNICATIONS COMPANY<br>  LP<br>  M S KSOPHT0101 Z2900<br>  6391 SPRINT PKWY<br>  OVERLAND PARK KS 66251-2900 | Claim Holder Name and Address<br>SPRINT COMMUNICATIONS COMPANY LP<br>M S KSOPHT0101 Z2900<br>6391 SPRINT PKWY<br>OVERLAND PARK KS 66251-2900 | | Docketed Total | $5,408.44 | | | Modified Total | $2,981.74 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $5,408.44 | 05-44624 | | | $2,661.02 |
| | | | | | 05-47474 | | | $320.72 |
| | | | | $5,408.44 | | | | $2,981.74 |

### Claim 5499

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5499<br>Date Filed: 05/10/06<br>Docketed Total:   $850.00<br>Filing Creditor Name and Address<br>  SPUD SOFTWARE INC<br>  9468 S SAGINAW ST<br>  GRAND BLANC MI 48439 | Claim Holder Name and Address<br>SPUD SOFTWARE INC<br>9468 S SAGINAW ST<br>GRAND BLANC MI 48439 | | Docketed Total | $850.00 | | | Modified Total | $850.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $850.00 | 05-44640 | | | $850.00 |
| | | | | $850.00 | | | | $850.00 |

### Claim 4282

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4282<br>Date Filed: 05/01/06<br>Docketed Total:   $2,100.00<br>Filing Creditor Name and Address<br>  ST CLAIRE INC<br>  37440 HILLS TECH DR<br>  FARMINGTON HILLS MI 48331-3472 | Claim Holder Name and Address<br>ST CLAIRE INC<br>37440 HILLS TECH DR<br>FARMINGTON HILLS MI 48331-3472 | | Docketed Total | $2,100.00 | | | Modified Total | $2,100.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,100.00 | 05-44640 | | | $2,100.00 |
| | | | | $2,100.00 | | | | $2,100.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   339 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4746<br>Date Filed:05/04/06<br>Docketed Total:   $92,262.14<br>Filing Creditor Name and Address<br>  STADCO INC<br>  STADCO AUTOMATIC DIV<br>  632 YELLOW SPRINGS FAIRFIELD R<br>  FAIRBORN OH 45324-976 | ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | $92,262.14 | | | | | | $92,262.14 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $92,262.14 | 05-44640 | | | $92,262.14 |
| | | | | $92,262.14 | | | | $92,262.14 |
| Claim: 3372<br>Date Filed:04/28/06<br>Docketed Total:   $1,325.00<br>Filing Creditor Name and Address<br>  STANDARD COMPONENTS INC<br>  44208 PHOENIX DR<br>  STERLING HEIGHTS MI 48314 | DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108 | $1,325.00 | | | | Modified Total | | $1,325.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,325.00 | 05-44640 | | | $1,325.00 |
| | | | | $1,325.00 | | | | $1,325.00 |
| Claim: 3328<br>Date Filed:04/28/06<br>Docketed Total:   $800.00<br>Filing Creditor Name and Address<br>  STANFORD RESEARCH SYSTEMS INC<br>  1290 C REAMWOOD AVE<br>  SUNNYVALE CA 94089 | STANFORD RESEARCH SYSTEMS INC<br>1290 C REAMWOOD AVE<br>SUNNYVALE CA 94089 | $800.00 | | | | Modified Total | | $800.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $800.00 | 05-44640 | | | $800.00 |
| | | | | $800.00 | | | | $800.00 |
| Claim: 16113<br>Date Filed:08/09/06<br>Docketed Total:   $35,586.00<br>Filing Creditor Name and Address<br>  STANLEY ASSEMBLY TECHNOLOGIES<br>  FRMLY STANLEY AIR TOOLS<br>  5335 AVION PARK<br>  CLEVELAND OH 44143-2328 | STANLEY ASSEMBLY TECHNOLOGIES<br>FRMLY STANLEY AIR TOOLS<br>5335 AVION PARK<br>CLEVELAND OH 44143-2328 | $35,586.00 | | | | Modified Total | | $35,586.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $35,586.00 | 05-44640 | | | $35,586.00 |
| | | | | $35,586.00 | | | | $35,586.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | Docketed Total | | Modified Total | | |
|---|---|---|---|---|---|---|---|
| Claim: 15853<br>Date Filed:08/09/06<br>Docketed Total:  $1,973.71<br>Filing Creditor Name and Address<br> STANLEY M PROCTOR COMPANY<br> ACCOUNTS PAYABLE<br> 2016 MIDWAY DR<br> TWINSBURG OH 44087-0446 | STANLEY M PROCTOR COMPANY<br>ACCOUNTS PAYABLE<br>2016 MIDWAY DR<br>TWINSBURG OH 44087-0446 | | Docketed Total | $1,973.71 | Modified Total | | $1,973.71 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,973.71<br>$1,973.71 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,973.71<br>$1,973.71 |
| Claim: 1280<br>Date Filed:12/27/05<br>Docketed Total:  $4,442.41<br>Filing Creditor Name and Address<br> STAPLES INC<br> MS 309M<br> 500 STAPLES DR<br> FRAMINGHAM MA 01702 | STAPLES INC<br>MS 309M<br>500 STAPLES DR<br>FRAMINGHAM MA 01702 | | Docketed Total | $4,442.41 | Modified Total | | $4,442.41 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,442.41<br>$4,442.41 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,442.41<br>$4,442.41 |
| Claim: 8989<br>Date Filed:07/05/06<br>Docketed Total:  $29,708.82<br>Filing Creditor Name and Address<br> STAR PRECISION FABRICATING LIM<br> PR UMATIYA<br> 5410 BRYSTONE<br> HOUSTON TX 77041 | STAR PRECISION FABRICATING LIM<br>PR UMATIYA<br>5410 BRYSTONE<br>HOUSTON TX 77041 | | Docketed Total | $29,708.82 | Modified Total | | $29,240.98 |
| | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$29,708.82<br>$29,708.82 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$29,240.98<br>$29,240.98 |
| Claim: 9515<br>Date Filed:07/14/06<br>Docketed Total:   $33,563.94<br>Filing Creditor Name and Address<br> STARBROOK INDUSTRIES INC<br> FMLY TIPP MANUFACTURING<br> 2000 INDUSTRIAL CT<br> COVINGTON OH 45318 | STARBROOK INDUSTRIES INC<br>FMLY TIPP MANUFACTURING<br>2000 INDUSTRIAL CT<br>COVINGTON OH 45318 | | Docketed Total | $33,563.94 | Modified Total | | $33,563.94 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$33,563.94<br>$33,563.94 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,563.94<br>$33,563.94 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4258<br>Date Filed:05/01/06<br>Docketed Total:   $909.00<br>Filing Creditor Name and Address<br> STARR INSTRUMENT SERVICE<br> DIV OF CALIBRATION SPECIALIST<br> 1101 W LAWRENCE HWY<br> CHARLOTTE MI 48813 | Claim Holder Name and Address    Docketed Total      $909.00<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $909.00<br>                                                      $909.00 | Modified Total      $859.00<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                         $859.00<br>                                                 $859.00 |
| Claim: 8097<br>Date Filed:06/16/06<br>Docketed Total:   $48,465.00<br>Filing Creditor Name and Address<br> STARWIN INDUSTRIES INC<br> 3387 WOODMAN DR<br> DAYTON OH 45429 | Claim Holder Name and Address    Docketed Total    $48,465.00<br>STARWIN INDUSTRIES INC<br>3387 WOODMAN DR<br>DAYTON OH 45429<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                            $48,465.00<br>                                                    $48,465.00 | Modified Total     $45,865.00<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                       $45,865.00<br>                                               $45,865.00 |
| Claim: 5296<br>Date Filed:05/08/06<br>Docketed Total:   $530.84<br>Filing Creditor Name and Address<br> STATE OF MICHIGAN DEPT OF<br> TRANSPORTATION<br> ATTN FINANCE CASHIER<br> PO BOX 30648<br> LANSING MI 48909 | Claim Holder Name and Address    Docketed Total      $530.84<br>STATE OF MICHIGAN DEPT OF<br>TRANSPORTATION<br>ATTN FINANCE CASHIER<br>PO BOX 30648<br>LANSING MI 48909<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $530.84<br>                                                      $530.84 | Modified Total      $240.08<br><br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                         $240.08<br>                                                 $240.08 |
| Claim: 6654<br>Date Filed:05/23/06<br>Docketed Total:   $498.00<br>Filing Creditor Name and Address<br> STATES ENGINEERING CORP<br> CUSTOMER SRVC<br> 10216 AIRPORT DR<br> FT WAYNE IN 46819 | Claim Holder Name and Address    Docketed Total      $498.00<br>STATES ENGINEERING CORP<br>CUSTOMER SRVC<br>10216 AIRPORT DR<br>FT WAYNE IN 46819<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                              $498.00<br>                                                      $498.00 | Modified Total      $498.00<br><br><br><br>Case Number*     Secured     Priority     Unsecured<br>05-44640                                         $498.00<br>                                                 $498.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   342 of 402

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3387<br>Date Filed: 04/28/06<br>Docketed Total: $1,235.34<br>Filing Creditor Name and Address<br>STEGMANN INC USA<br>MARK<br>7496 WEBSTER ST<br>DAYTON OH 45414 | Claim Holder Name and Address    Docketed Total    $1,235.34<br>STEGMANN INC USA<br>MARK<br>7496 WEBSTER ST<br>DAYTON OH 45414<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                          $1,235.34<br>                                  $1,235.34 |        Modified Total    $1,235.34<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                          $1,235.34<br>                                  $1,235.34 |
| Claim: 9175<br>Date Filed: 07/10/06<br>Docketed Total: $14,945.71<br>Filing Creditor Name and Address<br>STELLAR SATELLITE<br>COMMUNICATIONS<br>ACCOUNTS PAYABLE<br>2115 LINWOOD AVE STE 100<br>FORT LEE NJ 07024 | Claim Holder Name and Address    Docketed Total    $14,945.71<br>STELLAR SATELLITE COMMUNICATIONS<br>ACCOUNTS PAYABLE<br>2115 LINWOOD AVE STE 100<br>FORT LEE NJ 07024<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                        $14,945.71<br>                                $14,945.71 |        Modified Total    $12,375.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                        $12,375.00<br>                                  $12,375.00 |
| Claim: 3793<br>Date Filed: 05/01/06<br>Docketed Total: $1,395.27<br>Filing Creditor Name and Address<br>STELRON COMPONENTS INC  EFT<br>1495 MACARTHUR BLVD<br>MAHWAH NJ 07430 | Claim Holder Name and Address    Docketed Total    $1,395.27<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                        $1,395.27<br>                                $1,395.27 |        Modified Total    $1,395.27<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                        $1,395.27<br>                                  $1,395.27 |
| Claim: 1277<br>Date Filed: 12/27/05<br>Docketed Total: $4,000.00<br>Filing Creditor Name and Address<br>STEPHEN WALLACE DBA<br>SPECIALIZED SERVICES<br>STEPHEN M WALLACE<br>92 O BRIEN DR<br>LOCKPORT NY 14094 | Claim Holder Name and Address    Docketed Total    $4,000.00<br>STEPHEN WALLACE DBA SPECIALIZED<br>SERVICES<br>STEPHEN M WALLACE<br>92 O BRIEN DR<br>LOCKPORT NY 14094<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481           $2,000.00    $2,000.00<br>                      $2,000.00    $2,000.00 |        Modified Total    $2,000.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                        $2,000.00<br>                                $2,000.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3349<br>Date Filed:04/28/06<br>Docketed Total:  $5,448.00<br>Filing Creditor Name and Address<br> STERLING SCALE CO INC<br> 20950 BOENING DR<br> SOUTHFIELD MI 48075-5783 | Claim Holder Name and Address<br>STERLING SCALE CO INC<br>20950 BOENING DR<br>SOUTHFIELD MI 48075-5783 | Docketed Total | | $5,448.00 | | Modified Total | | $4,009.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,448.00<br>$5,448.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,009.00<br>$4,009.00 |
| Claim: 1721<br>Date Filed:01/30/06<br>Docketed Total:  $185,407.40<br>Filing Creditor Name and Address<br> STERNER AUTOMATION LIMITED<br> 43 HANNA AVE<br> TORONTO ON M6K 1X6<br> CANADA | Claim Holder Name and Address<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $185,407.40 | | Modified Total | | $184,611.15 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$185,407.40<br><br>$185,407.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$184,611.15<br><br>$184,611.15 |
| Claim: 6544<br>Date Filed:05/22/06<br>Docketed Total:  $12,006.35<br>Filing Creditor Name and Address<br> STEVENS WIRE PRODUCTS INC<br> PO BOX 1146<br> RICHMOND IN 47375-1146 | Claim Holder Name and Address<br>STEVENS WIRE PRODUCTS INC<br>PO BOX 1146<br>RICHMOND IN 47375-1146 | Docketed Total | | $12,006.35 | | Modified Total | | $10,472.75 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,006.35<br>$12,006.35 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,472.75<br>$10,472.75 |
| Claim: 1431<br>Date Filed:01/04/06<br>Docketed Total:  $20,934.54<br>Filing Creditor Name and Address<br> STEWARD INC<br> 1200 E 36TH ST<br> CHATTANOOGA TN 37407-2489 | Claim Holder Name and Address<br>STEWARD INC<br>1200 E 36TH ST<br>CHATTANOOGA TN 37407-2489 | Docketed Total | | $20,934.54 | | Modified Total | | $20,872.68 |
| | Case Number*<br>05-44610 | Secured | Priority | Unsecured<br>$20,934.54<br>$20,934.54 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,872.68<br>$20,872.68 |

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1432<br>Date Filed:01/04/06<br>Docketed Total:  $88,443.84<br>Filing Creditor Name and Address<br>  STEWARD INC<br>  1200 E 36TH ST<br>  CHATTANOOGA TN 37407-2489 | Claim Holder Name and Address<br>STEWARD INC<br>1200 E 36TH ST<br>CHATTANOOGA TN 37407-2489<br><br>Case Number*<br>05-44640 | Docketed Total<br><br><br><br>Secured | <br><br><br><br>Priority | $88,443.84<br><br><br><br>Unsecured<br>$88,443.84<br>$88,443.84 | <br><br><br><br>Case Number*<br>05-44640 | Modified Total<br><br><br><br>Secured | <br><br><br><br>Priority | $86,603.16<br><br><br><br>Unsecured<br>$86,603.16<br>$86,603.16 |
| Claim: 1642<br>Date Filed:01/23/06<br>Docketed Total:   $10,479.40<br>Filing Creditor Name and Address<br>  STEWART & STEVENSON SERVICES<br>  ATTN TINA MARTINEZ<br>  601 W 38TH ST<br>  HOUSTON TX 77018 | Claim Holder Name and Address<br>STEWART & STEVENSON SERVICES<br>ATTN TINA MARTINEZ<br>601 W 38TH ST<br>HOUSTON TX 77018<br><br>Case Number*<br>05-44481 | Docketed Total<br><br><br><br>Secured | <br><br><br><br>Priority | $10,479.40<br><br><br><br>Unsecured<br>$10,479.40<br>$10,479.40 | <br><br><br><br>Case Number*<br>05-44640 | Modified Total<br><br><br><br>Secured | <br><br><br><br>Priority | $7,385.91<br><br><br><br>Unsecured<br>$7,385.91<br>$7,385.91 |
| Claim: 6501<br>Date Filed:05/22/06<br>Docketed Total:   $925.47<br>Filing Creditor Name and Address<br>  STONER<br>  1070 ROBERT FULTON<br>  QUARRYVILLE PA 17566 | Claim Holder Name and Address<br>STONER<br>1070 ROBERT FULTON<br>QUARRYVILLE PA 17566<br><br>Case Number*<br>05-44481 | Docketed Total<br><br><br><br>Secured | <br><br><br><br>Priority | $925.47<br><br><br><br>Unsecured<br>$925.47<br>$925.47 | <br><br><br><br>Case Number*<br>05-44640 | Modified Total<br><br><br><br>Secured | <br><br><br><br>Priority | $925.47<br><br><br><br>Unsecured<br>$925.47<br>$925.47 |
| Claim: 5030<br>Date Filed:05/08/06<br>Docketed Total:   $30.00<br>Filing Creditor Name and Address<br>  STOOPS DANNY G DBA DD STOOPS<br>  LASER ENGRAVING<br>  DD STOOPS LASER ENGRAVING<br>  975 GRANITE DR<br>  KOKOMO IN 46902 | Claim Holder Name and Address<br>STOOPS DANNY G DBA DD STOOPS LASER<br>ENGRAVING<br>DD STOOPS LASER ENGRAVING<br>975 GRANITE DR<br>KOKOMO IN 46902<br><br>Case Number*<br>05-44481 | Docketed Total<br><br><br><br>Secured | <br><br><br><br>Priority<br>$30.00<br>$30.00 | $30.00<br><br><br><br>Unsecured | <br><br><br><br>Case Number*<br>05-44640 | Modified Total<br><br><br><br>Secured | <br><br><br><br>Priority | $30.00<br><br><br><br>Unsecured<br>$30.00<br>$30.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   345 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 9559<br>Date Filed: 07/14/06<br>Docketed Total:   $50,235.09<br>Filing Creditor Name and Address<br> SUBURBAN IMPORT CENTER<br> 1804 MAPLELAWN<br> TROY MI 48084 | Claim Holder Name and Address<br>SUBURBAN IMPORT CENTER<br>1804 MAPLELAWN<br>TROY MI 48084 | Docketed Total | $50,235.09 | | | | Modified Total | | $48,086.26 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$50,235.09<br>$50,235.09 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$48,086.26<br>$48,086.26 |

| Claim: 1521<br>Date Filed: 01/12/06<br>Docketed Total:   $93,318.95<br>Filing Creditor Name and Address<br> SUMITOMO SITIX SILICON INC<br> DANIELA CAILEAN<br> 19801 N TATUM BLVD<br> PHOENIX AZ 85050 | Claim Holder Name and Address<br>SUMITOMO SITIX SILICON INC<br>DANIELA CAILEAN<br>19801 N TATUM BLVD<br>PHOENIX AZ 85050 | Docketed Total | $93,318.95 | | | | Modified Total | | $93,197.45 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$93,318.95<br>$93,318.95 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$93,197.45<br>$93,197.45 |

| Claim: 3943<br>Date Filed: 05/01/06<br>Docketed Total:   $1,375.00<br>Filing Creditor Name and Address<br> SUMMERHILL TECHNOLOGY CORP<br> 10010 PIONEER BLVD 103<br> SANTA FE SPRINGS CA 90670 | Claim Holder Name and Address<br>SUMMERHILL TECHNOLOGY CORP<br>10010 PIONEER BLVD 103<br>SANTA FE SPRINGS CA 90670 | Docketed Total | $1,375.00 | | | | Modified Total | | $1,375.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,375.00<br>$1,375.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,375.00<br>$1,375.00 |

| Claim: 5400<br>Date Filed: 05/09/06<br>Docketed Total:   $31,551.00<br>Filing Creditor Name and Address<br> SUN KWANG BRAZING FILLER METAL<br> SUNKWANG METAL CO LTD<br> 216 SAMSUNGDANG-RI SINBUK<br> POCHON KYONGGI  487913<br> KOREA, REPUBLIC OF | Claim Holder Name and Address<br>SUN KWANG BRAZING FILLER METAL<br>SUNKWANG METAL CO LTD<br>216 SAMSUNGDANG-RI SINBUK<br>POCHON KYONGGI  487913<br>KOREA, REPUBLIC OF | Docketed Total | $31,551.00 | | | | Modified Total | | $27,801.00 |
| | Case Number*<br>05-44481 | Secured<br>$31,551.00<br>$31,551.00 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,801.00<br>$27,801.00 |

In re: Delphi Corporation, et al.                                                                Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1457<br>Date Filed:01/03/06<br>Docketed Total:   $1,881.69<br>Filing Creditor Name and Address<br> SUPERIOR DIE SET CORP<br> 900 W DREXEL AVE<br> OAK CREEK WI 53154 | Claim Holder Name and Address<br>SUPERIOR DIE SET CORP<br>900 W DREXEL AVE<br>OAK CREEK WI 53154 | Docketed Total | | $1,881.69 | | Modified Total | | $1,686.00 |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,881.69<br>$1,881.69 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,686.00<br>$1,686.00 |
| Claim: 4000<br>Date Filed:05/01/06<br>Docketed Total:   $174,168.40<br>Filing Creditor Name and Address<br> SUPERIOR INDUSTRIES<br> INTERNATIONAL INC<br> 7800 WOODLEY AVE<br> VAN NUYS CA 91406-4973 | Claim Holder Name and Address<br>SUPERIOR INDUSTRIES<br>INTERNATIONAL INC<br>7800 WOODLEY AVE<br>VAN NUYS CA 91406-4973 | Docketed Total | | $174,168.40 | | Modified Total | | $124,695.09 |
|  | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$174,168.40<br>$174,168.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$124,695.09<br>$124,695.09 |
| Claim: 12107<br>Date Filed:07/28/06<br>Docketed Total:   $3,184.74<br>Filing Creditor Name and Address<br> SUPFINA MACHINE CO INC<br> ATTN ANDREW CORSINI<br> 181 CIRCUIT DR<br> NORTH KINGSTOWN RI 02852 | Claim Holder Name and Address<br>SUPFINA MACHINE CO INC<br>ATTN ANDREW CORSINI<br>181 CIRCUIT DR<br>NORTH KINGSTOWN RI 02852 | Docketed Total | | $3,184.74 | | Modified Total | | $3,184.74 |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,184.74<br>$3,184.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,184.74<br>$3,184.74 |
| Claim: 4911<br>Date Filed:05/05/06<br>Docketed Total:   $7,726.96<br>Filing Creditor Name and Address<br> SUPPLYONE PLASTICS INC<br> JAMES P YOUNDT<br> 51 VANGUARD DR<br> READING PA 19518-0000 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $7,726.96 | | Modified Total | | $7,726.96 |
|  | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,726.96<br><br>$7,726.96 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$7,726.96<br><br>$7,726.96 |

*See Exhibit I for a listing of debtor entities by case number          Page:   347 of 402

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7053<br>Date Filed:05/30/06<br>Docketed Total:  $23,111.70<br>Filing Creditor Name and Address<br>  SVRC INDUSTRIES INC<br>  919 VETERANS MEMORIAL PKY<br>  SAGINAW MI 48601-1432 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $23,111.70 | | Modified Total | | $23,111.70 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $23,111.70<br>$23,111.70 | 05-44640 | | | $23,111.70<br>$23,111.70 |
| Claim: 883<br>Date Filed:11/28/05<br>Docketed Total:   $288.84<br>Filing Creditor Name and Address<br>  SWARCO INDUSTRIES INC<br>  ATTN GARY WEATHERFORD<br>  PO BOX 89<br>  COLUMBIA TN 38401 | Claim Holder Name and Address<br>SWARCO INDUSTRIES INC<br>ATTN GARY WEATHERFORD<br>PO BOX 89<br>COLUMBIA TN 38401 | Docketed Total | | $288.84 | | Modified Total | | $288.84 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $288.84<br>$288.84 | 05-44640 | | | $288.84<br>$288.84 |
| Claim: 6634<br>Date Filed:05/23/06<br>Docketed Total:   $21,967.79<br>Filing Creditor Name and Address<br>  SWECOIN US INC<br>  1037 AQUIDNECK AVE<br>  MIDDLETOWN RI 02842 | Claim Holder Name and Address<br>SWECOIN US INC<br>1037 AQUIDNECK AVE<br>MIDDLETOWN RI 02842 | Docketed Total | | $21,967.79 | | Modified Total | | $17,745.13 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44507 | | | $21,967.79<br>$21,967.79 | 05-44507 | | | $17,745.13<br>$17,745.13 |
| Claim: 2050<br>Date Filed:02/17/06<br>Docketed Total:   $5,055.36<br>Filing Creditor Name and Address<br>  SWH ENTERPRISES INC SUPER<br>  WAREHOUSE<br>  ACCOUNTS RECEIVABLE<br>  739 DESIGN CT STE 500<br>  CHULA VISTA CA 91911 | Claim Holder Name and Address<br>SWH ENTERPRISES INC SUPER WAREHOUSE<br>ACCOUNTS RECEIVABLE<br>739 DESIGN CT STE 500<br>CHULA VISTA CA 91911 | Docketed Total | | $5,055.36 | | Modified Total | | $5,055.36 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $5,055.36<br>$5,055.36 | 05-44507 | | | $5,055.36<br>$5,055.36 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | Modified Total | | |
|---|---|---|---|---|---|---|---|
| Claim: 5964<br>Date Filed:05/16/06<br>Docketed Total:   $33,585.70<br>Filing Creditor Name and Address<br> SWISS MICRON<br>  22361 GILBERTO STA<br>  RANCHO SANTA MARAGRI CA 92688 | Claim Holder Name and Address<br>SWISS MICRON<br>22361 GILBERTO STA<br>RANCHO SANTA MARAGRI CA 92688 | Docketed Total | $33,585.70 | | Modified Total | $33,585.70 | |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Row 1**

CLAIM TO BE MODIFIED:
Claim: 5964
Date Filed:05/16/06
Docketed Total:   $33,585.70
Filing Creditor Name and Address
 SWISS MICRON
  22361 GILBERTO STA
  RANCHO SANTA MARAGRI CA 92688

CLAIM AS DOCKETED:
Claim Holder Name and Address
SWISS MICRON
22361 GILBERTO STA
RANCHO SANTA MARAGRI CA 92688
Docketed Total   $33,585.70

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $33,585.70 |
| | | | $33,585.70 |

CLAIM AS MODIFIED:
Modified Total   $33,585.70

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $33,585.70 |
| | | | $33,585.70 |

**Row 2**

CLAIM TO BE MODIFIED:
Claim: 1215
Date Filed:12/19/05
Docketed Total:   $83,119.13
Filing Creditor Name and Address
 SYMMETRY ELECTRONICS INC
  20250 144TH AVE NE NO 100
  WOODINVILLE WA 98072

CLAIM AS DOCKETED:
Claim Holder Name and Address
SYMMETRY ELECTRONICS INC
20250 144TH AVE NE NO 100
WOODINVILLE WA 98072
Docketed Total   $83,119.13

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $83,119.13 |
| | | | $83,119.13 |

CLAIM AS MODIFIED:
Modified Total   $83,119.13

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $83,119.13 |
| | | | $83,119.13 |

**Row 3**

CLAIM TO BE MODIFIED:
Claim: 1097
Date Filed:12/09/05
Docketed Total:   $500.00
Filing Creditor Name and Address
 SYNCHROTECH
  3333 WILSHIRE BLVD STE 806
  LOS ANGELES CA 90010

CLAIM AS DOCKETED:
Claim Holder Name and Address
SYNCHROTECH
3333 WILSHIRE BLVD STE 806
LOS ANGELES CA 90010
Docketed Total   $500.00

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $500.00 |
| | | | $500.00 |

CLAIM AS MODIFIED:
Modified Total   $500.00

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $500.00 |
| | | | $500.00 |

**Row 4**

CLAIM TO BE MODIFIED:
Claim: 1913
Date Filed:02/08/06
Docketed Total:   $97,854.32
Filing Creditor Name and Address
 SYPRIS TEST & MEASUREMENT
  6120 HANGING MOSS RD
  ORLANDO FL 32833

CLAIM AS DOCKETED:
Claim Holder Name and Address
BANK OF AMERICA N A
ATTN INFORMATION MGR
100 N TRYON ST 20TH FL
MAIL CODE NCI 007 20 01
CHARLOTTE NC 28255
Docketed Total   $97,854.32

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $97,854.32 |
| | | | $97,854.32 |

CLAIM AS MODIFIED:
Modified Total   $97,854.32

| Case Number\* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $1,576.00 |
| 05-44624 | | | $4,455.00 |
| 05-44640 | | | $91,823.32 |
| | | | $97,854.32 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3933<br>Date Filed:05/01/06<br>Docketed Total:   $1,169.50<br>Filing Creditor Name and Address<br> SYSTEM SCALE CORP<br> SSC LAB DIV<br> 7715 DISTRIBUTION DR<br> LITTLE ROCK AR 72209 | Claim Holder Name and Address<br>SYSTEM SCALE CORP<br>SSC LAB DIV<br>7715 DISTRIBUTION DR<br>LITTLE ROCK AR 72209 | Docketed Total | | $1,169.50 | | Modified Total | | $1,169.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,169.50<br>$1,169.50 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$1,169.50<br>$1,169.50 |
| Claim: 8000<br>Date Filed:06/15/06<br>Docketed Total:   $47,550.00<br>Filing Creditor Name and Address<br> SYSTEM SOLUTIONS INC<br> 4 FOREST BAY LN<br> CICERO IN 46034 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $47,550.00 | | Modified Total | | $47,550.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$47,550.00<br>$47,550.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,550.00<br>$47,550.00 |
| Claim: 4397<br>Date Filed:05/02/06<br>Docketed Total:   $142.27<br>Filing Creditor Name and Address<br> T AND A INDUSTRIAL LTD<br> 12550 ROBIN LN<br> PO BOX 1330<br> BROOKFIELD WI 53008-1330 | Claim Holder Name and Address<br>T AND A INDUSTRIAL LTD<br>12550 ROBIN LN<br>PO BOX 1330<br>BROOKFIELD WI 53008-1330 | Docketed Total | | $142.27 | | Modified Total | | $142.27 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$142.27<br>$142.27 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$142.27<br>$142.27 |
| Claim: 4887<br>Date Filed:05/05/06<br>Docketed Total:   $500.00<br>Filing Creditor Name and Address<br> T E C ENGINEERING CORP<br> TOWN FOREST RD<br> OXFORD MA 01540 | Claim Holder Name and Address<br>T E C ENGINEERING CORP<br>TOWN FOREST RD<br>OXFORD MA 01540 | Docketed Total | | $500.00 | | Modified Total | | $500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$500.00<br>$500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$500.00<br>$500.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 89<br>Date Filed:10/24/05<br>Docketed Total:   $4,672.18<br>Filing Creditor Name and Address<br>  TAH INDUSTRIES INC<br>  8 APPLEGATE DR<br>  ROBBINSVILLE NJ 08691 | Claim Holder Name and Address<br>TAH INDUSTRIES INC<br>8 APPLEGATE DR<br>ROBBINSVILLE NJ 08691 | Docketed Total | | $4,672.18 | | Modified Total | | $2,125.77 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$4,672.18<br>$4,672.18 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,125.77<br>$2,125.77 |
| Claim: 4802<br>Date Filed:05/05/06<br>Docketed Total:   $564.42<br>Filing Creditor Name and Address<br>  TALTON COMMUNICATIONS INC<br>  PO BOX 1117<br>  SELMA AL 36702-1117 | Claim Holder Name and Address<br>TALTON COMMUNICATIONS INC<br>PO BOX 1117<br>SELMA AL 36702-1117 | Docketed Total | | $564.42 | | Modified Total | | $564.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$564.42<br>$564.42 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$564.42<br>$564.42 |
| Claim: 4287<br>Date Filed:05/01/06<br>Docketed Total:   $4,890.91<br>Filing Creditor Name and Address<br>  TANURY JAMES ASSOCIATES INC<br>  J T A INTERNATIONAL DIV<br>  3150 LIVERNOIS STE 200<br>  TROY MI 48083 | Claim Holder Name and Address<br>TANURY JAMES ASSOCIATES INC<br>J T A INTERNATIONAL DIV<br>3150 LIVERNOIS STE 200<br>TROY MI 48083 | Docketed Total | | $4,890.91 | | Modified Total | | $4,890.91 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,890.91<br>$4,890.91 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,890.91<br>$4,890.91 |
| Claim: 3741<br>Date Filed:05/01/06<br>Docketed Total:   $3,504.20<br>Filing Creditor Name and Address<br>  TAPE PRODUCTS CO<br>  PO BOX 42413<br>  CINCINNATI OH 45242 | Claim Holder Name and Address<br>TAPE PRODUCTS CO<br>PO BOX 42413<br>CINCINNATI OH 45242 | Docketed Total | | $3,504.20 | | Modified Total | | $3,121.53 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,504.20<br>$3,504.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,121.53<br>$3,121.53 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   351 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3998<br>Date Filed:05/01/06<br>Docketed Total:   $3,850.00<br>Filing Creditor Name and Address<br> TARTAN TOOL CO<br> 368 PK ST<br> TROY MI 48083-2773 | Claim Holder Name and Address<br>TARTAN TOOL CO<br>368 PK ST<br>TROY MI 48083-2773 | Docketed Total | | $3,850.00 | | Modified Total | | $3,850.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $3,850.00<br>$3,850.00 | 05-44612 | | | $3,850.00<br>$3,850.00 |
| Claim: 8268<br>Date Filed:06/20/06<br>Docketed Total:   $34,432.19<br>Filing Creditor Name and Address<br> TAWAS ICMS<br> 15309 STONEY CREEK WAY<br> NOBELSVILLE IN 46060 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $34,432.19 | | Modified Total | | $34,432.19 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $34,432.19<br>$34,432.19 | 05-44640 | | | $34,432.19<br>$34,432.19 |
| Claim: 10866<br>Date Filed:07/25/06<br>Docketed Total:   $25,362.80<br>Filing Creditor Name and Address<br> TAWAS INDUSTRIES INC<br> 905 CEDER ST<br> TAWAS MI 48763 | Claim Holder Name and Address<br>TAWAS INDUSTRIES INC<br>905 CEDER ST<br>TAWAS MI 48763 | Docketed Total | | $25,362.80 | | Modified Total | | $23,920.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $25,362.80<br>$25,362.80 | 05-44640 | | | $23,920.00<br>$23,920.00 |
| Claim: 3880<br>Date Filed:05/01/06<br>Docketed Total:   $660.00<br>Filing Creditor Name and Address<br> TAYLOREEL CORP<br> JANICE MIRABELLA<br> PO BOX 476<br> OAKWOOD GA 30566 | Claim Holder Name and Address<br>TAYLOREEL CORP<br>JANICE MIRABELLA<br>PO BOX 476<br>OAKWOOD GA 30566 | Docketed Total | | $660.00 | | Modified Total | | $660.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $660.00<br>$660.00 | 05-44624 | | | $660.00<br>$660.00 |

*See Exhibit I for a listing of debtor entities by case number                     Page:   352 of 402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 9019**
Date Filed: 07/05/06
Docketed Total:   $15,855.76
Filing Creditor Name and Address
  TDK ELECTRONICS EUROPE GMBH
  WANHEIMER STR 57
  DUESSELDORF  40472
  GERMANY

Claim Holder Name and Address — Docketed Total   $15,855.76
TDK ELECTRONICS EUROPE GMBH
WANHEIMER STR 57
DUESSELDORF  40472
GERMANY

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44610 | | | $15,855.76 |
| | | | $15,855.76 |

Modified Total   $14,650.45

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44610 | | | $14,650.45 |
| | | | $14,650.45 |

---

**Claim: 1401**
Date Filed: 12/30/05
Docketed Total:   $2,820.25
Filing Creditor Name and Address
  TEAM AIR EXPRESS
  PO BOX 668
  WINNSBORO TX 75494

Claim Holder Name and Address — Docketed Total   $2,820.25
TEAM AIR EXPRESS
PO BOX 668
WINNSBORO TX 75494

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,820.25 |
| | | | $2,820.25 |

Modified Total   $2,150.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $2,150.00 |
| | | | $2,150.00 |

---

**Claim: 4754**
Date Filed: 05/04/06
Docketed Total:   $17,803.65
Filing Creditor Name and Address
  TEAM SYSTEMS INC
  7806 REDSKY DR
  CINCINNATI OH 45249-1632

Claim Holder Name and Address — Docketed Total   $17,803.65
TEAM SYSTEMS INC
7806 REDSKY DR
CINCINNATI OH 45249-1632

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $17,803.65 |
| | | | $17,803.65 |

Modified Total   $17,803.65

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $17,803.65 |
| | | | $17,803.65 |

---

**Claim: 230**
Date Filed: 10/31/05
Docketed Total:   $4,600.00
Filing Creditor Name and Address
  TECFACTS SERVICES LLC
  PO BOX 309
  CHESTER HEIGHTS PA 19017

Claim Holder Name and Address — Docketed Total   $4,600.00
TECFACTS SERVICES LLC
PO BOX 309
CHESTER HEIGHTS PA 19017

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,600.00 |
| | | | $4,600.00 |

Modified Total   $4,600.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44618 | | | $4,600.00 |
| | | | $4,600.00 |

---

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1894<br>Date Filed: 02/08/06<br>Docketed Total:   $11,931.84<br>Filing Creditor Name and Address<br>  TECH ETCH INC<br>  45 ALDRIN RD<br>  PLYMOUTH MA 02360 | Claim Holder Name and Address<br>TECH ETCH INC<br>45 ALDRIN RD<br>PLYMOUTH MA 02360 | Docketed Total | | $11,931.84 | | Modified Total | | $8,331.84 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,931.84<br>$11,931.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,331.84<br>$8,331.84 |
| Claim: 1895<br>Date Filed: 02/08/06<br>Docketed Total:   $890.00<br>Filing Creditor Name and Address<br>  TECH ETCH INC<br>  45 ALDRIN RD<br>  PLYMOUTH MA 02360 | Claim Holder Name and Address<br>TECH ETCH INC<br>45 ALDRIN RD<br>PLYMOUTH MA 02360 | Docketed Total | | $890.00 | | Modified Total | | $890.00 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$890.00<br>$890.00 | Case Number*<br>05-44511 | Secured | Priority | Unsecured<br>$890.00<br>$890.00 |
| Claim: 6320<br>Date Filed: 05/19/06<br>Docketed Total:   $1,820.00<br>Filing Creditor Name and Address<br>  TECH SERVICES INC<br>  SCOTT CRABTREE<br>  TECH SERVICES INC<br>  609 JUDD RD<br>  SOUTHBURY CT 06488 | Claim Holder Name and Address<br>TECH SERVICES INC<br>SCOTT CRABTREE<br>TECH SERVICES INC<br>609 JUDD RD<br>SOUTHBURY CT 06488 | Docketed Total | | $1,820.00 | | Modified Total | | $1,820.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,820.00<br>$1,820.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,820.00<br>$1,820.00 |
| Claim: 4939<br>Date Filed: 05/05/06<br>Docketed Total:   $129.20<br>Filing Creditor Name and Address<br>  TECHMASTER INC<br>  N94 W 14367 GARWIN MACE DR<br>  MENOMONEE FALLS WI 53051 | Claim Holder Name and Address<br>TECHMASTER INC<br>N94 W 14367 GARWIN MACE DR<br>MENOMONEE FALLS WI 53051 | Docketed Total | | $129.20 | | Modified Total | | $129.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$129.20<br>$129.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$129.20<br>$129.20 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   354 of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 14817<br>Date Filed:07/31/06<br>Docketed Total:  $1,909.00<br>Filing Creditor Name and Address<br> TECHNA TOOL INC<br> 533 S INDUSTRIAL DR<br> HARTLAND WI 53029 | Claim Holder Name and Address   Docketed Total   $1,909.00<br>TECHNA TOOL INC<br>533 S INDUSTRIAL DR<br>HARTLAND WI 53029 | | Modified Total   $1,909.00 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                                 $1,909.00<br>                                                         $1,909.00 | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                                 $1,909.00<br>                                                         $1,909.00 | |
| Claim: 6029<br>Date Filed:05/16/06<br>Docketed Total:   $1,745.55<br>Filing Creditor Name and Address<br> TECHNICA USA<br> ROBERT A MORGENSEN & ASSOC<br> 167 CONSTITUTION DR<br> MENLO PK CA 94025 | Claim Holder Name and Address   Docketed Total   $1,745.55<br>TECHNICA USA<br>ROBERT A MORGENSEN & ASSOC<br>167 CONSTITUTION DR<br>MENLO PK CA 94025 | | Modified Total   $897.15 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                                 $1,745.55<br>                                                         $1,745.55 | | Case Number*   Secured   Priority   Unsecured<br>05-44624                                                 $897.15<br>                                                         $897.15 | |
| Claim: 1190<br>Date Filed:12/19/05<br>Docketed Total:   $7,728.00<br>Filing Creditor Name and Address<br> TECHNOLOGIA ACUMEN DE MEXICO<br> SA DE<br> IRMA SENCION<br> IGNACIO ALLENDE NO 18<br> COL FRANCISCO SARABIA<br> ZAPOPAN JALISCO  45236<br> MEXICO | Claim Holder Name and Address   Docketed Total   $7,728.00<br>TECHNOLOGIA ACUMEN DE MEXICO SA DE<br>IRMA SENCION<br>IGNACIO ALLENDE NO 18<br>COL FRANCISCO SARABIA<br>ZAPOPAN JALISCO  45236<br>MEXICO | | Modified Total   $7,714.40 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                                 $7,728.00<br>                                                         $7,728.00 | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                                 $7,714.40<br>                                                         $7,714.40 | |
| Claim: 5953<br>Date Filed:05/16/06<br>Docketed Total:   $4,367.00<br>Filing Creditor Name and Address<br> TECHNOLOGUE INC<br> 255 GREAT VALLEY PKWY<br> MALVEIN PA 19355 | Claim Holder Name and Address   Docketed Total   $4,367.00<br>TECHNOLOGUE INC<br>255 GREAT VALLEY PKWY<br>MALVEIN PA 19355 | | Modified Total   $4,367.00 | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                                 $4,367.00<br>                                                         $4,367.00 | | Case Number*   Secured   Priority   Unsecured<br>05-44612                                                 $4,367.00<br>                                                         $4,367.00 | |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1631<br>Date Filed:01/23/06<br>Docketed Total:   $101,911.92<br>Filing Creditor Name and Address<br> TECHNOLOGY EDGE INCORPORATED<br> 4015 S WEBSTER ST<br> KOKOMO IN 46902 | Claim Holder Name and Address<br>TECHNOLOGY EDGE INCORPORATED<br>4015 S WEBSTER ST<br>KOKOMO IN 46902 | Docketed Total | | $101,911.92 | | Modified Total | | $101,911.92 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$101,911.92<br>$101,911.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$101,911.92<br>$101,911.92 |
| Claim: 6977<br>Date Filed:05/30/06<br>Docketed Total:   $1,245.00<br>Filing Creditor Name and Address<br> TECHPOWER SOLUTIONS INC<br> 14656 NE 95TH ST<br> REDMOND WA 98052 | Claim Holder Name and Address<br>TECHPOWER SOLUTIONS INC<br>14656 NE 95TH ST<br>REDMOND WA 98052 | Docketed Total | | $1,245.00 | | Modified Total | | $820.00 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$1,245.00<br>$1,245.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$820.00<br>$820.00 |
| Claim: 3218<br>Date Filed:04/28/06<br>Docketed Total:   $249.00<br>Filing Creditor Name and Address<br> TECHRACK SYSTEMS<br> 11615 FOREST CENTRAL DR STE<br> 118<br> DALLAS TX 75243 | Claim Holder Name and Address<br>TECHRACK SYSTEMS<br>11615 FOREST CENTRAL DR STE<br>118<br>DALLAS TX 75243 | Docketed Total | | $249.00 | | Modified Total | | $249.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$249.00<br>$249.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$249.00<br>$249.00 |
| Claim: 4734<br>Date Filed:05/04/06<br>Docketed Total:   $48,220.13<br>Filing Creditor Name and Address<br> TEFCO INC<br> 10120 W FLAMINGO RD<br> STE 4 204<br> LAS VEGAS NV 89147 | Claim Holder Name and Address<br>TEFCO INC<br>10120 W FLAMINGO RD<br>STE 4 204<br>LAS VEGAS NV 89147 | Docketed Total | | $48,220.13 | | Modified Total | | $48,200.13 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48,220.13<br>$48,220.13 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48,200.13<br>$48,200.13 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   356 of 402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 335**
Date Filed: 11/04/05
Docketed Total:   $117.98
Filing Creditor Name and Address
  TEK SUPPLY
  ATTNE CREDIT MANAGER
  1395 JOHN FITCH BLVD
  SOUTH WINDSOR CT 06074-1029

Claim Holder Name and Address    Docketed Total    $117.98
TEK SUPPLY
ATTNE CREDIT MANAGER
1395 JOHN FITCH BLVD
SOUTH WINDSOR CT 06074-1029

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $117.98 |
| | | | $117.98 |

Modified Total    $59.02

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $59.02 |
| | | | $59.02 |

---

**Claim: 3967**
Date Filed: 05/01/06
Docketed Total:   $3,141.66
Filing Creditor Name and Address
  TENACIOUS CLEANING SVC
  481A IRMEN AVE
  ADDISON IL 60101

Claim Holder Name and Address    Docketed Total    $3,141.66
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,141.66 |
| | | | $3,141.66 |

Modified Total    $3,141.66

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $3,141.66 |
| | | | $3,141.66 |

---

**Claim: 6413**
Date Filed: 05/22/06
Docketed Total:   $2,032.00
Filing Creditor Name and Address
  TEST & MEAURENENT SYSTEMS INC
  750 14TH ST SW
  LOVELAND CO 80537

Claim Holder Name and Address    Docketed Total    $2,032.00
TEST & MEAURENENT SYSTEMS INC
750 14TH ST SW
LOVELAND CO 80537

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,032.00 |
| | | | $2,032.00 |

Modified Total    $2,032.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,032.00 |
| | | | $2,032.00 |

---

**Claim: 3361**
Date Filed: 04/28/06
Docketed Total:   $2,450.00
Filing Creditor Name and Address
  TEST EQUIPMENT DISTRIBUTORS
  LLC
  1370 PIEDMONT
  TROY MI 48083

Claim Holder Name and Address    Docketed Total    $2,450.00
TEST EQUIPMENT DISTRIBUTORS
LLC
1370 PIEDMONT
TROY MI 48083

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,450.00 |
| | | | $2,450.00 |

Modified Total    $2,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,000.00 |
| | | | $2,000.00 |

In re: Delphi Corporation, et al.                                                           Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 3054**
Date Filed: 04/28/06
Docketed Total:   $160,097.00
Filing Creditor Name and Address
 TEST SOLUTIONS LLC
 6620 S 33RD ST BLDG J STE 10
 MCALLEN TX 78503

Claim Holder Name and Address   Docketed Total   $160,097.00
TEST SOLUTIONS LLC
6620 S 33RD ST BLDG J STE 10
MCALLEN TX 78503

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $25,840.00 | $134,257.00 | 05-44567 | | | $16,640.00 |
| | | $25,840.00 | $134,257.00 | | | | $16,640.00 |

Modified Total   $16,640.00

---

**Claim: 2645**
Date Filed: 04/13/06
Docketed Total:   $16,960.00
Filing Creditor Name and Address
 TESTING SERVICES GROUP &
 SIERRA LIQUIDITY FUND
 SIERRA LIQUIDITY FUND
 2699 WHITE ROAD STE 255
 IRVINE CA 92614

Claim Holder Name and Address   Docketed Total   $16,960.00
TESTING SERVICES GROUP & SIERRA
LIQUIDITY FUND
SIERRA LIQUIDITY FUND
2699 WHITE ROAD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $16,960.00 | 05-44640 | | | $16,960.00 |
| | | | $16,960.00 | | | | $16,960.00 |

Modified Total   $16,960.00

---

**Claim: 7796**
Date Filed: 06/12/06
Docketed Total:   $8,012.19
Filing Creditor Name and Address
 TESTNET INC
 1300 CHASE ST
 ALGONQUIN IL 60102-9667

Claim Holder Name and Address   Docketed Total   $8,012.19
TESTNET INC
1300 CHASE ST
ALGONQUIN IL 60102-9667

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $8,012.19 | 05-44640 | | | $8,012.19 |
| | | | $8,012.19 | | | | $8,012.19 |

Modified Total   $8,012.19

---

**Claim: 5834**
Date Filed: 05/15/06
Docketed Total:   $928.00
Filing Creditor Name and Address
 TEXAS BARCODE SYSTEMS
 PO BOX 700637
 DALLAS TX 75370-0637

Claim Holder Name and Address   Docketed Total   $928.00
DEBT ACQUISITION COMPANY OF AMERICA
V LLC AS TRANSFEREE TO WHEELS
INTERNATIONAL FREIGHT SYSTEMS INC
1565 HOTEL CIR S STE 310
SAN DIEGO CA 92108

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $928.00 | 05-44640 | | | $488.00 |
| | | | $928.00 | | | | $488.00 |

Modified Total   $488.00

---

*See Exhibit I for a listing of debtor entities by case number                    Page:   358  of  402

In re: Delphi Corporation, et al.                                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2055**
Date Filed: 02/17/06
Docketed Total:   $1,042.50
Filing Creditor Name and Address
  TEXAS INDUSTRIAL SUPPLY
  2000 E PAISANO DR
  EL PASO TX 79905

Claim Holder Name and Address   Docketed Total   $1,042.50
TEXAS INDUSTRIAL SUPPLY
2000 E PAISANO DR
EL PASO TX 79905

Modified Total   $1,042.50

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,042.50 | 05-44640 | | | $1,042.50 |
| | | | $1,042.50 | | | | $1,042.50 |

**Claim: 366**
Date Filed: 11/07/05
Docketed Total:   $5,000.76
Filing Creditor Name and Address
  TFG MARKETING INC
  332 FREEHILL RD STE C
  HENDERSONVILLE TN 37075

Claim Holder Name and Address   Docketed Total   $5,000.76
REDROCK CAPITAL PARTNERS LLC
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

Modified Total   $5,000.76

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,000.76 | 05-44640 | | | $5,000.76 |
| | | | $5,000.76 | | | | $5,000.76 |

**Claim: 3989**
Date Filed: 05/01/06
Docketed Total:   $10,300.26
Filing Creditor Name and Address
  THAL MOR ASSOCIATES INC EFT
  PO BOX 49489
  DAYTON OH 45449-0489

Claim Holder Name and Address   Docketed Total   $10,300.26
THAL MOR ASSOCIATES INC EFT
PO BOX 49489
DAYTON OH 45449-0489

Modified Total   $9,903.90

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $10,300.26 | 05-44640 | | | $9,903.90 |
| | | | $10,300.26 | | | | $9,903.90 |

**Claim: 30**
Date Filed: 10/17/05
Docketed Total:   $4,787.91
Filing Creditor Name and Address
  THE BERTRAM INN & CONFERENCE
  CTR
  LIZ COLWELL
  600 N AURORA RD
  AURORA OH 44202

Claim Holder Name and Address   Docketed Total   $4,787.91
THE BERTRAM INN & CONFERENCE CTR
LIZ COLWELL
600 N AURORA RD
AURORA OH 44202

Modified Total   $4,787.91

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,787.91 | 05-44640 | | | $4,787.91 |
| | | | $4,787.91 | | | | $4,787.91 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| | | |
|---|---|---|
| Claim: 1140<br>Date Filed:12/13/05<br>Docketed Total:   $372.14<br>Filing Creditor Name and Address<br>  THE CHAS E PHIPPS COMPANY<br>  4560 WILLOW PKWY<br>  CLEVELAND OH 44125 | Claim Holder Name and Address    Docketed Total    $372.14<br>THE CHAS E PHIPPS COMPANY<br>4560 WILLOW PKWY<br>CLEVELAND OH 44125 | Modified Total    $98.54 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $372.14<br>$372.14 | 05-44640 | | | $98.54<br>$98.54 |

| | | |
|---|---|---|
| Claim: 3093<br>Date Filed:04/28/06<br>Docketed Total:   $769.42<br>Filing Creditor Name and Address<br>  THE CONDIT COMPANY INC<br>  DEPT 81<br>  PO BOX 21228<br>  TULSA OK 74121-1338 | Claim Holder Name and Address    Docketed Total    $769.42<br>THE CONDIT COMPANY INC<br>DEPT 81<br>PO BOX 21228<br>TULSA OK 74121-1338 | Modified Total    $769.42 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $769.42<br>$769.42 | 05-44482 | | | $769.42<br>$769.42 |

| | | |
|---|---|---|
| Claim: 1891<br>Date Filed:02/08/06<br>Docketed Total:   $2,012.40<br>Filing Creditor Name and Address<br>  THE ESTABROOK CORPORATION<br>  PO BOX 804<br>  BEREA OH 44017 | Claim Holder Name and Address    Docketed Total    $2,012.40<br>THE ESTABROOK CORPORATION<br>PO BOX 804<br>BEREA OH 44017 | Modified Total    $2,012.40 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,012.40<br>$2,012.40 | 05-44640 | | | $2,012.40<br>$2,012.40 |

| | | |
|---|---|---|
| Claim: 1601<br>Date Filed:01/18/06<br>Docketed Total:   $898.26<br>Filing Creditor Name and Address<br>  THE GLIDDEN COMPANY DBA ICI<br>  PAINTS<br>  ICI PAINTS<br>  15885 W SPRAGUE RD<br>  HQW RM A105<br>  STRONGSVILLE OH 44136 | Claim Holder Name and Address    Docketed Total    $898.26<br>THE GLIDDEN COMPANY DBA ICI PAINTS<br>ICI PAINTS<br>15885 W SPRAGUE RD<br>HQW RM A105<br>STRONGSVILLE OH 44136 | Modified Total    $898.26 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $898.26<br>$898.26 | 05-44640 | | | $898.26<br>$898.26 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   360 of 402

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1893<br>Date Filed: 02/08/06<br>Docketed Total:  $4,007.57<br>Filing Creditor Name and Address<br> THE GLIDDEN COMPANY DBA ICI<br> PAINTS<br> ICI PAINTS<br> 15885 W SPRAGUE RD<br> HQW RM A105<br> STRONGSVILLE OH 44136 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $4,007.57 | | Modified Total | | $4,007.57 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,007.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,007.57 |
| | | | | $4,007.57 | | | | $4,007.57 |
| Claim: 15717<br>Date Filed: 07/31/06<br>Docketed Total:  $1,081.83<br>Filing Creditor Name and Address<br> THE H POLL ELECTRIC CO<br> PO BOX 557<br> TOLEDO OH 43697 | Claim Holder Name and Address<br>THE H POLL ELECTRIC CO<br>PO BOX 557<br>TOLEDO OH 43697 | Docketed Total | | $1,081.83 | | Modified Total | | $1,081.83 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,081.83<br>$1,081.83 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,081.83<br>$1,081.83 |
| Claim: 11246<br>Date Filed: 07/27/06<br>Docketed Total:  $176,540.85<br>Filing Creditor Name and Address<br> THE MATHWORKS INC<br> ATTN THOMAS SPERA<br> 3 APPLE HILL DR<br> NATICK MA 01760-2098 | Claim Holder Name and Address<br>THE MATHWORKS INC<br>ATTN THOMAS SPERA<br>3 APPLE HILL DR<br>NATICK MA 01760-2098 | Docketed Total | | $176,540.85 | | Modified Total | | $173,023.39 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$176,540.85<br>$176,540.85 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$173,023.39<br>$173,023.39 |
| Claim: 2346<br>Date Filed: 03/21/06<br>Docketed Total:  $5,109.00<br>Filing Creditor Name and Address<br> THE MINSTER MACHINE COMPANY<br> 240 W FIFTH ST<br> PO BOX 120<br> MINSTER OH 45865 | Claim Holder Name and Address<br>THE MINSTER MACHINE COMPANY<br>240 W FIFTH ST<br>PO BOX 120<br>MINSTER OH 45865 | Docketed Total | | $5,109.00 | | Modified Total | | $5,097.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,109.00<br>$5,109.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,097.00<br>$5,097.00 |

*See Exhibit I for a listing of debtor entities by case number                     Page:   361  of  402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15147<br>Date Filed: 07/31/06<br>Docketed Total:   $1,088.32<br>Filing Creditor Name and Address<br> THE PIERCE CO<br> PO BOX 2000<br> UPLAND IN 46989-2000 | Claim Holder Name and Address   Docketed Total   $1,088.32<br>THE PIERCE CO<br>PO BOX 2000<br>UPLAND IN 46989-2000<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                              $1,088.32<br>                                                     $1,088.32 | Modified Total   $1,088.32<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44612                                              $1,088.32<br>                                                     $1,088.32 |
| Claim: 4183<br>Date Filed: 05/01/06<br>Docketed Total:   $1,224.19<br>Filing Creditor Name and Address<br> THE REYNOLDS AND REYNOLDS<br> COMPANY<br> ATTN MARY BERGMAN<br> ONE REYNOLDS WAY<br> DAYTON OH 45430 | Claim Holder Name and Address   Docketed Total   $1,224.19<br>THE REYNOLDS AND REYNOLDS COMPANY<br>ATTN MARY BERGMAN<br>ONE REYNOLDS WAY<br>DAYTON OH 45430<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                              $1,224.19<br>                                                     $1,224.19 | Modified Total   $1,224.19<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                              $1,224.19<br>                                                     $1,224.19 |
| Claim: 6329<br>Date Filed: 05/19/06<br>Docketed Total:   $689.80<br>Filing Creditor Name and Address<br> THE SANDUSKY PAINT COMPANY<br> 1401 SYCAMORE LINE<br> PO BOX 557<br> SANDUSKY OH 44870 | Claim Holder Name and Address   Docketed Total   $689.80<br>THE SANDUSKY PAINT COMPANY<br>1401 SYCAMORE LINE<br>PO BOX 557<br>SANDUSKY OH 44870<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                              $689.80<br>                                                     $689.80 | Modified Total   $689.80<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                              $689.80<br>                                                     $689.80 |
| Claim: 83<br>Date Filed: 10/24/05<br>Docketed Total:   $23,349.90<br>Filing Creditor Name and Address<br> THE WILLIAM DARLING CO INC<br> PO BOX 28008<br> COLUMBUS OH 43228-0008 | Claim Holder Name and Address   Docketed Total   $23,349.90<br>THE WILLIAM DARLING CO INC<br>PO BOX 28008<br>COLUMBUS OH 43228-0008<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                              $23,349.90<br>                                                     $23,349.90 | Modified Total   $23,349.90<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                              $23,349.90<br>                                                     $23,349.90 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   362 of 402

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 80<br>Date Filed:10/24/05<br>Docketed Total:   $5,551.61<br>Filing Creditor Name and Address<br>THELEN INC<br>4191 N EUCLID<br>BAY CITY MI 48706 | Claim Holder Name and Address<br>THELEN INC<br>4191 N EUCLID<br>BAY CITY MI 48706 | Docketed Total | | $5,551.61 | | Modified Total | | $5,551.61 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,551.61<br>$5,551.61 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,551.61<br>$5,551.61 |
| Claim: 5955<br>Date Filed:05/16/06<br>Docketed Total:   $2,564.50<br>Filing Creditor Name and Address<br>THERMOTECH COMPANY<br>1302 S 5TH ST<br>HOPKINS MN 55343 | Claim Holder Name and Address<br>THERMOTECH COMPANY<br>1302 S 5TH ST<br>HOPKINS MN 55343 | Docketed Total | | $2,564.50 | | Modified Total | | $2,520.10 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$2,564.50<br>$2,564.50 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$2,520.10<br>$2,520.10 |
| Claim: 6096<br>Date Filed:05/16/06<br>Docketed Total:   $14,647.45<br>Filing Creditor Name and Address<br>THERMOTECH SA DE CV<br>1302 S 5TH ST<br>HOPKINS MN 55343 | Claim Holder Name and Address<br>THERMOTECH SA DE CV<br>1302 S 5TH ST<br>HOPKINS MN 55343 | Docketed Total | | $14,647.45 | | Modified Total | | $12,550.38 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$14,647.45<br>$14,647.45 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$12,550.38<br>$12,550.38 |
| Claim: 11536<br>Date Filed:07/27/06<br>Docketed Total:   $4,591.80<br>Filing Creditor Name and Address<br>THIERICA INC<br>900 CLANCY AVE NE<br>GRAND RAPIDS MI 49503 | Claim Holder Name and Address<br>THIERICA INC<br>900 CLANCY AVE NE<br>GRAND RAPIDS MI 49503 | Docketed Total | | $4,591.80 | | Modified Total | | $3,802.58 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$4,591.80<br>$4,591.80 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$3,802.58<br>$3,802.58 |

*See Exhibit I for a listing of debtor entities by case number                  Page:   363 of 402

In re: Delphi Corporation, et al.

<div align="right">Ninth Omnibus Objection</div>

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 1210**
Date Filed: 12/20/05
Docketed Total:   $2,285.36
Filing Creditor Name and Address
 THOMAS PUBLISHING COMPANY
 5 PENN PLZ
 NEW YORK NY 10001

Claim Holder Name and Address
THOMAS PUBLISHING COMPANY
5 PENN PLZ
NEW YORK NY 10001

Docketed Total   $2,285.36

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $2,285.36 |
| | | | $2,285.36 |

Modified Total   $2,251.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $2,251.60 |
| | | | $2,251.60 |

---

**Claim: 1731**
Date Filed: 01/31/06
Docketed Total:   $37,112.19
Filing Creditor Name and Address
 THOMPSON EMERGENCY FREIGHT
 SYSTEMS
 278 PATILLO ROAD
 TECUMSEH ON N8N2L9
 CANADA

Claim Holder Name and Address
KT TRUST
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

Docketed Total   $37,112.19

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $37,112.19 |
| | | | $37,112.19 |

Modified Total   $37,112.19

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $37,112.19 |
| | | | $37,112.19 |

---

**Claim: 7166**
Date Filed: 05/30/06
Docketed Total:   $155,566.89
Filing Creditor Name and Address
 THOMPSON HINE LLP
 C O LAWRENCE T BURICK ESQ
 PO BOX 8801
 DAYTON OH 45401-8801

Claim Holder Name and Address
THOMPSON HINE LLP
C O LAWRENCE T BURICK ESQ
PO BOX 8801
DAYTON OH 45401-8801

Docketed Total   $155,566.89

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $155,566.89 |
| | | | $155,566.89 |

Modified Total   $155,566.89

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44554 | | | $155,566.89 |
| | | | $155,566.89 |

---

**Claim: 407**
Date Filed: 11/07/05
Docketed Total:   $949.00
Filing Creditor Name and Address
 THOMPSON MACHINE THE TOOL &
 DIE GROUP INC
 8400 WASHINGTON PL NE
 ALBUQUERQUE NM 87113

Claim Holder Name and Address
THOMPSON MACHINE THE TOOL & DIE
GROUP INC
8400 WASHINGTON PL NE
ALBUQUERQUE NM 87113

Docketed Total   $949.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $949.00 |
| | | | $949.00 |

Modified Total   $949.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $949.00 |
| | | | $949.00 |

---

In re: Delphi Corporation, et al.                                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 408<br>Date Filed:11/07/05<br>Docketed Total:  $4,230.64<br>Filing Creditor Name and Address<br>  THOMPSON MACHINE THE TOOL &<br>  DIE GROUP INC<br>  8400 WASHINGTON PL NE<br>  ALBUQUERQUE NM 87113 | Claim Holder Name and Address<br>THOMPSON MACHINE THE TOOL & DIE<br>GROUP INC<br>8400 WASHINGTON PL NE<br>ALBUQUERQUE NM 87113 | Docketed Total    $4,230.64 | | Modified Total    $4,230.64 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $4,230.64<br>                                                                   $4,230.64 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $4,230.64<br>                                                                   $4,230.64 | |
| Claim: 411<br>Date Filed:11/07/05<br>Docketed Total:  $2,858.39<br>Filing Creditor Name and Address<br>  THOMPSON MACHINE THE TOOL &<br>  DIE GROUP INC<br>  8400 WASHINGTON PL NE<br>  ALBUQUERQUE NM 87113 | Claim Holder Name and Address<br>THOMPSON MACHINE THE TOOL & DIE<br>GROUP INC<br>8400 WASHINGTON PL NE<br>ALBUQUERQUE NM 87113 | Docketed Total    $2,858.39 | | Modified Total    $2,858.39 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $2,858.39<br>                                                                   $2,858.39 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $2,858.39<br>                                                                   $2,858.39 | |
| Claim: 3056<br>Date Filed:04/28/06<br>Docketed Total:  $269.45<br>Filing Creditor Name and Address<br>  THRUWAY FASTENERS INC<br>  PO BOX 766<br>  NORTH TONAWANDA NY 14120-0766 | Claim Holder Name and Address<br>THRUWAY FASTENERS INC<br>PO BOX 766<br>NORTH TONAWANDA NY 14120-0766 | Docketed Total    $269.45 | | Modified Total    $83.46 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $269.45<br>                                                                   $269.45 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $83.46<br>                                                                   $83.46 | |
| Claim: 1064<br>Date Filed:12/08/05<br>Docketed Total:  $6,757.46<br>Filing Creditor Name and Address<br>  THYSSENKRUPP SOFEDIT<br>  1 RUE THOMAS EDISON BP 605<br>  QUARTIER DES CHENES<br>  SAINT QUENTIN EN YVELINES<br>  78056<br>  FRANCE | Claim Holder Name and Address<br>THYSSENKRUPP SOFEDIT<br>1 RUE THOMAS EDISON BP 605<br>QUARTIER DES CHENES<br>SAINT QUENTIN EN YVELINES<br>78056<br>FRANCE | Docketed Total    $6,757.46 | | Modified Total    $6,757.46 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                                    $6,757.46<br>                                                                   $6,757.46 | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                                    $6,757.46<br>                                                                   $6,757.46 | |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2731<br>Date Filed:04/24/06<br>Docketed Total:  $8,801.54<br>Filing Creditor Name and Address<br> TIA INC & SIERRA LIQUIDITY<br> FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>TIA INC & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $8,801.54 | | Modified Total | | $8,801.54 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,801.54 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$8,801.54 |
| | | | | $8,801.54 | | | | $8,801.54 |
| Claim: 2629<br>Date Filed:04/13/06<br>Docketed Total:   $110,520.15<br>Filing Creditor Name and Address<br> TINNERMAN PALNUT ENGINEERED<br> PRODUCTS<br> PO BOX 10<br> BRUNSWICK OH 44212 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $110,520.15 | | Modified Total | | $110,520.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$110,520.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$110,520.15 |
| | | | | $110,520.15 | | | | $110,520.15 |
| Claim: 2630<br>Date Filed:04/13/06<br>Docketed Total:   $320.00<br>Filing Creditor Name and Address<br>TINNERMAN PALNUT ENGINEERED<br> PRODUCTS<br> PO BOX 10<br> BRUNSWICK OH 44212-2344 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $320.00 | | Modified Total | | $320.00 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$320.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$320.00 |
| | | | | $320.00 | | | | $320.00 |
| Claim: 2633<br>Date Filed:04/13/06<br>Docketed Total:   $1,465.60<br>Filing Creditor Name and Address<br> TINNERMAN PALNUT ENGINEERED<br> PRODUCTS<br> PO BOX 10<br> BRUNSWICK OH 44212 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $1,465.60 | | Modified Total | | $1,465.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,465.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,465.60 |
| | | | | $1,465.60 | | | | $1,465.60 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| Claim: 2634<br>Date Filed: 04/13/06<br>Docketed Total:  $4,507.75<br>Filing Creditor Name and Address<br> TINNERMAN PALNUT ENGINEERED<br> PRODUCTS<br> PO BOX 10<br> BRUNSWICK OH 44212 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $4,507.75 | | Modified Total | | $4,507.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,507.75<br>$4,507.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,507.75<br>$4,507.75 |


| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | Docketed Total | | Case Number* | Secured | Priority | Unsecured | CLAIM AS MODIFIED | Modified Total | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 2634<br>Date Filed: 04/13/06<br>Docketed Total:  $4,507.75<br>Filing Creditor Name and Address<br> TINNERMAN PALNUT ENGINEERED<br> PRODUCTS<br> PO BOX 10<br> BRUNSWICK OH 44212 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | $4,507.75 | | 05-44481 | | | $4,507.75<br>$4,507.75 | | $4,507.75 | 05-44640 | | | $4,507.75<br>$4,507.75 |
| Claim: 2635<br>Date Filed: 04/13/06<br>Docketed Total:  $123.50<br>Filing Creditor Name and Address<br> TINNERMAN PALNUT ENGINEERED<br> PRODUCTS<br> PO BOX 10<br> BRUNSWICK OH 44212 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | $123.50 | | 05-44481 | | | $123.50<br>$123.50 | | $123.50 | 05-44640 | | | $123.50<br>$123.50 |
| Claim: 2637<br>Date Filed: 04/13/06<br>Docketed Total:  $432.00<br>Filing Creditor Name and Address<br> TINNERMAN PALNUT ENGINEERED<br> PRODUCTS<br> PO BOX 10<br> BRUNSWICK OH 44212 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | $432.00 | | 05-44481 | | | $432.00<br>$432.00 | | $432.00 | 05-44640 | | | $432.00<br>$432.00 |
| Claim: 50<br>Date Filed: 10/17/05<br>Docketed Total:  $1,881.00<br>Filing Creditor Name and Address<br> TITAN INDUSTRIES INC<br> 735 INDUSTRIAL LOOP RD<br> NEW LONDON WI 54961-2600 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | $1,881.00 | | 05-44481 | | | $1,881.00<br>$1,881.00 | | $1,881.00 | 05-44640 | | | $1,881.00<br>$1,881.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2815<br>Date Filed:04/26/06<br>Docketed Total:  $870.00<br>Filing Creditor Name and Address<br>  TITAN TOOL SUPPLY CO INC<br>  68 COMET AVE<br>  BUFFALO NY 14207-0569 | Claim Holder Name and Address<br>TITAN TOOL SUPPLY CO INC<br>68 COMET AVE<br>BUFFALO NY 14207-0569 | Docketed Total | | $870.00 | | Modified Total | | $870.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$870.00<br>$870.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$870.00<br>$870.00 |
| Claim: 1733<br>Date Filed:01/31/06<br>Docketed Total:  $8,407.61<br>Filing Creditor Name and Address<br>  TOLLMAN SPRING CO INC<br>  91 ENTERPRISE DR<br>  BRISTOL CT 06010 | Claim Holder Name and Address<br>TOLLMAN SPRING CO INC<br>91 ENTERPRISE DR<br>BRISTOL CT 06010 | Docketed Total | | $8,407.61 | | Modified Total | | $7,798.34 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$8,407.61<br>$8,407.61 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$7,798.34<br>$7,798.34 |
| Claim: 1920<br>Date Filed:02/08/06<br>Docketed Total:  $6,716.00<br>Filing Creditor Name and Address<br>  TOLLMAN SPRING CO INC<br>  91 ENTERPRISE DR<br>  BRISTOL CT 06010 | Claim Holder Name and Address<br>TOLLMAN SPRING CO INC<br>91 ENTERPRISE DR<br>BRISTOL CT 06010 | Docketed Total | | $6,716.00 | | Modified Total | | $5,176.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,716.00<br>$6,716.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,176.00<br>$5,176.00 |
| Claim: 243<br>Date Filed:10/31/05<br>Docketed Total:  $12,000.00<br>Filing Creditor Name and Address<br>  TOOL & DIE SPECIALTIES INC<br>  1005 OLD PHILADELPHIA RD<br>  ABERDEEN MD 21001 | Claim Holder Name and Address<br>TOOL & DIE SPECIALTIES INC<br>1005 OLD PHILADELPHIA RD<br>ABERDEEN MD 21001 | Docketed Total | | $12,000.00 | | Modified Total | | $12,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,000.00<br>$12,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,000.00<br>$12,000.00 |

*See Exhibit I for a listing of debtor entities by case number         Page:   368 of 402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 381<br>Date Filed:11/07/05<br>Docketed Total:   $30,400.00<br>Filing Creditor Name and Address<br> TOOL RITE<br> WILLIAM F LEONE<br> 14136 W CENTER RD<br> SPRINGBORO PA 16435 | Claim Holder Name and Address<br>TOOL RITE<br>WILLIAM F LEONE<br>14136 W CENTER RD<br>SPRINGBORO PA 16435 | Docketed Total | | $30,400.00 | | Modified Total | | $30,400.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$30,400.00<br>$30,400.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$30,400.00<br>$30,400.00 |
| Claim: 2703<br>Date Filed:04/21/06<br>Docketed Total:   $8,748.16<br>Filing Creditor Name and Address<br> TOOLING TECHNOLOGIES LLC<br> 11680 BRITTMORE PK DR<br> HOUSTON TX 77041 | Claim Holder Name and Address<br>TOOLING TECHNOLOGIES LLC<br>11680 BRITTMORE PK DR<br>HOUSTON TX 77041 | Docketed Total | | $8,748.16 | | Modified Total | | $8,748.16 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,748.16<br>$8,748.16 | <u>Case Number*</u><br>05-44567 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$8,748.16<br>$8,748.16 |
| Claim: 426<br>Date Filed:11/08/05<br>Docketed Total:   $22,525.00<br>Filing Creditor Name and Address<br> TOPCOR SERVICES INC<br> PO BOX 87030<br> BATON ROUGE LA 70879-7030 | Claim Holder Name and Address<br>TOPCOR SERVICES INC<br>PO BOX 87030<br>BATON ROUGE LA 70879-7030 | Docketed Total | | $22,525.00 | | Modified Total | | $22,525.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$22,525.00<br>$22,525.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$22,525.00<br>$22,525.00 |
| Claim: 3945<br>Date Filed:05/01/06<br>Docketed Total:   $3,533.33<br>Filing Creditor Name and Address<br> TORNOS TECHNOLOGIES US CORP<br> PO BOX 325<br> BROOKFIELD CT 06804 | Claim Holder Name and Address<br>TORNOS TECHNOLOGIES US CORP<br>PO BOX 325<br>BROOKFIELD CT 06804 | Docketed Total | | $3,533.33 | | Modified Total | | $1,935.50 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,533.33<br>$3,533.33 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,935.50<br>$1,935.50 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 42**
Date Filed:10/17/05
Docketed Total:   $7,846.65
Filing Creditor Name and Address
  TORREY S CRANE CO
  PO BOX 374
  PLANTSVILLE CT 06479

Claim Holder Name and Address
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

Docketed Total    $7,846.65

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,846.65 |
| | | | $7,846.65 |

Modified Total    $7,846.65

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,846.65 |
| | | | $7,846.65 |

---

**Claim: 115**
Date Filed:10/25/05
Docketed Total:   $12,942.60
Filing Creditor Name and Address
  TORREY S CRANE CO
  PO BOX 374
  PLANTSVILLE CT 06479

Claim Holder Name and Address
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797

Docketed Total    $12,942.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $12,942.60 |
| | | | $12,942.60 |

Modified Total    $12,942.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,942.60 |
| | | | $12,942.60 |

---

**Claim: 16143**
Date Filed:08/08/06
Docketed Total:   $225.00
Filing Creditor Name and Address
  TOSOH QUARTZ INC
  18380 NW SCIENCE PARK DR
  PORTLAND OR 97229

Claim Holder Name and Address
TOSOH QUARTZ INC
18380 NW SCIENCE PARK DR
PORTLAND OR 97229

Docketed Total    $225.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $225.00 |
| | | | $225.00 |

Modified Total    $225.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $225.00 |
| | | | $225.00 |

---

**Claim: 7451**
Date Filed:06/05/06
Docketed Total:   $7,597.53
Filing Creditor Name and Address
  TOSOH USA INC
  3600 GANTZ RD
  GROVE CITY OH 43123

Claim Holder Name and Address
TOSOH USA INC
3600 GANTZ RD
GROVE CITY OH 43123

Docketed Total    $7,597.53

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | $7,597.53 | |
| | | $7,597.53 | |

Modified Total    $7,597.53

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $7,597.53 |
| | | | $7,597.53 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 1124<br>Date Filed:12/12/05<br>Docketed Total:  $17,266.00<br>Filing Creditor Name and Address<br> TOTAL TOTE INC<br> 11606 N STATE RD 15<br> NORTH MANCHESTER IN 46962 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | | $17,266.00 | | Modified Total | | | $17,266.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$17,266.00<br>$17,266.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$17,266.00<br>$17,266.00 |
| Claim: 13451<br>Date Filed:07/31/06<br>Docketed Total:   $30,660.85<br>Filing Creditor Name and Address<br> TOTOKU ELECTRIC CO LTD<br> YOSHINARI MAYUINI<br> 3 21 OKUBO 1 CHOME SHINJUKY<br> KU TOKYO 169 8543<br><br> JAPAN | Claim Holder Name and Address<br>TOTOKU ELECTRIC CO LTD<br>YOSHINARI MAYUINI<br>3 21 OKUBO 1 CHOME SHINJUKY<br>KU TOKYO 169 8543<br><br>JAPAN | Docketed Total | | | $30,660.85 | | Modified Total | | | $12,492.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$30,660.85<br>$30,660.85 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,492.00<br>$12,492.00 |
| Claim: 1931<br>Date Filed:02/09/06<br>Docketed Total:   $46,559.22<br>Filing Creditor Name and Address<br> TRADEPOINT SYSTEMS<br> 44 FRANKLIN ST<br> NASHUA NH 03064 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | | $46,559.22 | | Modified Total | | | $46,559.22 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$46,559.22<br>$46,559.22 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$46,559.22<br>$46,559.22 |
| Claim: 8688<br>Date Filed:06/23/06<br>Docketed Total:   $12,404.00<br>Filing Creditor Name and Address<br> TRAINING SERVICES & EFT<br> SOLUTIONS LTD<br> 9111 MARQUIS DR<br> MIAMISBURG OH 45342 | Claim Holder Name and Address<br>TRAINING SERVICES & EFT<br>SOLUTIONS LTD<br>9111 MARQUIS DR<br>MIAMISBURG OH 45342 | Docketed Total | | | $12,404.00 | | Modified Total | | | $12,404.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,404.00<br>$12,404.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,404.00<br>$12,404.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11461<br>Date Filed:07/27/06<br>Docketed Total:  $179,951.83<br>Filing Creditor Name and Address<br> TRAM INC<br> JOHN BLANKENSHIP<br> 47200 PORT ST<br> PLYMOUTH MI 48170 | Claim Holder Name and Address<br>TRAM INC<br>JOHN BLANKENSHIP<br>47200 PORT ST<br>PLYMOUTH MI 48170 | Docketed Total | | $179,951.83 | | | Modified Total | $44,806.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$179,951.83<br>$179,951.83 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$44,806.00<br>$44,806.00 |
| Claim: 4647<br>Date Filed:05/04/06<br>Docketed Total:  $2,079.58<br>Filing Creditor Name and Address<br> TRAVERS INC<br> 128 15 26TH AVE<br> PO BOX 541550<br> FLUSHING NY 11354-0108 | Claim Holder Name and Address<br>TRAVERS INC<br>128 15 26TH AVE<br>PO BOX 541550<br>FLUSHING NY 11354-0108 | Docketed Total | | $2,079.58 | | | Modified Total | $1,934.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,079.58<br>$2,079.58 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$1,934.05<br>$1,934.05 |
| Claim: 1474<br>Date Filed:01/09/06<br>Docketed Total:   $1,416.00<br>Filing Creditor Name and Address<br> TREASURER STATE OF OHIO<br> ATTN ROBERT LEIDY<br> OHIO DEPARTMENT OF HEALTH<br> 161 SOUTH HIGH ST STE 400<br> AKRON OH 44308 | Claim Holder Name and Address<br>TREASURER STATE OF OHIO<br>ATTN ROBERT LEIDY<br>OHIO DEPARTMENT OF HEALTH<br>161 SOUTH HIGH ST STE 400<br>AKRON OH 44308 | Docketed Total | | $1,416.00 | | | Modified Total | $708.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,416.00<br>$1,416.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$708.00<br>$708.00 |
| Claim: 2067<br>Date Filed:02/21/06<br>Docketed Total:   $2,394.00<br>Filing Creditor Name and Address<br> TRI CHEM CORPORATION<br> PO BOX 71550<br> MADISON HEIGHTS MI 48071-0550 | Claim Holder Name and Address<br>TRI CHEM CORPORATION<br>PO BOX 71550<br>MADISON HEIGHTS MI 48071-0550 | Docketed Total | | $2,394.00 | | | Modified Total | $2,394.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,394.00<br>$2,394.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,394.00<br>$2,394.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   372  of  402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 7567**
Date Filed: 06/06/06
Docketed Total:   $69,629.70
Filing Creditor Name and Address
 TRIANGLE PRECISION INC
 FRMLY TRIANGLE PRECISION INDU
 1650 WOODMAN CTR DR
 KETTERING OH 45420

Claim Holder Name and Address
TRIANGLE PRECISION INC
FRMLY TRIANGLE PRECISION INDU
1650 WOODMAN CTR DR
KETTERING OH 45420

Docketed Total     $69,629.70

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $69,629.70 |
| | | | $69,629.70 |

Modified Total     $69,629.70

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $69,629.70 |
| | | | $69,629.70 |

---

**Claim: 1206**
Date Filed: 12/19/05
Docketed Total:   $2,535.00
Filing Creditor Name and Address
 TRILLIUM SPECIALTY PARTS &
 AFTERMARKET
 MULTICRAFT SPA DBA TRILLIUM
 SP&A
 PO BOX 679
 PELAHATCHIE MS 39145

Claim Holder Name and Address
TRILLIUM SPECIALTY PARTS &
AFTERMARKET
MULTICRAFT SPA DBA TRILLIUM
SP&A
PO BOX 679
PELAHATCHIE MS 39145

Docketed Total     $2,535.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,535.00 |
| | | | $2,535.00 |

Modified Total     $2,535.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,535.00 |
| | | | $2,535.00 |

---

**Claim: 4930**
Date Filed: 05/05/06
Docketed Total:   $264.15
Filing Creditor Name and Address
 TRIPLE E MFG
 8535 E MICHIGAN AVE
 PARMA MI 49269

Claim Holder Name and Address
TRIPLE E MFG
8535 E MICHIGAN AVE
PARMA MI 49269

Docketed Total     $264.15

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $264.15 |
| | | | $264.15 |

Modified Total     $240.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $240.00 |
| | | | $240.00 |

---

**Claim: 8587**
Date Filed: 06/26/06
Docketed Total:   $211,718.50
Filing Creditor Name and Address
 TRIQUINT SEMICONDUCTOR INC
 2300 NE BROOKWOOD PKWY
 HILLSBORO OR 97124

Claim Holder Name and Address
TRIQUINT SEMICONDUCTOR INC
2300 NE BROOKWOOD PKWY
HILLSBORO OR 97124

Docketed Total     $211,718.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $211,718.50 |
| | | | $211,718.50 |

Modified Total     $196,224.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $196,224.00 |
| | | | $196,224.00 |

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7070<br>Date Filed:05/30/06<br>Docketed Total:   $26,284.50<br>Filing Creditor Name and Address<br>  TROMBETTA MOTION TECHNOLOGIES<br>  STEVEN J MILLER<br>  13901 MAIN ST<br>  MENOMONEE FALLS WI 53051 | ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $26,284.50 | | Modified Total | | $26,178.37 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44567                                  $26,284.50<br>                                          _____<br>                                          $26,284.50 | | | | Case Number*  Secured  Priority  Unsecured<br>05-44567                                  $26,178.37<br>                                          _____<br>                                          $26,178.37 | | | |
| Claim: 5346<br>Date Filed:05/08/06<br>Docketed Total:   $1,060.80<br>Filing Creditor Name and Address<br>  TRUCKS UNLIMITED<br>  PO BOX 518<br>  WYOMING PA 18644 | LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $1,060.80 | | Modified Total | | $1,060.80 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481                                  $1,060.80<br>                                          _____<br>                                          $1,060.80 | | | | Case Number*  Secured  Priority  Unsecured<br>05-44640                                  $1,060.80<br>                                          _____<br>                                          $1,060.80 | | | |
| Claim: 6366<br>Date Filed:05/19/06<br>Docketed Total:   $2,892.84<br>Filing Creditor Name and Address<br>  TRUE CUT TOOL<br>  LARRY NICODEMUS<br>  10153 DETRICK JORDAN PIKE<br>  NEW CARLISLE OH 45344-9522 | TRUE CUT TOOL<br>LARRY NICODEMUS<br>10153 DETRICK JORDAN PIKE<br>NEW CARLISLE OH 45344-9522 | Docketed Total | | $2,892.84 | | Modified Total | | $2,892.84 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481                                  $2,892.84<br>                                          _____<br>                                          $2,892.84 | | | | Case Number*  Secured  Priority  Unsecured<br>05-44640                                  $2,892.84<br>                                          _____<br>                                          $2,892.84 | | | |
| Claim: 3378<br>Date Filed:04/28/06<br>Docketed Total:   $3,750.00<br>Filing Creditor Name and Address<br>  TRUING SYSTEMS INC<br>  1060 CHICAGO RD<br>  TROY MI 48083-4298 | TRUING SYSTEMS INC<br>1060 CHICAGO RD<br>TROY MI 48083-4298 | Docketed Total | | $3,750.00 | | Modified Total | | $3,750.00 |
| | Case Number*  Secured  Priority  Unsecured<br>05-44481                                  $3,750.00<br>                                          _____<br>                                          $3,750.00 | | | | Case Number*  Secured  Priority  Unsecured<br>05-44640                                  $3,750.00<br>                                          _____<br>                                          $3,750.00 | | | |

*See Exhibit I for a listing of debtor entities by case number                    Page:   374  of  402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 8771**
Date Filed: 06/26/06
Docketed Total:   $132,179.00
Filing Creditor Name and Address
  TRUMPF INC
  111 HYDE RD
  FARMINGTON CT 06032

Claim Holder Name and Address
TRUMPF INC
111 HYDE RD
FARMINGTON CT 06032

Docketed Total      $132,179.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $132,179.00 |
| | | | $132,179.00 |

Modified Total      $132,179.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $132,179.00 |
| | | | $132,179.00 |

---

**Claim: 7486**
Date Filed: 06/05/06
Docketed Total:   $22,963.36
Filing Creditor Name and Address
  TRUTEC INDUSTRIES INC
  4700 GATEWAY BLVD
  SPRINGFIELD OH 45502

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Docketed Total      $22,963.36

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $22,963.36 |
| | | | $22,963.36 |

Modified Total      $18,836.85

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $18,836.85 |
| | | | $18,836.85 |

---

**Claim: 2391**
Date Filed: 03/24/06
Docketed Total:   $111,070.00
Filing Creditor Name and Address
  TRUTRON CORPORATION
  CO LISA KINGSLEY
  274 EXECUTIVE DR
  TROY MI 48083

Claim Holder Name and Address
REDROCK CAPITAL PARTNERS LLC
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE CO 80424

Docketed Total      $111,070.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $111,070.00 |
| | | | $111,070.00 |

Modified Total      $109,959.30

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $109,959.30 |
| | | | $109,959.30 |

---

**Claim: 3955**
Date Filed: 05/01/06
Docketed Total:   $990.90
Filing Creditor Name and Address
  TST EXPEDITED SERVICES
  710 SPRUCEWOOD
  WINDSOR ON N9C3Z1
  CANADA

Claim Holder Name and Address
TST EXPEDITED SERVICES
710 SPRUCEWOOD
WINDSOR ON N9C3Z1
CANADA

Docketed Total      $990.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $990.90 |
| | | | $990.90 |

Modified Total      $990.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $990.90 |
| | | | $990.90 |

---

*See Exhibit I for a listing of debtor entities by case number                Page:   375 of 402

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8071<br>Date Filed:06/16/06<br>Docketed Total:   $5,608.20<br>Filing Creditor Name and Address<br> TST SOLUTIONS INC<br> 1601 TRICONT AVE<br> WHITBY ON L1N 7N5<br> CANADA | Claim Holder Name and Address    Docketed Total      $5,608.20<br>TST SOLUTIONS INC<br>1601 TRICONT AVE<br>WHITBY ON L1N 7N5<br>CANADA<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $5,608.20<br>                                            $5,608.20 | Modified Total      $3,182.35<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $3,182.35<br>                                            $3,182.35 |
| Claim: 10486<br>Date Filed:07/24/06<br>Docketed Total:   $16,097.10<br>Filing Creditor Name and Address<br> TTI INC<br> 2441 NE PKY<br> FORT WORTH TX 76106-1896 | Claim Holder Name and Address    Docketed Total      $16,097.10<br>TTI INC<br>2441 NE PKY<br>FORT WORTH TX 76106-1896<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $16,097.10<br><br>                                            $16,097.10 | Modified Total      $12,232.51<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                    $11,616.51<br>05-44567                                    $336.00<br>05-44640                                    $280.00<br>                                            $12,232.51 |
| Claim: 15652<br>Date Filed:07/31/06<br>Docketed Total:   $20.46<br>Filing Creditor Name and Address<br> TULCO OILS INC<br> 5240 E PINE ST<br> TULSA OK 74115 | Claim Holder Name and Address    Docketed Total      $20.46<br>TULCO OILS INC<br>5240 E PINE ST<br>TULSA OK 74115<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $20.46<br>                                            $20.46 | Modified Total      $20.46<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                    $20.46<br>                                            $20.46 |
| Claim: 228<br>Date Filed:10/31/05<br>Docketed Total:   $1,957.19<br>Filing Creditor Name and Address<br> TULSA VALVE & FITTING COMPANY<br> 1815 W DETROIT<br> PO BOX 930<br> BROKEN ARROW OK 74013 | Claim Holder Name and Address    Docketed Total      $1,957.19<br>TULSA VALVE & FITTING COMPANY<br>1815 W DETROIT<br>PO BOX 930<br>BROKEN ARROW OK 74013<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $1,957.19<br>                                            $1,957.19 | Modified Total      $1,046.19<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44482                                    $1,046.19<br>                                            $1,046.19 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1062<br>Date Filed:12/07/05<br>Docketed Total: $26,620.53<br>Filing Creditor Name and Address<br>TWI NETWORK INC<br>2121 RAWSONVILLE<br>BELLEVILLE MI 48111 | Claim Holder Name and Address<br>TWI NETWORK INC<br>2121 RAWSONVILLE<br>BELLEVILLE MI 48111 | Docketed Total | $26,620.53 | | | Modified Total | $25,085.73 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$26,620.53<br>$26,620.53 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,085.73<br>$25,085.73 |
| Claim: 15734<br>Date Filed:07/31/06<br>Docketed Total: $3,939.00<br>Filing Creditor Name and Address<br>TWIN CITY FAN COMPANIES LTD<br>CLARAGE<br>5959 TRENTON LN<br>MINNEAPOLIS MN 55442-3237 | Claim Holder Name and Address<br>TWIN CITY FAN COMPANIES LTD<br>CLARAGE<br>5959 TRENTON LN<br>MINNEAPOLIS MN 55442-3237 | Docketed Total | $3,939.00 | | | Modified Total | $3,939.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,939.00<br>$3,939.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,939.00<br>$3,939.00 |
| Claim: 8715<br>Date Filed:06/28/06<br>Docketed Total: $36,618.89<br>Filing Creditor Name and Address<br>TWIST INC<br>ATTN JOE WRIGHT<br>PO BOX 177<br>JAMESTOWN OH 45335 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | $36,618.89 | | | Modified Total | $33,818.33 | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$36,618.89<br>$36,618.89 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,818.33<br>$33,818.33 |
| Claim: 6584<br>Date Filed:05/22/06<br>Docketed Total: $1,300.00<br>Filing Creditor Name and Address<br>U S MOLDING MACHINERY CO<br>38294 PELTON RD<br>WILLOUGHBY OH 44094 | Claim Holder Name and Address<br>U S MOLDING MACHINERY CO<br>38294 PELTON RD<br>WILLOUGHBY OH 44094 | Docketed Total | $1,300.00 | | | Modified Total | $1,300.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,300.00<br>$1,300.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,300.00<br>$1,300.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:    377 of 402

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10266<br>Date Filed:07/21/06<br>Docketed Total:  $49,415.19<br>Filing Creditor Name and Address<br> UFE INC<br> MARKETING SERVICES DEPT<br> 1850 S GREELEY ST<br> STILLWATER MN 55082-0007 | Claim Holder Name and Address<br>UFE INC<br>MARKETING SERVICES DEPT<br>1850 S GREELEY ST<br>STILLWATER MN 55082-0007 | Docketed Total | | $49,415.19 | | | Modified Total | $49,415.19 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured<br>$49,415.19<br>$49,415.19 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$49,415.19<br>$49,415.19 |
| Claim: 4608<br>Date Filed:05/04/06<br>Docketed Total:  $8,794.80<br>Filing Creditor Name and Address<br> UMICORE PRECIOUS METALS EFT<br> NJ LLC<br> 3950 SOUTH CLINTON AVE<br> PO BOX 768<br> SOUTH PLAINFIELD NJ 07080 | Claim Holder Name and Address<br>UMICORE PRECIOUS METALS EFT<br>NJ LLC<br>3950 SOUTH CLINTON AVE<br>PO BOX 768<br>SOUTH PLAINFIELD NJ 07080 | Docketed Total | | $8,794.80 | | | Modified Total | $8,794.80 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured<br>$8,794.80<br>$8,794.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,794.80<br>$8,794.80 |
| Claim: 227<br>Date Filed:10/31/05<br>Docketed Total:  $2,236.75<br>Filing Creditor Name and Address<br> UNEVOL INC<br> PO BOX 416<br> LUCAS OH 44843-0416 | Claim Holder Name and Address<br>UNEVOL INC<br>PO BOX 416<br>LUCAS OH 44843-0416 | Docketed Total | | $2,236.75 | | | Modified Total | $2,236.75 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured<br>$2,236.75<br>$2,236.75 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,236.75<br>$2,236.75 |
| Claim: 113<br>Date Filed:10/25/05<br>Docketed Total:  $68.93<br>Filing Creditor Name and Address<br> UNIQUE AUTOMATION LLC<br> 126 HARRISON ST<br> NEWARK NY 14513 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $68.93 | | | Modified Total | $53.93 |
| | Case Number* <br>05-44481 | Secured | Priority | Unsecured<br>$68.93<br>$68.93 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$53.93<br>$53.93 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4428<br>Date Filed: 05/02/06<br>Docketed Total: $2,754.57<br>Filing Creditor Name and Address<br>  UNIQUE FABRICATING INC PLT 1<br>  800 STANDARD PKY<br>  AUBURN HILLS MI 48326 | Claim Holder Name and Address<br>UNIQUE FABRICATING INC PLT 1<br>800 STANDARD PKY<br>AUBURN HILLS MI 48326 | Docketed Total | | $2,754.57 | | Modified Total | | $547.16 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,754.57<br>$2,754.57 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$547.16<br>$547.16 |
| Claim: 1916<br>Date Filed: 02/08/06<br>Docketed Total: $48,784.11<br>Filing Creditor Name and Address<br>  UNISEAL INC<br>  PO BOX 6288<br>  EVANSVILLE IN 47712 | Claim Holder Name and Address<br>UNISEAL INC<br>PO BOX 6288<br>EVANSVILLE IN 47712 | Docketed Total | | $48,784.11 | | Modified Total | | $48,636.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$48,784.11<br>$48,784.11 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48,636.80<br>$48,636.80 |
| Claim: 3394<br>Date Filed: 04/28/06<br>Docketed Total: $137.38<br>Filing Creditor Name and Address<br>  UNISTRUT CINCINNATI<br>  MARK ELLIS<br>  3799 MADISON RD<br>  CINCINNATI OH 45209 | Claim Holder Name and Address<br>UNISTRUT CINCINNATI<br>MARK ELLIS<br>3799 MADISON RD<br>CINCINNATI OH 45209 | Docketed Total | | $137.38 | | Modified Total | | $113.18 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$137.38<br>$137.38 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$113.18<br>$113.18 |
| Claim: 3393<br>Date Filed: 04/28/06<br>Docketed Total: $5.20<br>Filing Creditor Name and Address<br>  UNISTRUT OF CINCINNATI<br>  CHRIS OR SALES<br>  3799 MADISON RD<br>  CINCINNATI OH 45209 | Claim Holder Name and Address<br>UNISTRUT OF CINCINNATI<br>CHRIS OR SALES<br>3799 MADISON RD<br>CINCINNATI OH 45209 | Docketed Total | | $5.20 | | Modified Total | | $5.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5.20<br>$5.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5.20<br>$5.20 |

*See Exhibit I for a listing of debtor entities by case number                    Page:    379 of 402

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3395<br>Date Filed:04/28/06<br>Docketed Total:  $1,190.15<br>Filing Creditor Name and Address<br> UNISTRUT OF CINCINNATI<br> CHRIS OR SALES<br> 3799 MADISON RD<br> CINCINNATI OH 45209 | Claim Holder Name and Address<br>UNISTRUT OF CINCINNATI<br>CHRIS OR SALES<br>3799 MADISON RD<br>CINCINNATI OH 45209 | Docketed Total | | $1,190.15 | | Modified Total | | $1,190.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,190.15<br>$1,190.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,190.15<br>$1,190.15 |
| Claim: 2403<br>Date Filed:03/27/06<br>Docketed Total:  $5,049.78<br>Filing Creditor Name and Address<br> UNITED REFRIGERATION<br> 2301 MEACHAM BLVD<br> FT WORTH TX 76106 | Claim Holder Name and Address<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | Docketed Total | | $5,049.78 | | Modified Total | | $4,578.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,049.78<br>$5,049.78 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,578.75<br>$4,578.75 |
| Claim: 6411<br>Date Filed:05/22/06<br>Docketed Total:  $25.34<br>Filing Creditor Name and Address<br> UNITED STATES PLASTIC CORP<br> 1390 NEUBRECHT RD<br> LIMA OH 45801-3120 | Claim Holder Name and Address<br>UNITED STATES PLASTIC CORP<br>1390 NEUBRECHT RD<br>LIMA OH 45801-3120 | Docketed Total | | $25.34 | | Modified Total | | $25.34 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$25.34<br>$25.34 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25.34<br>$25.34 |
| Claim: 201<br>Date Filed:10/28/05<br>Docketed Total:  $2,078.20<br>Filing Creditor Name and Address<br> UNIVERSAL TEST EQUIPMENT INC<br> 1625 QUAIL RUN RD<br> CHARLOTTESVILLE VA 22911 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $2,078.20 | | Modified Total | | $2,078.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,078.20<br>$2,078.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,078.20<br>$2,078.20 |

*See Exhibit I for a listing of debtor entities by case number                        Page:  380 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 202<br>Date Filed:10/28/05<br>Docketed Total:   $8,743.90<br>Filing Creditor Name and Address<br> UNIVERSAL TEST EQUIPMENT INC<br> 1625 QUAIL RUN RD<br> CHARLOTTESVILLE VA 22911 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $8,743.90 | | Modified Total | | $8,743.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,743.90<br>$8,743.90 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,743.90<br>$8,743.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 203<br>Date Filed:10/28/05<br>Docketed Total:   $8,024.20<br>Filing Creditor Name and Address<br> UNIVERSAL TEST EQUIPMENT INC<br> 1625 QUAIL RUN RD<br> CHARLOTTESVILLE VA 22911 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $8,024.20 | | Modified Total | | $8,024.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,024.20<br>$8,024.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,024.20<br>$8,024.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 4102<br>Date Filed:05/01/06<br>Docketed Total:   $49,304.31<br>Filing Creditor Name and Address<br> UNIVERSAL TUBE INC<br> 2607 BOND ST<br> ROCHESTER HILLS MI 48309 | Claim Holder Name and Address<br>UNIVERSAL TUBE INC<br>2607 BOND ST<br>ROCHESTER HILLS MI 48309 | Docketed Total | $49,304.31 | | Modified Total | | $49,304.31 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$49,304.31<br>$49,304.31 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$49,304.31<br>$49,304.31 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 7444<br>Date Filed:06/05/06<br>Docketed Total:   $56,149.06<br>Filing Creditor Name and Address<br> UOP LLC<br> 25 E ALOGONQUIN RD<br> DES PLAINES IL 60017-5017 | Claim Holder Name and Address<br>UOP LLC<br>25 E ALOGONQUIN RD<br>DES PLAINES IL 60017-5017 | Docketed Total | $56,149.06 | | Modified Total | | $49,076.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$56,149.06<br><br>$56,149.06 | Case Number*<br>05-44482<br>05-44507 | Secured | Priority | Unsecured<br>$25,616.24<br>$23,460.00<br>$49,076.24 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   381 of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 298￼Date Filed:11/03/05￼Docketed Total:   $63,000.00￼Filing Creditor Name and Address￼ UQM TECHNOLOGIES INC￼ DONALD A FRENCH￼ 7501 MILLER DR￼ PO BOX 439￼ FREDERICK CO 80530 | Claim Holder Name and Address￼UQM TECHNOLOGIES INC￼DONALD A FRENCH￼7501 MILLER DR￼PO BOX 439￼FREDERICK CO 80530 | Docketed Total | $63,000.00 | | Modified Total | | $63,000.00 |
| | **Case Number***￼05-44481 | **Secured** | **Priority** | **Unsecured**￼$63,000.00￼$63,000.00 | **Case Number***￼05-44640 | **Secured** | **Priority** | **Unsecured**￼$63,000.00￼$63,000.00 |
| Claim: 222￼Date Filed:10/31/05￼Docketed Total:   $636,399.79￼Filing Creditor Name and Address￼US FARATHANE CORPORATION￼ATT MR RICK KNAPPE￼38000 MOUND RD￼STERLING HEIGHTS MI 48310 | Claim Holder Name and Address￼REDROCK CAPITAL PARTNERS LLC￼111 S MAIN ST STE C11￼PO BOX 9095￼BRECKENRIDGE CO 80424 | Docketed Total | $636,399.79 | | Modified Total | | $518,245.12 |
| | **Case Number***￼05-44481 | **Secured** | **Priority** | **Unsecured**￼$636,399.79￼$636,399.79 | **Case Number***￼05-44640 | **Secured** | **Priority** | **Unsecured**￼$518,245.12￼$518,245.12 |
| Claim: 1356￼Date Filed:12/28/05￼Docketed Total:   $37,908.22￼Filing Creditor Name and Address￼US FARATHANE CORPORATION￼38000 MOUND RD￼STERLING HEIGHTS MI 48310 | Claim Holder Name and Address￼REDROCK CAPITAL PARTNERS LLC￼111 S MAIN ST STE C11￼PO BOX 9095￼BRECKENRIDGE CO 80424 | Docketed Total | $37,908.22 | | Modified Total | | $30,927.10 |
| | **Case Number***￼05-44481 | **Secured** | **Priority** | **Unsecured**￼$37,908.22￼$37,908.22 | **Case Number***￼05-44640 | **Secured** | **Priority** | **Unsecured**￼$30,927.10￼$30,927.10 |
| Claim: 4925￼Date Filed:05/05/06￼Docketed Total:   $3,980.26￼Filing Creditor Name and Address￼ VALLEY CITY DISPOSAL INC￼ DBA VALLEY CITY ENVIRONMENTAL￼ SERVI￼ 1040 MARKET ST SW￼ GRAND RAPIDS MI 49503-4893 | Claim Holder Name and Address￼VALLEY CITY DISPOSAL INC￼DBA VALLEY CITY ENVIRONMENTAL￼SERVI￼1040 MARKET ST SW￼GRAND RAPIDS MI 49503-4893 | Docketed Total | $3,980.26 | | Modified Total | | $492.26 |
| | **Case Number***￼05-44481 | **Secured** | **Priority** | **Unsecured**￼$3,980.26￼$3,980.26 | **Case Number***￼05-44640 | **Secured** | **Priority** | **Unsecured**￼$492.26￼$492.26 |

*See Exhibit I for a listing of debtor entities by case number          Page:   382  of 402

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 718<br>Date Filed:11/21/05<br>Docketed Total:   $1,815.89<br>Filing Creditor Name and Address<br> VAN DYNE CROTTY INC<br> 3233 NEWMARK DR<br> MIAMISBURG OH 45342 | Claim Holder Name and Address<br>VAN DYNE CROTTY INC<br>3233 NEWMARK DR<br>MIAMISBURG OH 45342 | Docketed Total | | $1,815.89 | | Modified Total | | $1,805.66 |
| | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$1,815.89<br>$1,815.89 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$1,805.66<br>$1,805.66 |
| Claim: 4941<br>Date Filed:05/05/06<br>Docketed Total:   $2,500.00<br>Filing Creditor Name and Address<br> VANDERPLAATS RESEARCH & DEVELO<br> VR & D<br> 1767 S 8TH ST STE 210<br> COLORADO SPRINGS CO 80906 | Claim Holder Name and Address<br>VANDERPLAATS RESEARCH & DEVELO<br>VR & D<br>1767 S 8TH ST STE 210<br>COLORADO SPRINGS CO 80906 | Docketed Total | | $2,500.00 | | Modified Total | | $2,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,500.00<br>$2,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,500.00<br>$2,500.00 |
| Claim: 1400<br>Date Filed:12/30/05<br>Docketed Total:   $52,995.90<br>Filing Creditor Name and Address<br> VENKEL LTD<br> 5900 SHEPHERD MOUNTAIN COVE<br> AUSTIN TX 78730 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $52,995.90 | | Modified Total | | $52,995.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$52,995.90<br>$52,995.90 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$52,995.90<br>$52,995.90 |
| Claim: 6516<br>Date Filed:05/22/06<br>Docketed Total:   $2,328.00<br>Filing Creditor Name and Address<br> VERSATILE PRODUCTS II<br> JOSEPH TORRE<br> 56550 S MAIN ST<br> PO BOX 331<br> MATTAWAN MI 49071 | Claim Holder Name and Address<br>VERSATILE PRODUCTS II<br>JOSEPH TORRE<br>56550 S MAIN ST<br>PO BOX 331<br>MATTAWAN MI 49071 | Docketed Total | | $2,328.00 | | Modified Total | | $2,328.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,328.00<br>$2,328.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,328.00<br>$2,328.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3122<br>Date Filed: 04/28/06<br>Docketed Total: $311.00<br>Filing Creditor Name and Address<br>VHG LABS<br>276 ABBY RD<br>MANCHESTER NH 03103 | Claim Holder Name and Address<br>VHG LABS<br>276 ABBY RD<br>MANCHESTER NH 03103 | Docketed Total | | $311.00 | | Modified Total | | $311.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$311.00<br>$311.00 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$311.00<br>$311.00 |
| Claim: 4145<br>Date Filed: 05/01/06<br>Docketed Total: $2,801.12<br>Filing Creditor Name and Address<br>VI CAS MANUFACTURING CO INC<br>PO BOX 36310<br>CINCINNATI OH 45236 | Claim Holder Name and Address<br>VI CAS MANUFACTURING CO INC<br>PO BOX 36310<br>CINCINNATI OH 45236 | Docketed Total | | $2,801.12 | | Modified Total | | $2,801.12 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,801.12<br>$2,801.12 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$2,801.12<br>$2,801.12 |
| Claim: 2580<br>Date Filed: 04/07/06<br>Docketed Total: $26,632.00<br>Filing Creditor Name and Address<br>VI MFG INC<br>164 ORCHARD ST<br>WEBSTER NY 14580 | Claim Holder Name and Address<br>VI MFG INC<br>164 ORCHARD ST<br>WEBSTER NY 14580 | Docketed Total | | $26,632.00 | | Modified Total | | $26,632.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$26,632.00<br>$26,632.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,632.00<br>$26,632.00 |
| Claim: 7468<br>Date Filed: 06/05/06<br>Docketed Total: $9,075.20<br>Filing Creditor Name and Address<br>VIKING RUBBER PRODUCTS<br>2600 HOMESTEAD PL<br>RANCHO DOMINGUEZ CA 90220 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $9,075.20 | | Modified Total | | $9,051.89 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,075.20<br>$9,075.20 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$9,051.89<br>$9,051.89 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6982<br>Date Filed:05/30/06<br>Docketed Total:  $9,900.00<br>Filing Creditor Name and Address<br>  VILLACO INC<br>  1050 CORPORATE DR<br>  PO BOX 407<br>  SLINGER WI 53086 | Claim Holder Name and Address<br>VILLACO INC<br>1050 CORPORATE DR<br>PO BOX 407<br>SLINGER WI 53086 | Docketed Total | $9,900.00 | | | Modified Total | | $9,900.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,900.00<br>$9,900.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,900.00<br>$9,900.00 |
| Claim: 14828<br>Date Filed:07/31/06<br>Docketed Total:  $2,109.20<br>Filing Creditor Name and Address<br>  VIRGINIA A HAASS<br>  ESTATE OF VIRGINIA A HAASS<br>  BOX 5700<br>  LIGHTHOUSE POINT FL 33074-5700 | Claim Holder Name and Address<br>VIRGINIA A HAASS<br>ESTATE OF VIRGINIA A HAASS<br>BOX 5700<br>LIGHTHOUSE POINT FL 33074-5700 | Docketed Total | $2,109.20 | | | Modified Total | | $2,109.20 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$0.00 | Unsecured<br>$2,109.20<br>$2,109.20 | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,109.20<br>$2,109.20 |
| Claim: 6560<br>Date Filed:05/22/06<br>Docketed Total:  $7,809.00<br>Filing Creditor Name and Address<br>  VITRONICS SOLTEC<br>  BARB ROSSIGNOL EXT 222<br>  GENERAL POST OFFICE<br>  PO BOX 27566<br>  NEW YORK NY 10087-7566 | Claim Holder Name and Address<br>VITRONICS SOLTEC<br>BARB ROSSIGNOL EXT 222<br>GENERAL POST OFFICE<br>PO BOX 27566<br>NEW YORK NY 10087-7566 | Docketed Total | $7,809.00 | | | Modified Total | | $6,363.00 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$7,809.00<br>$7,809.00 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$6,363.00<br>$6,363.00 |
| Claim: 6559<br>Date Filed:05/22/06<br>Docketed Total:  $5,773.98<br>Filing Creditor Name and Address<br>  VITRONICS SOLTEC EFT<br>  2 MARIN WAY<br>  STRATHAM NH 03885 | Claim Holder Name and Address<br>VITRONICS SOLTEC EFT<br>2 MARIN WAY<br>STRATHAM NH 03885 | Docketed Total | $5,773.98 | | | Modified Total | | $5,773.98 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,773.98<br>$5,773.98 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,773.98<br>$5,773.98 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   385 of 402

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 285<br>Date Filed:11/02/05<br>Docketed Total:  $59,571.89<br>Filing Creditor Name and Address<br>  VLR EMBEDDED INC<br>  3035 W 15TH ST<br>  PLANO TX 75075 | Claim Holder Name and Address<br>VLR EMBEDDED INC<br>3035 W 15TH ST<br>PLANO TX 75075 | Docketed Total | | $59,571.89 | | Modified Total | | $59,571.89 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $59,571.89<br>$59,571.89 | 05-44640 | | | $59,571.89<br>$59,571.89 |
| Claim: 4435<br>Date Filed:05/02/06<br>Docketed Total:  $24,511.69<br>Filing Creditor Name and Address<br>  VOELKER CONTROLS CO EFT<br>  PO BOX 487<br>  FRANKLIN OH 45005 | Claim Holder Name and Address<br>VOELKER CONTROLS CO EFT<br>PO BOX 487<br>FRANKLIN OH 45005 | Docketed Total | | $24,511.69 | | Modified Total | | $24,049.61 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $24,511.69<br>$24,511.69 | 05-44640 | | | $24,049.61<br>$24,049.61 |
| Claim: 5427<br>Date Filed:05/10/06<br>Docketed Total:  $31,350.84<br>Filing Creditor Name and Address<br>  VOGELSANG CORP<br>  1790 SWARTHMORE AVE<br>  LAKEWOOD NJ 08701 | Claim Holder Name and Address<br>ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $31,350.84 | | Modified Total | | $30,304.80 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $31,350.84<br>$31,350.84 | 05-44640 | | | $30,304.80<br>$30,304.80 |
| Claim: 1649<br>Date Filed:01/24/06<br>Docketed Total:  $90,248.00<br>Filing Creditor Name and Address<br>  VOLCANO COMMUNICATIONS<br>  TECHNOLOGIES MENTOR GRAPHICS<br>  CORP<br>  MENTOR GRAPHICS CORP<br>  ATTN LINDA HING<br>  8005 SW BOECKMAN RD<br>  WILSONVILLE OR 97070 | Claim Holder Name and Address<br>VOLCANO COMMUNICATIONS TECHNOLOGIES<br>MENTOR GRAPHICS CORP<br>MENTOR GRAPHICS CORP<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070 | Docketed Total | | $90,248.00 | | Modified Total | | $90,248.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $90,248.00<br><br>$90,248.00 | 05-44640 | | | $90,248.00<br><br>$90,248.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8250<br>Date Filed:06/20/06<br>Docketed Total:  $2,344.29<br>Filing Creditor Name and Address<br> VWR SCIENTIFIC PRODUCTS C<br> VWR INTERNATIONAL INC<br> 1230 KENNESTONE CIRCLE<br> MARIETTA GA 30066 | Claim Holder Name and Address<br>VWR SCIENTIFIC PRODUCTS C<br>VWR INTERNATIONAL INC<br>1230 KENNESTONE CIRCLE<br>MARIETTA GA 30066 | Docketed Total | | $2,344.29 | | Modified Total | | $2,299.79 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,344.29<br>$2,344.29 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$2,299.79<br>$2,299.79 |
| Claim: 8247<br>Date Filed:06/20/06<br>Docketed Total:  $3,170.77<br>Filing Creditor Name and Address<br> VWR SCIENTIFIC PRODUCTS CORP<br> 1230 KENNESTONE CIR<br> MARIETTA GA 30066 | Claim Holder Name and Address<br>VWR SCIENTIFIC PRODUCTS CORP<br>1230 KENNESTONE CIR<br>MARIETTA GA 30066 | Docketed Total | | $3,170.77 | | Modified Total | | $3,103.15 |
| | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$3,170.77<br>$3,170.77 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$3,103.15<br>$3,103.15 |
| Claim: 14212<br>Date Filed:07/31/06<br>Docketed Total:  $26,580.40<br>Filing Creditor Name and Address<br> W W GRAINGER INC<br> NATHAN F COCO ESQ<br> MCDERMOTT WILL & EMERY LLP<br> 227 W MONROE ST STE 4400<br> CHICAGO IL 60606-5096 | Claim Holder Name and Address<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO IL 60606-5096 | Docketed Total | | $26,580.40 | | Modified Total | | $19,688.97 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,580.40<br>$26,580.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$19,688.97<br>$19,688.97 |
| Claim: 15003<br>Date Filed:07/31/06<br>Docketed Total:  $34,816.85<br>Filing Creditor Name and Address<br> W W GRAINGER INC<br> NATHAN F COCO ESQ<br> MCDERMOTT WILL & EMERY LLP<br> 227 W MONROE ST STE 4400<br> CHICAGO IL 60606-5096 | Claim Holder Name and Address<br>W W GRAINGER INC<br>NATHAN F COCO ESQ<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE ST STE 4400<br>CHICAGO IL 60606-5096 | Docketed Total | | $34,816.85 | | Modified Total | | $1,318.72 |
| | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$34,816.85<br>$34,816.85 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$1,318.72<br>$1,318.72 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 585<br>Date Filed:11/15/05<br>Docketed Total:   $172,892.82<br>Filing Creditor Name and Address<br>  WABASH TECHNOLOGIES INC<br>  ATTN GARY BROWN<br>  PO BOX 829<br>  1375 SWAN ST<br>  HUNTINGTON IN 46750 | Claim Holder Name and Address<br>WABASH TECHNOLOGIES INC<br>ATTN GARY BROWN<br>PO BOX 829<br>1375 SWAN ST<br>HUNTINGTON IN 46750 | Docketed Total | | $172,892.82 | | Modified Total | | $172,388.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$172,892.82<br>$172,892.82 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$172,388.82<br>$172,388.82 |
| Claim: 4266<br>Date Filed:05/01/06<br>Docketed Total:   $669.00<br>Filing Creditor Name and Address<br>  WALLICK ADRIAN L CO<br>  1013 GAHANNA PKY<br>  COLUMBUS OH 43230 | Claim Holder Name and Address<br>WALLICK ADRIAN L CO<br>1013 GAHANNA PKY<br>COLUMBUS OH 43230 | Docketed Total | | $669.00 | | Modified Total | | $669.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$669.00<br>$669.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$669.00<br>$669.00 |
| Claim: 3369<br>Date Filed:04/28/06<br>Docketed Total:   $364.98<br>Filing Creditor Name and Address<br>  WALSH MANUFACTURING CORP<br>  13825 TRISKETT RD<br>  CLEVELAND OH 44111-1523 | Claim Holder Name and Address<br>WALSH MANUFACTURING CORP<br>13825 TRISKETT RD<br>CLEVELAND OH 44111-1523 | Docketed Total | | $364.98 | | Modified Total | | $364.98 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$364.98<br>$364.98 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$364.98<br>$364.98 |
| Claim: 5490<br>Date Filed:05/10/06<br>Docketed Total:   $4,286.25<br>Filing Creditor Name and Address<br>  WAND TOOL CO INC<br>  ATTN WILLIAM N ANDERSON<br>  852 SETON CT<br>  WHEELING IL 60090 | Claim Holder Name and Address<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108 | Docketed Total | | $4,286.25 | | Modified Total | | $4,286.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,286.25<br>$4,286.25 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$4,286.25<br>$4,286.25 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1308<br>Date Filed:12/27/05<br>Docketed Total:  $38,900.00<br>Filing Creditor Name and Address<br> WASHINGTON LABORATORIES LTD<br> MICHAEL VIOLETTE<br> 7560 LINDBERGH DR<br> GAITHERSBURG MD 20879-5414 | Claim Holder Name and Address<br>WASHINGTON LABORATORIES LTD<br>MICHAEL VIOLETTE<br>7560 LINDBERGH DR<br>GAITHERSBURG MD 20879-5414 | Docketed Total | | $38,900.00 | | Modified Total | | $35,900.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$38,900.00<br>$38,900.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,900.00<br>$35,900.00 |
| Claim: 3991<br>Date Filed:05/01/06<br>Docketed Total:  $5,000.00<br>Filing Creditor Name and Address<br> WASTECH CONTROLS & ENGINEERING<br> INC<br> 21201 ITASCA ST<br> CHATSWORTH CA 91311-492 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $5,000.00 | | Modified Total | | $5,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$5,000.00<br>$5,000.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,000.00<br>$5,000.00 |
| Claim: 8145<br>Date Filed:06/19/06<br>Docketed Total:  $618,610.02<br>Filing Creditor Name and Address<br> WATER GREMLIN CO<br> ATTN SCOTT SCHULZ<br> 1610 WHITAKER ST<br> WHITE BEAR LAKE MN 55110 | Claim Holder Name and Address<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | Docketed Total | | $618,610.02 | | Modified Total | | $570,582.25 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$618,610.02<br>$618,610.02 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$570,582.25<br>$570,582.25 |
| Claim: 184<br>Date Filed:10/28/05<br>Docketed Total:  $18,182.10<br>Filing Creditor Name and Address<br> WATERTECH OF AMERICA INC<br> 9415 W FOREST HOME AVE<br> HALES CORNERS WI 53130 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $18,182.10 | | Modified Total | | $18,182.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$18,182.10<br>$18,182.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,182.10<br>$18,182.10 |

In re: Delphi Corporation, et al.                                                                      Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1399<br>Date Filed:12/30/05<br>Docketed Total:  $16,112.50<br>Filing Creditor Name and Address<br>  WAX LAW GROUP<br>  JEFFREY WAX<br>  2118 WILSHIRE BLVD 407<br>  SANTA MONICA CA 90403 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $16,112.50 | | Modified Total | | $16,112.50 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$16,112.50 | Unsecured | Case Number*<br>05-44554 | Secured | Priority | Unsecured<br>$16,112.50 |
| | | | $16,112.50 | | | | | $16,112.50 |
| Claim: 2777<br>Date Filed:04/26/06<br>Docketed Total:  $6,236.91<br>Filing Creditor Name and Address<br>  WEBB MASON INC<br>  10830 GILROY RD<br>  HUNT VALLEY MD 21031 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | | $6,236.91 | | Modified Total | | $6,236.91 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,236.91 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$6,236.91 |
| | | | | $6,236.91 | | | | $6,236.91 |
| Claim: 7460<br>Date Filed:06/05/06<br>Docketed Total:  $1,076.56<br>Filing Creditor Name and Address<br>  WELLS ANDERSON & RACE LLC<br>  1700 BROADWAY STE 1020<br>  DENVER CO 80290 | Claim Holder Name and Address<br>WELLS ANDERSON & RACE LLC<br>1700 BROADWAY STE 1020<br>DENVER CO 80290 | Docketed Total | | $1,076.56 | | Modified Total | | $1,076.56 |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$1,076.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,076.56 |
| | | | | $1,076.56 | | | | $1,076.56 |
| Claim: 7461<br>Date Filed:06/05/06<br>Docketed Total:  $3,755.52<br>Filing Creditor Name and Address<br>  WELLS ANDERSON & RACE LLC<br>  1700 BROADWAY STE 1020<br>  DENVER CO 80290 | Claim Holder Name and Address<br>WELLS ANDERSON & RACE LLC<br>1700 BROADWAY STE 1020<br>DENVER CO 80290 | Docketed Total | | $3,755.52 | | Modified Total | | $1,763.99 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,755.52 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,763.99 |
| | | | | $3,755.52 | | | | $1,763.99 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5586<br>Date Filed:05/10/06<br>Docketed Total:  $4,990.86<br>Filing Creditor Name and Address<br> WEST MICHIGAN TAG & LABEL INC<br> 49 COLDBROOK NE<br> GRAND RAPIDS MI 49503 | Claim Holder Name and Address<br>WEST MICHIGAN TAG & LABEL INC<br>49 COLDBROOK NE<br>GRAND RAPIDS MI 49503 | Docketed Total | | $4,990.86 | | Modified Total | | $3,059.90 |
| | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$4,990.86<br>$4,990.86 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$3,059.90<br>$3,059.90 |
| Claim: 3942<br>Date Filed:05/01/06<br>Docketed Total:  $2,000.00<br>Filing Creditor Name and Address<br> WEST SIDE INDUSTRIAL SPLY<br> KAY HELMAMM FAX 847 931 0023<br> 1530 NORTH LAFOX<br> SOUTH ELGIN IL 60177 | Claim Holder Name and Address<br>WEST SIDE INDUSTRIAL SPLY<br>KAY HELMAMM FAX 847 931 0023<br>1530 NORTH LAFOX<br>SOUTH ELGIN IL 60177 | Docketed Total | | $2,000.00 | | Modified Total | | $364.00 |
| | **Case Number\*** <br>05-44567 | **Secured** | **Priority** | **Unsecured**<br>$2,000.00<br>$2,000.00 | **Case Number\*** <br>05-44567 | **Secured** | **Priority** | **Unsecured**<br>$364.00<br>$364.00 |
| Claim: 6419<br>Date Filed:05/22/06<br>Docketed Total:  $150.00<br>Filing Creditor Name and Address<br> WESTERN ANALYTICAL LABS INC<br> GREGORY CONTI<br> 13744 MONTE VISTA AVE<br> CHINO CA 91710-5512 | Claim Holder Name and Address<br>WESTERN ANALYTICAL LABS INC<br>GREGORY CONTI<br>13744 MONTE VISTA AVE<br>CHINO CA 91710-5512 | Docketed Total | | $150.00 | | Modified Total | | $150.00 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$150.00<br>$150.00 | **Case Number\*** <br>05-44624 | **Secured** | **Priority** | **Unsecured**<br>$150.00<br>$150.00 |
| Claim: 701<br>Date Filed:11/21/05<br>Docketed Total:  $705.60<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $705.60 | | Modified Total | | $705.60 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority**<br>$102.31 | **Unsecured**<br>$603.29 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$705.60 |
| | | | $102.31 | $603.29 | | | | $705.60 |

In re: Delphi Corporation, et al.                                                          Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 702<br>Date Filed:11/21/05<br>Docketed Total:   $1,153.60<br>Filing Creditor Name and Address<br>  WESTERN NEW YORK FLUID SYSTEM<br>  TECHNOLOGIES<br>  245 SUMMIT PT DR STE 7<br>  HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $1,153.60 | | Modified Total | | $1,153.60 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$167.27 | <u>Unsecured</u><br>$986.33 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,153.60 |
| | | | $167.27 | $986.33 | | | | $1,153.60 |
| Claim: 6635<br>Date Filed:05/23/06<br>Docketed Total:   $4,355.88<br>Filing Creditor Name and Address<br>  WESTERN TECHNOLOGY MARKETING<br>  315 DIGITAL DR<br>  MORGAN HILL CA 95037 | Claim Holder Name and Address<br>WESTERN TECHNOLOGY MARKETING<br>315 DIGITAL DR<br>MORGAN HILL CA 95037 | Docketed Total | | $4,355.88 | | Modified Total | | $2,685.71 |
| | <u>Case Number*</u><br>05-44507 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$4,355.88 | <u>Case Number*</u><br>05-44507 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$2,685.71 |
| | | | | $4,355.88 | | | | $2,685.71 |
| Claim: 1761<br>Date Filed:02/03/06<br>Docketed Total:   $1,955.00<br>Filing Creditor Name and Address<br>  WHITESIDE COMMUNICATION<br>  MANAGEMENT<br>  ATTN LISA WHITESIDE<br>  1938 BURDETTE<br>  FERNDALE MI 48220 | Claim Holder Name and Address<br>WHITESIDE COMMUNICATION MANAGEMENT<br>ATTN LISA WHITESIDE<br>1938 BURDETTE<br>FERNDALE MI 48220 | Docketed Total | | $1,955.00 | | Modified Total | | $1,955.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,955.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,955.00 |
| | | | | $1,955.00 | | | | $1,955.00 |
| Claim: 1762<br>Date Filed:02/03/06<br>Docketed Total:   $1,600.00<br>Filing Creditor Name and Address<br>  WHITESIDE COMMUNICATION<br>  MANAGEMENT<br>  ATTN LISA WHITESIDE<br>  1938 BURDETTE<br>  FERNDALE MI 48220 | Claim Holder Name and Address<br>WHITESIDE COMMUNICATION MANAGEMENT<br>ATTN LISA WHITESIDE<br>1938 BURDETTE<br>FERNDALE MI 48220 | Docketed Total | | $1,600.00 | | Modified Total | | $1,600.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,600.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,600.00 |
| | | | | $1,600.00 | | | | $1,600.00 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

### Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1763<br>Date Filed: 02/03/06<br>Docketed Total:  $4,000.00<br>Filing Creditor Name and Address<br> WHITESIDE COMMUNICATION<br> MANAGEMENT<br> ATTN LISA WHITESIDE<br> 1938 BURDETTE<br> FERNDALE MI 48220 | Claim Holder Name and Address    Docketed Total    $4,000.00<br>WHITESIDE COMMUNICATION MANAGEMENT<br>ATTN LISA WHITESIDE<br>1938 BURDETTE<br>FERNDALE MI 48220<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $4,000.00<br>                                                      $4,000.00 | Modified Total    $4,000.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $4,000.00<br>                                                      $4,000.00 |
| Claim: 1764<br>Date Filed: 02/03/06<br>Docketed Total:  $4,088.00<br>Filing Creditor Name and Address<br> WHITESIDE COMMUNICATION<br> MANAGEMENT<br> ATTN LISA WHITESIDE<br> 1938 BURDETTE<br> FERNDALE MI 48220 | Claim Holder Name and Address    Docketed Total    $4,088.00<br>WHITESIDE COMMUNICATION MANAGEMENT<br>ATTN LISA WHITESIDE<br>1938 BURDETTE<br>FERNDALE MI 48220<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $4,088.00<br>                                                      $4,088.00 | Modified Total    $4,088.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $4,088.00<br>                                                      $4,088.00 |
| Claim: 1765<br>Date Filed: 02/03/06<br>Docketed Total:  $680.00<br>Filing Creditor Name and Address<br> WHITESIDE COMMUNICATION<br> MANAGEMENT<br> ATTN LISA WHITESIDE<br> 1938 BURDETTE<br> FERNDALE MI 48220 | Claim Holder Name and Address    Docketed Total    $680.00<br>WHITESIDE COMMUNICATION MANAGEMENT<br>ATTN LISA WHITESIDE<br>1938 BURDETTE<br>FERNDALE MI 48220<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $680.00<br>                                                      $680.00 | Modified Total    $680.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $680.00<br>                                                      $680.00 |
| Claim: 134<br>Date Filed: 10/27/05<br>Docketed Total:  $33,015.12<br>Filing Creditor Name and Address<br> WILLIAMS METALS AND WELDING<br> ALLOYS INC<br> JOE WALTON<br> 125 STRAFFORD AVE STE 108<br> WAYNE PA 19087 | Claim Holder Name and Address    Docketed Total    $33,015.12<br>WILLIAMS METALS AND WELDING ALLOYS<br>INC<br>JOE WALTON<br>125 STRAFFORD AVE STE 108<br>WAYNE PA 19087<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $33,015.12<br>                                                      $33,015.12 | Modified Total    $33,000.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $33,000.00<br>                                                      $33,000.00 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10495<br>Date Filed:07/24/06<br>Docketed Total:   $3,864.56<br>Filing Creditor Name and Address<br>WILLIAMS W W CO THE<br>WW WILLIAMS<br>2849 MORELAND AVE SE<br>ATLANTA GA 30315 | Claim Holder Name and Address<br>WILLIAMS W W CO THE<br>WW WILLIAMS<br>2849 MORELAND AVE SE<br>ATLANTA GA 30315 | Docketed Total | | $3,864.56 | | Modified Total | | $602.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,864.56<br>$3,864.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$602.00<br>$602.00 |
| Claim: 1513<br>Date Filed:01/11/06<br>Docketed Total:  $667.53<br>Filing Creditor Name and Address<br>WILSON OFFICE SUPPLY COMPANY<br>820 8TH ST<br>WICHITA FALLS TX 76301-3303 | Claim Holder Name and Address<br>WILSON OFFICE SUPPLY COMPANY<br>820 8TH ST<br>WICHITA FALLS TX 76301-3303 | Docketed Total | | $667.53 | | Modified Total | | $461.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$667.53<br>$667.53 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$461.80<br>$461.80 |
| Claim: 15617<br>Date Filed:07/31/06<br>Docketed Total:   $116,802.74<br>Filing Creditor Name and Address<br>WIND RIVER SYSTEMS INC<br>500 WIND RIVER WAY<br>ALAMEDA CA 94501 | Claim Holder Name and Address<br>WIND RIVER SYSTEMS INC<br>500 WIND RIVER WAY<br>ALAMEDA CA 94501 | Docketed Total | | $116,802.74 | | Modified Total | | $116,802.74 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$116,802.74<br>$116,802.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$116,802.74<br>$116,802.74 |
| Claim: 4017<br>Date Filed:05/01/06<br>Docketed Total:  $10,005.95<br>Filing Creditor Name and Address<br>WINSTON HEAT TREATING INC<br>PO BOX 1551<br>DAYTON OH 45401-0001 | Claim Holder Name and Address<br>WINSTON HEAT TREATING INC<br>PO BOX 1551<br>DAYTON OH 45401-0001 | Docketed Total | | $10,005.95 | | Modified Total | | $7,980.95 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,005.95<br>$10,005.95 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,980.95<br>$7,980.95 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 8129**
Date Filed: 06/16/06
Docketed Total:   $1,412.00
Filing Creditor Name and Address
 WIRCO PRODUCTS INC
 2550 20TH ST
 PORT HURON MI 48060-6449

Claim Holder Name and Address
WIRCO PRODUCTS INC
2550 20TH ST
PORT HURON MI 48060-6449

Docketed Total    $1,412.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,412.00 |
| | | | $1,412.00 |

Modified Total    $1,412.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,412.00 |
| | | | $1,412.00 |

---

**Claim: 5661**
Date Filed: 05/11/06
Docketed Total:   $1,526.80
Filing Creditor Name and Address
 WISCONSIN LIFT TRUCK CORP
 ATTN RICK SCHULTZ
 3125 INTERTECH DR
 BROOKFIELD WI 53132

Claim Holder Name and Address
WISCONSIN LIFT TRUCK CORP
ATTN RICK SCHULTZ
3125 INTERTECH DR
BROOKFIELD WI 53132

Docketed Total    $1,526.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,526.80 |
| | | | $1,526.80 |

Modified Total    $1,469.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,469.40 |
| | | | $1,469.40 |

---

**Claim: 2537**
Date Filed: 04/03/06
Docketed Total:   $2,481.10
Filing Creditor Name and Address
 WISE CARTER CHILD & CARAWAY PA
 PO BOX 651
 JACKSON MS 39205

Claim Holder Name and Address
WISE CARTER CHILD & CARAWAY PA
PO BOX 651
JACKSON MS 39205

Docketed Total    $2,481.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,481.10 |
| | | | $2,481.10 |

Modified Total    $1,785.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,785.00 |
| | | | $1,785.00 |

---

**Claim: 39**
Date Filed: 10/17/05
Docketed Total:   $4,564.90
Filing Creditor Name and Address
 WITTICHEN SUPPLY
 1600 3RD AVE S
 BIRMINGHAM AL 35233

Claim Holder Name and Address
WITTICHEN SUPPLY
1600 3RD AVE S
BIRMINGHAM AL 35233

Docketed Total    $4,564.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,564.90 |
| | | | $4,564.90 |

Modified Total    $99.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $99.80 |
| | | | $99.80 |

---

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | | Modified Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 5962<br>Date Filed:05/16/06<br>Docketed Total:  $3,822.80<br>Filing Creditor Name and Address<br>  WOLCOTT PARK INC<br>  1700 HUDSON AVE<br>  ROCHESTER NY 14617-510 | Claim Holder Name and Address<br>WOLCOTT PARK INC<br>1700 HUDSON AVE<br>ROCHESTER NY 14617-510 | Docketed Total | | | $3,822.80 | | Modified Total | | | $3,822.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,822.80<br>$3,822.80 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,822.80<br>$3,822.80 | |
| Claim: 1553<br>Date Filed:01/17/06<br>Docketed Total:  $2,113.95<br>Filing Creditor Name and Address<br>  WOLFRAM RESEARCH INC<br>  100 TRADE CTR DR<br>  CHAMPAIGN IL 61820-7237 | Claim Holder Name and Address<br>WOLFRAM RESEARCH INC<br>100 TRADE CTR DR<br>CHAMPAIGN IL 61820-7237 | Docketed Total | | | $2,113.95 | | Modified Total | | | $40.43 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,113.95<br>$2,113.95 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$40.43<br>$40.43 | |
| Claim: 4464<br>Date Filed:05/02/06<br>Docketed Total:  $6,124.18<br>Filing Creditor Name and Address<br>  WOODBURN DIAMOND DIE INC EFT<br>  PO BOX 155<br>  WOODBURN IN 46774 | Claim Holder Name and Address<br>WOODBURN DIAMOND DIE INC EFT<br>PO BOX 155<br>WOODBURN IN 46774 | Docketed Total | | | $6,124.18 | | Modified Total | | | $6,124.18 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,124.18<br>$6,124.18 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,124.18<br>$6,124.18 | |
| Claim: 9468<br>Date Filed:07/13/06<br>Docketed Total:  $3,600.00<br>Filing Creditor Name and Address<br>  WORKSMART<br>  1824 N LEE AVE<br>  TIFTON GA 31794 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | | | $3,600.00 | | Modified Total | | | $3,600.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,600.00<br>$3,600.00 | | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,600.00<br>$3,600.00 | |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4478<br>Date Filed:05/02/06<br>Docketed Total:  $7,924.00<br>Filing Creditor Name and Address<br> WORLD BUYING SERVICES INC<br> RENE BRUMLEY<br> 330 EVERGREEN RD STE 8<br> LOUISVILLE KY 40243 | Claim Holder Name and Address<br>WORLD BUYING SERVICES INC<br>RENE BRUMLEY<br>330 EVERGREEN RD STE 8<br>LOUISVILLE KY 40243 | Docketed Total | | $7,924.00 | | Modified Total | | $7,877.15 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$7,924.00<br>$7,924.00 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$7,877.15<br>$7,877.15 |
| Claim: 3507<br>Date Filed:05/01/06<br>Docketed Total:  $3,361.50<br>Filing Creditor Name and Address<br> WORTH CO<br> PO BOX 88<br> STEVENS POINT WI 54481 | Claim Holder Name and Address<br>WORTH CO<br>PO BOX 88<br>STEVENS POINT WI 54481 | Docketed Total | | $3,361.50 | | Modified Total | | $535.90 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,361.50<br>$3,361.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$535.90<br>$535.90 |
| Claim: 7748<br>Date Filed:06/09/06<br>Docketed Total:  $865,213.80<br>Filing Creditor Name and Address<br> WR GRACE & COMPANY CONN<br> 7500 GRACE DR<br> COLUMBIA MD 21044 | Claim Holder Name and Address<br>WR GRACE & COMPANY CONN<br>7500 GRACE DR<br>COLUMBIA MD 21044 | Docketed Total | | $865,213.80 | | Modified Total | | $865,213.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$865,213.80<br>$865,213.80 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$865,213.80<br>$865,213.80 |
| Claim: 96<br>Date Filed:10/25/05<br>Docketed Total:  $12,469.00<br>Filing Creditor Name and Address<br> WRIGHT ENGINEERING INC<br> ATTN MARK WRIGHT<br> 41481 WINDMILL ST<br> HARRISON TOWNSHIP MI 48045 | Claim Holder Name and Address<br>WRIGHT ENGINEERING INC<br>ATTN MARK WRIGHT<br>41481 WINDMILL ST<br>HARRISON TOWNSHIP MI 48045 | Docketed Total | | $12,469.00 | | Modified Total | | $12,469.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,469.00<br>$12,469.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,469.00<br>$12,469.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   397 of 402

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5822<br>Date Filed:05/15/06<br>Docketed Total:   $453.15<br>Filing Creditor Name and Address<br>  WUERTHNER BROS INC<br>  5038 PAGE AVE<br>  PO BOX 498<br>  MICHIGAN CTR MI 49254-0498 | Claim Holder Name and Address<br>WUERTHNER BROS INC<br>5038 PAGE AVE<br>PO BOX 498<br>MICHIGAN CTR MI 49254-0498 | Docketed Total | | $453.15 | | Modified Total | | $453.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$453.15<br>$453.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$453.15<br>$453.15 |
| Claim: 10438<br>Date Filed:07/24/06<br>Docketed Total:   $21,689.05<br>Filing Creditor Name and Address<br>  X RITE INC<br>  3100 44TH ST SW<br>  GRANDVILLE MI 49418-258 | Claim Holder Name and Address<br>X RITE INC<br>3100 44TH ST SW<br>GRANDVILLE MI 49418-258 | Docketed Total | | $21,689.05 | | Modified Total | | $21,250.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$21,689.05<br>$21,689.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$21,250.00<br>$21,250.00 |
| Claim: 1719<br>Date Filed:01/30/06<br>Docketed Total:   $2,938.50<br>Filing Creditor Name and Address<br>  XANDEX INC<br>  1125 N MCDOWELL BLVD<br>  PETALUMA CA 94954 | Claim Holder Name and Address<br>XANDEX INC<br>1125 N MCDOWELL BLVD<br>PETALUMA CA 94954 | Docketed Total | | $2,938.50 | | Modified Total | | $2,938.50 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$2,938.50<br>$2,938.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,938.50<br>$2,938.50 |
| Claim: 7648<br>Date Filed:06/08/06<br>Docketed Total:   $7,293.97<br>Filing Creditor Name and Address<br>  XPEDX<br>  PHILADELPHIA DIV<br>  5000 LINCOLN DR E<br>  MARLTON NJ 08053 | Claim Holder Name and Address<br>XPEDX<br>PHILADELPHIA DIV<br>5000 LINCOLN DR E<br>MARLTON NJ 08053 | Docketed Total | | $7,293.97 | | Modified Total | | $7,233.90 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,293.97<br>$7,293.97 | Case Number*<br>05-44618 | Secured | Priority | Unsecured<br>$7,233.90<br>$7,233.90 |

*See Exhibit I for a listing of debtor entities by case number          Page:   398 of 402

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10015<br>Date Filed:07/20/06<br>Docketed Total:  $2,998.20<br>Filing Creditor Name and Address<br>  XTRA LEASE LLC<br>  1801 PK 270 DR<br>  STE 400<br>  ST LOUIS MO 63146 | Claim Holder Name and Address<br>XTRA LEASE LLC<br>1801 PK 270 DR<br>STE 400<br>ST LOUIS MO 63146 | Docketed Total | | $2,998.20 | | Modified Total | | $1,522.50 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$2,998.20<br>$2,998.20 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$1,522.50<br>$1,522.50 |
| Claim: 6793<br>Date Filed:05/24/06<br>Docketed Total:  $2,938.00<br>Filing Creditor Name and Address<br>  XYONICZ CORP<br>  6754 MARTIN ST<br>  ROME NY 13440 | Claim Holder Name and Address<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO CA 92108 | Docketed Total | | $2,938.00 | | Modified Total | | $1,104.70 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,938.00<br>$2,938.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,104.70<br>$1,104.70 |
| Claim: 84<br>Date Filed:10/24/05<br>Docketed Total:  $3,430.00<br>Filing Creditor Name and Address<br>  YANKEE SCREW PRODUCTS<br>  212 ELM ST<br>  HOLLY MI 48442 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $3,430.00 | | Modified Total | | $3,430.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,430.00<br>$3,430.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,430.00<br>$3,430.00 |
| Claim: 9595<br>Date Filed:07/17/06<br>Docketed Total:  $3,375.00<br>Filing Creditor Name and Address<br>  YOKOWO MFG OF AMERICA LLC<br>  4811 NORTHWEST PKY<br>  HILLIARD OH 43026 | Claim Holder Name and Address<br>YOKOWO MFG OF AMERICA LLC<br>4811 NORTHWEST PKY<br>HILLIARD OH 43026 | Docketed Total | | $3,375.00 | | Modified Total | | $3,150.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,375.00<br>$3,375.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,150.00<br>$3,150.00 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

## Exhibit D - Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 8200**
Date Filed: 06/19/06
Docketed Total:   $63,312.45
Filing Creditor Name and Address
  YOUNG & BASILE PC LAW OFFICES
  3001 W BIG BEAVER RD STE 624
  TROY MI 48084-3107

Claim Holder Name and Address
YOUNG & BASILE PC LAW OFFICES
3001 W BIG BEAVER RD STE 624
TROY MI 48084-3107

Docketed Total     $63,312.45

Modified Total     $60,110.36

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44554 | | | $63,312.45 |
| | | | $63,312.45 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44554 | | | $60,110.36 |
| | | | $60,110.36 |

---

**Claim: 7157**
Date Filed: 05/30/06
Docketed Total:   $2,695.68
Filing Creditor Name and Address
  ZENITH CUTTER COMPANY
  5200 ZENITH CUTTER PKWY
  LOVES PARK IL 61111

Claim Holder Name and Address
ZENITH CUTTER COMPANY
5200 ZENITH CUTTER PKWY
LOVES PARK IL 61111

Docketed Total     $2,695.68

Modified Total     $2,695.68

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,695.68 |
| | | | $2,695.68 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,695.68 |
| | | | $2,695.68 |

---

**Claim: 470**
Date Filed: 11/09/05
Docketed Total:   $19,055.70
Filing Creditor Name and Address
  ZENITH SCREW PRODUCTS INC
  KIMBERLEY MILLER
  PO BOX 2747
  10910 S PAINTER AVE
  SANTA FE SPRINGS CA 90670

Claim Holder Name and Address
ZENITH SCREW PRODUCTS INC
KIMBERLEY MILLER
PO BOX 2747
10910 S PAINTER AVE
SANTA FE SPRINGS CA 90670

Docketed Total     $19,055.70

Modified Total     $19,019.45

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $19,055.70 |
| | | | $19,055.70 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $19,019.45 |
| | | | $19,019.45 |

---

**Claim: 922**
Date Filed: 11/29/05
Docketed Total:   $115.20
Filing Creditor Name and Address
  ZEP MANUFACTURING COMPANY
  ENGEL HAIRSTON & JOHANSON P C
  ATTN JONATHAN E RAULSTON
  PO BOX 11405
  BIRMINGHAM AL 35202

Claim Holder Name and Address
ZEP MANUFACTURING COMPANY
ENGEL HAIRSTON & JOHANSON P C
ATTN JONATHAN E RAULSTON
PO BOX 11405
BIRMINGHAM AL 35202

Docketed Total     $115.20

Modified Total     $115.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $115.20 |
| | | | $115.20 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $115.20 |
| | | | $115.20 |

*See Exhibit I for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2940**
Date Filed: 04/27/06
Docketed Total:   $3,756.50
Filing Creditor Name and Address
  ZEUS INDUSTRIAL PRODUCTS INC
  PO BOX 298
  RARITAN NJ 08869-0298

Claim Holder Name and Address    Docketed Total    $3,756.50
ZEUS INDUSTRIAL PRODUCTS INC
PO BOX 298
RARITAN NJ 08869-0298

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,756.50 |
| | | | $3,756.50 |

Modified Total    $3,756.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44511 | | | $3,756.50 |
| | | | $3,756.50 |

---

**Claim: 12019**
Date Filed: 07/28/06
Docketed Total:   $351,071.44
Filing Creditor Name and Address
  ZF LEMFORDER SISTEMAS
  AUTOMOTRICES SA DE CV
  JOHN J HUNTER ATTORNEY
  HUNTER & SCHANK CO LPA
  1700 CANTON AVE
  TOLEDO OH 43604

Claim Holder Name and Address    Docketed Total    $351,071.44
ZF LEMFORDER SISTEMAS AUTOMOTRICES
SA DE CV
JOHN J HUNTER ATTORNEY
HUNTER & SCHANK CO LPA
1700 CANTON AVE
TOLEDO OH 43604

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $351,071.44 |
| | | | $351,071.44 |

Modified Total    $341,381.44

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $341,381.44 |
| | | | $341,381.44 |

---

**Claim: 2206**
Date Filed: 03/07/06
Docketed Total:   $35,886.41
Filing Creditor Name and Address
  ZIEGLER BOLT & NUT HOUSE
  PO BOX 80369
  CANTON OH 44708-0369

Claim Holder Name and Address    Docketed Total    $35,886.41
ZIEGLER BOLT & NUT HOUSE
PO BOX 80369
CANTON OH 44708-0369

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $35,886.41 |
| | | | $35,886.41 |

Modified Total    $35,886.41

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $35,886.41 |
| | | | $35,886.41 |

---

**Claim: 2207**
Date Filed: 03/07/06
Docketed Total:   $399.46
Filing Creditor Name and Address
  ZIEGLER BOLT & NUT HOUSE
  PO BOX 80369
  CANTON OH 44708-0369

Claim Holder Name and Address    Docketed Total    $399.46
ZIEGLER BOLT & NUT HOUSE
PO BOX 80369
CANTON OH 44708-0369

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $399.46 |
| | | | $399.46 |

Modified Total    $399.46

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $399.46 |
| | | | $399.46 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit D - Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 9304<br>Date Filed:07/11/06<br>Docketed Total:  $114,420.00<br>Filing Creditor Name and Address<br>  ZILOG INC<br>  ATTN AR DEPT<br>  532 RACE ST<br>  SAN JOSE CA 95126 | Claim Holder Name and Address<br>ZILOG INC<br>ATTN AR DEPT<br>532 RACE ST<br>SAN JOSE CA 95126 | Docketed Total    $114,420.00 | | Modified Total    $114,344.80 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44567                                  $114,420.00<br>                                         $114,420.00 | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44567                                   $114,344.80<br>                                          $114,344.80 | |
| Claim: 2037<br>Date Filed:01/19/06<br>Docketed Total:   $51,294.00<br>Filing Creditor Name and Address<br>  ZYGO CORPORATION<br>  EILEEN CLINE<br>  21 LAUREL BROOK RD<br>  PO BOX 448<br>  MIDDLEFIELD CT 06455-0448 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | Docketed Total    $51,294.00 | | Modified Total    $47,634.00 |
| | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44507                                   $51,294.00<br>                                          $51,294.00 | | **Case Number\*** **Secured** **Priority** **Unsecured**<br>05-44507                                   $47,634.00<br>                                          $47,634.00 | |

Total Count of Claims:   1,604
Total Amount as Docketed:        $44,452,719.24
Total Amount as Modified:        $40,116,122.74

**EXHIBIT E - ADJOURNED INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROLYN NEEDHAM<br>O B O CAROLYN NEEDHAM<br>990 MONROE NW<br>GRAND RAPIDS, MI 49503 | 14086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,000.00<br>$100,000.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OHIO PUBLIC UTILITIES COMMISSION<br>441 VINE ST 1600 CAREW TOWER<br>CINCINNATI, OH 45202 | 11128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $817.55<br>$817.55 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| SBC GLOBAL SERVICES<br>O ROURKE KATTEN & MOODY<br>161 N CLARK ST STE 2230<br>CHICAGO, IL 60601 | 14180 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,000,000.00<br><br><br>$8,249,594.04<br>$16,249,594.04 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **3** | | **$16,350,411.59** | | |

**EXHIBIT F-1 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BALL SYSTEMS<br>622 S RANGE LINE RD STE 624 B<br>CARMEL, IN 46032 | 1768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,060.00<br>$9,060.00 | 02/03/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| BORG INDAK INC<br>701 ENTERPRISE DR<br>DELAVAN, WI 53115 | 4304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,150.00<br>$2,150.00 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| CARCLO TECHNICAL PLASTICS<br>600 DEPOT ST<br>LATROBE, PA 15650 | 7311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,870.85<br>$1,870.85 | 06/01/2006 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| DEXPORT TOOL MFG & SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 2741 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $550.00<br>$550.00 | 04/24/2006 | DELPHI CORPORATION (05-44481) |
| GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION<br>PO BOX 161108<br>ATLANTA, GA 30321 | 2335 | Secured:<br>Priority: $576.19<br>Administrative:<br>Unsecured: $2,431.41<br>Total: $3,007.60 | | 03/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HAMLIN TOOL & MACHINE CO INC INC<br>1671 E HAMLIN RD<br>ROCHESTER, MI 48307-3624 | 11950 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32,225.40<br>$32,225.40 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2628 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,690.25<br>$2,690.25 | 04/13/2006 | DELPHI CORPORATION (05-44481) |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR FAULKNER IND MAINTENANCE<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024 | 8856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,365.00<br>$1,365.00 | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                    Ninth Omnibus Claims Objection

**EXHIBIT F-1 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SEALY RG VALLEY BUILDINGS L P STUTZMAN BROMBERG ESSERMAN & PLIFKA 2323 BRYAN ST STE 2200 DALLAS, TX 75201 | 8322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $66,906.91<br>$66,906.91 | 06/21/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **9** | **$119,826.01** | | | |

In re Delphi Corporation, et al.                                    Ninth Omnibus Claims Objection

**EXHIBIT F-2 - ADJOURNED UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND LLC<br>ASSIGNEE METRIC EQUIPMENT<br>SALES INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 15976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $991.00<br>$991.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **1** | **$991.00** | | | |

**EXHIBIT G - ADJOURNED UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BASF CORPORATION<br>100 CAMPUS DR<br>FLORHAM PARK, NJ 07932 | 16200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,015,234.23<br>$1,015,234.23 | 08/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLARK THOMAS & WINTERS PC<br>300 W 6TH ST STE 1500<br>AUSTIN, TX 78701 | 16454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,513.17<br>$20,513.17 | 12/14/2006 | DELPHI CORPORATION (05-44481) |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF ETCO<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 16374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $170,899.32<br>$170,899.32 | 10/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DOOSAN INFRACORE AMERICA CORP<br>STERNS & WEINROTH PC<br>50 W STATE ST STE 1400<br>PO BOX 1298<br>TRENTON, NJ 08607-1298 | 16443 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,592.69<br>$100,592.69 | 12/04/2006 | DELPHI CORPORATION (05-44481) |
| DOSHI PRETTL INTERNATIONAL LLC<br>ERMAN TIECHER MILLER ZUCKER & FREED<br>400 GALLERIA OFFICENTRE STE 444<br>SOUTHFIELD, MI 48034 | 16427 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,130,675.71<br>$1,130,675.71 | 11/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | 16378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $113,031.34<br>$113,031.34 | 10/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | 16395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $655,686.82<br>$655,686.82 | 10/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RAWAC PLATING COMPANY<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 16334 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $398,139.37<br>$398,139.37 | 09/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re Delphi Corporation, et al.                                                                    Ninth Omnibus Claims Objection

**EXHIBIT G - ADJOURNED UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TPO DISPLAYS USA INC FKA MOBILE DISPLAY SYSTEMS KIRKPATRICK & LOCKHART NICHOLSON GR 599 LEXINGTON AVE NEW YORK, NY 10022 | 16375 | Secured: Priority: Administrative: Unsecured: Total: | $595,386.02 $595,386.02 | 10/19/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **9** | **$4,200,158.67** | | | |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2647<br>Date Filed:04/13/06<br>Docketed Total:  $4,284.04<br>Filing Creditor Name and Address<br> ABCO FIRE PROTECTION INC &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE ROAD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $4,284.04<br><br>ABCO FIRE PROTECTION INC & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614 | | | | | | | Modified Total    $3,398.89 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $4,284.04<br>                                                        $4,284.04 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $3,398.89<br>                                                        $3,398.89 | | | |
| Claim: 16406<br>Date Filed:11/06/06<br>Docketed Total:   $149,294.92<br>Filing Creditor Name and Address<br> ADMIRAL TOOL & MFG CO OF<br> ILLINOIS<br> MERYL MORGAN<br> ASM CAPITAL<br> 7600 JERICHO TPKE STE 302<br> WOODBURY NY 11797 | Claim Holder Name and Address    Docketed Total    $149,294.92<br><br>ADMIRAL TOOL & MFG CO OF ILLINOIS<br>MERYL MORGAN<br>ASM CAPITAL<br>7600 JERICHO TPKE STE 302<br>WOODBURY NY 11797 | | | | | | | Modified Total    $127,228.74 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $149,294.92<br>                                                        $149,294.92 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $127,228.74<br>                                                        $127,228.74 | | | |
| Claim: 14256<br>Date Filed:07/31/06<br>Docketed Total:   $38,397.95<br>Filing Creditor Name and Address<br> AMERICAN RECYCLING & MFG CO<br> INC<br> FKA UNLIMITED VENTURES INC OF<br> NORTH<br> 58 MCKEE RD<br> ROCHESTER NY 14611 | Claim Holder Name and Address    Docketed Total    $38,397.95<br><br>AMERICAN RECYCLING & MFG CO INC<br>FKA UNLIMITED VENTURES INC OF<br>NORTH<br>58 MCKEE RD<br>ROCHESTER NY 14611 | | | | | | | Modified Total    $33,759.16 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $38,397.95<br>                                                        $38,397.95 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $33,759.16<br>                                                        $33,759.16 | | | |

In re: Delphi Corporation, et al.                                                                 Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2440<br>Date Filed:03/28/06<br>Docketed Total:   $3,690.68<br>Filing Creditor Name and Address<br> APPLIED TECH INDUSTRIES &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 W EVANS AVE<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $3,690.68<br><br>APPLIED TECH INDUSTRIES & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $3,690.68<br>                                                   $3,690.68 | Modified Total    $1,915.70<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $1,915.70<br>                                                   $1,915.70 |
| Claim: 542<br>Date Filed:11/14/05<br>Docketed Total:   $996.00<br>Filing Creditor Name and Address<br> B & B MACHINING & GRINDING<br> 303 W EVANS AVE<br> DENVER CO 80223-4102 | Claim Holder Name and Address    Docketed Total    $996.00<br><br>B & B MACHINING & GRINDING<br>303 W EVANS AVE<br>DENVER CO 80223-4102<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $996.00<br>                                                   $996.00 | Modified Total    $996.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                           $996.00<br>                                                   $996.00 |
| Claim: 16377<br>Date Filed:10/20/06<br>Docketed Total:   $93,339.39<br>Filing Creditor Name and Address<br> BAKER & DANIELS LLP<br> JAY JAFFE<br> 600 E 96TH ST STE 600<br> INDIANAPOLIS IN 46240 | Claim Holder Name and Address    Docketed Total    $93,339.39<br><br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44554                                           $93,339.39<br>                                                   $93,339.39 | Modified Total    $87,872.04<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44554                                           $87,872.04<br>                                                   $87,872.04 |
| Claim: 6253<br>Date Filed:05/18/06<br>Docketed Total:   $29,618.30<br>Filing Creditor Name and Address<br> BALCH & BINGHAM LLP<br> C O W CLARK WATSON ESQ<br> BALCH & BINGHAM LLP<br> P O BOX 306<br> BIRMINGHAM AL 35201 | Claim Holder Name and Address    Docketed Total    $29,618.30<br><br>BALCH & BINGHAM LLP<br>C O W CLARK WATSON ESQ<br>BALCH & BINGHAM LLP<br>P O BOX 306<br>BIRMINGHAM AL 35201<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $29,618.30<br>                                                   $29,618.30 | Modified Total    $24,285.75<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $24,285.75<br>                                                   $24,285.75 |

*See Exhibit I for a listing of debtor entities by case number                Page:   2 of 27

In re: Delphi Corporation, et al.                                              Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 16439<br>Date Filed:12/01/06<br>Docketed Total:  $409,399.05<br>Filing Creditor Name and Address<br> BEHR INDUSTRIES CORP<br> STEPHEN B GROW<br> WARNER NORCROSS & JUDD LLP<br> 900 FIFTH THIRD CTR<br> 111 LYON NW<br> GRAND RAPIDS MI 49503 | Claim Holder Name and Address    Docketed Total    $409,399.05<br><br>BEHR INDUSTRIES CORP<br>STEPHEN B GROW<br>WARNER NORCROSS & JUDD LLP<br>900 FIFTH THIRD CTR<br>111 LYON NW<br>GRAND RAPIDS MI 49503<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $409,399.05<br>                                             $409,399.05 | Modified Total    $59,399.05<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $59,399.05<br>                                             $59,399.05 |
| Claim: 4263<br>Date Filed:05/01/06<br>Docketed Total:  $7,210.00<br>Filing Creditor Name and Address<br> BISHOP CO<br> 1125 E MILHAM RD<br> KALAMAZOO MI 49002 | Claim Holder Name and Address    Docketed Total    $7,210.00<br><br>BISHOP CO<br>1125 E MILHAM RD<br>KALAMAZOO MI 49002<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $7,210.00<br>                                             $7,210.00 | Modified Total    $5,890.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $5,890.00<br>                                             $5,890.00 |
| Claim: 15722<br>Date Filed:07/31/06<br>Docketed Total:  $2.33<br>Filing Creditor Name and Address<br> CARMEN J MANDATO<br> 2645 EAST 112 ST<br> CLEVELAND OH 44104-2665 | Claim Holder Name and Address    Docketed Total    $2.33<br><br>CARMEN J MANDATO<br>2645 EAST 112 ST<br>CLEVELAND OH 44104-2665<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                    $2.33<br>                            $2.33 | Modified Total    $2.33<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $2.33<br>                                             $2.33 |
| Claim: 9790<br>Date Filed:07/18/06<br>Docketed Total:  $222,063.43<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF AG MACHINING &<br> INDUSTRIES INC<br> ATTN ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $222,063.43<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>AG MACHINING & INDUSTRIES INC<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                    $222,063.43<br>                                             $222,063.43 | Modified Total    $218,795.52<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                    $218,795.52<br>                                             $218,795.52 |

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9110<br>Date Filed: 07/07/06<br>Docketed Total:  $112,891.80<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF ENA AMERICA INC<br> ATTN ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $112,891.80<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>ENA AMERICA INC<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44640 _____ _____ _____ $112,891.80<br>                                                       $112,891.80 | Modified Total    $112,725.80<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $112,725.80<br>                                                  $112,725.80 |
| Claim: 9114<br>Date Filed: 07/07/06<br>Docketed Total:  $134,050.00<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF OKMETIC INC<br> ATTN ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $134,050.00<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC INC<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44640 _____ _____ _____ $134,050.00<br>                                                       $134,050.00 | Modified Total    $126,674.00<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $126,674.00<br>                                                  $126,674.00 |
| Claim: 9115<br>Date Filed: 07/07/06<br>Docketed Total:  $259,872.00<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF OKMETIC OYJ<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $259,872.00<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>OKMETIC OYJ<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*        Secured        Priority        Unsecured<br>05-44640 _____ _____ _____ $259,872.00<br>                                                       $259,872.00 | Modified Total    $235,679.69<br><br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640 _____ _____ _____ $235,679.69<br>                                                  $235,679.69 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 12697**
Date Filed: 07/28/06
Docketed Total:  $51,720.76
Filing Creditor Name and Address
 CONTRARIAN FUNDS LLC AS
 ASSIGNEE OF OMRON DUALTEC
 AUTOMOTIVE ELECTRONICS INC
 ALPA JIMENEZ
 CONTRARIAN FUNDS LLC
 411 W PUTNAM AVE STE 225
 GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $51,720.76

CONTRARIAN FUNDS LLC AS ASSIGNEE OF
OMRON DUALTEC AUTOMOTIVE
ELECTRONICS INC
ALPA JIMENEZ
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44567 | | | $51,720.76 | 05-44567 | | | $48,471.13 |
| | | | $51,720.76 | | | | $48,471.13 |

Modified Total    $48,471.13

---

**Claim: 12668**
Date Filed: 07/28/06
Docketed Total:  $184,138.31
Filing Creditor Name and Address
 CONTRARIAN FUNDS LLC AS
 ASSIGNEE OF PLASTIC DECORATORS
 INC
 ALPA JIMENEZ
 CONTRARIAN FUNDS LLC
 411 W PUTNAM AVE STE 225
 GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $184,138.31

CONTRARIAN FUNDS LLC AS ASSIGNEE OF
PLASTIC DECORATORS INC
ALPA JIMENEZ
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $184,138.31 | 05-44640 | | | $9,252.30 |
| | | | $184,138.31 | | | | $9,252.30 |

Modified Total    $9,252.30

---

**Claim: 10387**
Date Filed: 07/24/06
Docketed Total:  $36,892.83
Filing Creditor Name and Address
 CONTRARIAN FUNDS LLC AS
 ASSIGNEE OF REGENCY MCALLEN
 ATTN ALPA JIMENEZ
 411 W PUTNAM AVE STE 225
 GREENWICH CT 06830

Claim Holder Name and Address    Docketed Total    $36,892.83

CONTRARIAN FUNDS LLC AS ASSIGNEE OF
REGENCY MCALLEN
ATTN ALPA JIMENEZ
411 W PUTNAM AVE STE 225
GREENWICH CT 06830

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $36,892.83 | 05-44640 | | | $33,640.76 |
| | | | $36,892.83 | | | | $33,640.76 |

Modified Total    $33,640.76

---

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 8029<br>Date Filed:06/15/06<br>Docketed Total:  $48,333.03<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF SIDLER GMBH & CO<br> KG<br> ATTN ALPA JIMENEZ<br> CONTRARIAN FUNDS LLC<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address     Docketed Total     $48,333.03<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>SIDLER GMBH & CO KG<br>ATTN ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | Modified Total     $43,620.00 | | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48,333.03<br>$48,333.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$43,620.00<br>$43,620.00 | |
| Claim: 9794<br>Date Filed:07/18/06<br>Docketed Total:  $84,265.84<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF TRIUMPH LLC<br> CONTRARIAN FUNDS LLC<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE  STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address     Docketed Total     $84,265.84<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>TRIUMPH LLC<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE  STE 225<br>GREENWICH CT 06830 | | | | Modified Total     $81,800.77 | | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$84,265.84<br>$84,265.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$81,800.77<br>$81,800.77 | |
| Claim: 9116<br>Date Filed:07/07/06<br>Docketed Total:  $291,859.33<br>Filing Creditor Name and Address<br> CONTRARIAN FUNDS LLC AS<br> ASSIGNEE OF WACKER CHEMICAL<br> CORPORATION<br> CONTRARIAN FUNDS LLC<br> ATTN ALPA JIMENEZ<br> 411 W PUTNAM AVE STE 225<br> GREENWICH CT 06830 | Claim Holder Name and Address     Docketed Total     $291,859.33<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>WACKER CHEMICAL CORPORATION<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | Modified Total     $290,509.23 | | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$291,859.33<br>$291,859.33 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$290,509.23<br>$290,509.23 | |

*See Exhibit I for a listing of debtor entities by case number                     Page:   6 of 27

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7372<br>Date Filed: 06/02/06<br>Docketed Total:  $100,861.90<br>Filing Creditor Name and Address<br>  CONTRARIAN FUNDS LLC AS<br>  ASSIGNEE OF WESTWOOD<br>  ASSOCIATES INC<br>  ATTN ALPA JIMENEZ<br>  411 W PUTNAM AVE STE 225<br>  GREENWICH CT 06830 | Claim Holder Name and Address    Docketed Total    $100,861.90<br><br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>WESTWOOD ASSOCIATES INC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                    $100,861.90<br>                                            $100,861.90 | Modified Total    $28,255.92<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                    $28,255.92<br>                                            $28,255.92 |
| Claim: 14795<br>Date Filed: 07/31/06<br>Docketed Total:  $23,040.60<br>Filing Creditor Name and Address<br>  CREATIVE TECHNIQUES INC<br>  2441 N OPDYKE RD<br>  AUBURN HILLS MI 48326 | Claim Holder Name and Address    Docketed Total    $23,040.60<br><br>CREATIVE TECHNIQUES INC<br>2441 N OPDYKE RD<br>AUBURN HILLS MI 48326<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $23,040.60<br>                                            $23,040.60 | Modified Total    $23,040.60<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $23,040.60<br>                                            $23,040.60 |
| Claim: 3990<br>Date Filed: 05/01/06<br>Docketed Total:  $18,185.18<br>Filing Creditor Name and Address<br>  CROWN PAPER BOX CORP<br>  DIV OF TENAX CORP<br>  1850 W OLIVER AVE<br>  INDIANAPOLIS IN 46221 | Claim Holder Name and Address    Docketed Total    $18,185.18<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $18,185.18<br>                                            $18,185.18 | Modified Total    $16,539.37<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $16,539.37<br>                                            $16,539.37 |
| Claim: 2938<br>Date Filed: 04/27/06<br>Docketed Total:  $3,445.73<br>Filing Creditor Name and Address<br>  DEVCO CORPORATION<br>  BILL DURNAN<br>  300 LANIDEX PLAZA<br>  2ND FL<br>  PARSIPPANY NJ 07054 | Claim Holder Name and Address    Docketed Total    $3,445.73<br><br>DEVCO CORPORATION<br>BILL DURNAN<br>300 LANIDEX PLAZA<br>2ND FL<br>PARSIPPANY NJ 07054<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                    $3,445.73<br>                                            $3,445.73 | Modified Total    $3,445.73<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                    $3,445.73<br>                                            $3,445.73 |

In re: Delphi Corporation, et al.                                                              Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5596<br>Date Filed:05/10/06<br>Docketed Total:  $8,730.29<br>Filing Creditor Name and Address<br> DIGATRON FIRING CIRCUITS INC<br> 230 LONG HILL CROSS RD<br> SHELTON CT 06484 | Claim Holder Name and Address    Docketed Total    $8,730.29<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Modified Total    $8,346.00 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                                $8,730.29<br>                                                                                $8,730.29 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                                $8,346.00<br>                                                                                $8,346.00 |
| Claim: 1625<br>Date Filed:01/23/06<br>Docketed Total:  $1,267.12<br>Filing Creditor Name and Address<br> DOBMEIER JANITOR SUPPLY INC<br> 354 ENGLEWOOD AVE<br> BUFFALO NY 14223 | Claim Holder Name and Address    Docketed Total    $1,267.12<br><br>DOBMEIER JANITOR SUPPLY INC<br>354 ENGLEWOOD AVE<br>BUFFALO NY 14223 | Modified Total    $679.70 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                                $1,267.12<br>                                                                                $1,267.12 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                                $679.70<br>                                                                                $679.70 |
| Claim: 2641<br>Date Filed:04/13/06<br>Docketed Total:  $4,944.50<br>Filing Creditor Name and Address<br> EL PASO HEATER & SUPPLY &<br> SIERRA LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE ROAD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $4,944.50<br><br>EL PASO HEATER & SUPPLY & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE ROAD STE 255<br>IRVINE CA 92614 | Modified Total    $3,654.50 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                                $4,944.50<br>                                                                                $4,944.50 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                                $3,654.50<br>                                                                                $3,654.50 |
| Claim: 12024<br>Date Filed:07/28/06<br>Docketed Total:  $6,517,990.78<br>Filing Creditor Name and Address<br> FREESCALE SEMICONDUCTOR INC<br> C O SUSAN M FREEMAN<br> LEWIS AND ROCA LLP<br> 40 N CENTRAL AVE<br> PHOENIX AZ 85004 | Claim Holder Name and Address    Docketed Total    $6,517,990.78<br><br>FREESCALE SEMICONDUCTOR INC<br>C O SUSAN M FREEMAN<br>LEWIS AND ROCA LLP<br>40 N CENTRAL AVE<br>PHOENIX AZ 85004 | Modified Total    $6,517,990.78 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                            $6,517,990.78<br><br>                                                                            $6,517,990.78 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44567                                                              $145,822.00<br>05-44610                                                                $8,401.34<br>05-44640                                                            <u>$6,363,767.44</u><br>                                                                            $6,517,990.78 |

*See Exhibit I for a listing of debtor entities by case number            Page:   8 of 27

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 444<br>Date Filed:11/08/05<br>Docketed Total:   $46,469.32<br>Filing Creditor Name and Address<br> GENERAL PALLET<br> PO BOX 1000<br> READINGTON NJ 08870 | Claim Holder Name and Address   Docketed Total   $46,469.32<br><br>GENERAL PALLET<br>PO BOX 1000<br>READINGTON NJ 08870<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $46,469.32<br>                                               $46,469.32 | Modified Total   $46,062.96<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $46,062.96<br>                                               $46,062.96 |
| Claim: 7840<br>Date Filed:06/12/06<br>Docketed Total:  $3,613.21<br>Filing Creditor Name and Address<br> GOODING CO INC<br> 5568 DAVISON RD<br> LOCKPORT NY 14094-2856 | Claim Holder Name and Address   Docketed Total   $3,613.21<br><br>GOODING CO INC<br>5568 DAVISON RD<br>LOCKPORT NY 14094-2856<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $3,613.21<br>                                               $3,613.21 | Modified Total   $3,613.21<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $3,613.21<br>                                               $3,613.21 |
| Claim: 9798<br>Date Filed:07/18/06<br>Docketed Total:   $37,253.38<br>Filing Creditor Name and Address<br> GREER STOP NUT INC<br> CO ROBERT SZWAJKOS ESQ<br> CURTIN & HEEFNER LLP<br> 250 N PENNSYLVANIA AVE<br> MORRISVILLE PA 19067 | Claim Holder Name and Address   Docketed Total   $37,253.38<br><br>GREER STOP NUT INC<br>CO ROBERT SZWAJKOS ESQ<br>CURTIN & HEEFNER LLP<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE PA 19067<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $37,253.38<br>                                               $37,253.38 | Modified Total   $28,772.36<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $28,772.36<br>                                               $28,772.36 |
| Claim: 2007<br>Date Filed:02/14/06<br>Docketed Total:   $24,006.70<br>Filing Creditor Name and Address<br> GREIF INC GCC DRUM<br> J R BUTLER<br> 366 GREIF PKWY<br> DELAWARE OH 43015 | Claim Holder Name and Address   Docketed Total   $24,006.70<br><br>GREIF INC GCC DRUM<br>J R BUTLER<br>366 GREIF PKWY<br>DELAWARE OH 43015<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                       $24,006.70<br>                                               $24,006.70 | Modified Total   $23,936.70<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                       $23,936.70<br>                                               $23,936.70 |

*See Exhibit I for a listing of debtor entities by case number                     Page:   9 of 27

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5563<br>Date Filed:05/10/06<br>Docketed Total:   $10,363.27<br>Filing Creditor Name and Address<br> INDAK MANUFACTURING CORP EFT<br> 1915 TECHNY RD<br> NORTHBROOK IL 60062-5382 | Claim Holder Name and Address   Docketed Total   $10,363.27<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*  Secured   Priority   Unsecured<br>05-44481                              $10,363.27<br>                                      $10,363.27 | Modified Total   $9,083.02<br><br><br><br><br>Case Number*  Secured   Priority   Unsecured<br>05-44640                              $9,083.02<br>                                      $9,083.02 |
| Claim: 558<br>Date Filed:11/10/05<br>Docketed Total:   $29,984.01<br>Filing Creditor Name and Address<br> INDUSTRIAL COATING INC<br> JACK MAINE<br> PO BOX 1483<br> SAGINAW MI 48605 | Claim Holder Name and Address   Docketed Total   $29,984.01<br>INDUSTRIAL COATING INC<br>JACK MAINE<br>PO BOX 1483<br>SAGINAW MI 48605<br><br>Case Number*  Secured   Priority   Unsecured<br>05-44481                              $29,984.01<br>                                      $29,984.01 | Modified Total   $29,387.66<br><br><br><br><br>Case Number*  Secured   Priority   Unsecured<br>05-44640                              $29,387.66<br>                                      $29,387.66 |
| Claim: 10811<br>Date Filed:07/25/06<br>Docketed Total:   $233,753.69<br>Filing Creditor Name and Address<br> ITAUTEC AMERICA INC<br> ATTN EDUARDO ARCHER DE<br> CASTILHO GEN<br> 1935 NW 87TH AVE<br> DORAL FL 33172 | Claim Holder Name and Address   Docketed Total   $233,753.69<br>ITAUTEC AMERICA INC<br>ATTN EDUARDO ARCHER DE<br>CASTILHO GEN<br>1935 NW 87TH AVE<br>DORAL FL 33172<br><br>Case Number*  Secured   Priority   Unsecured<br>05-44640      $233,753.69<br>              $233,753.69 | Modified Total   $118,136.73<br><br><br><br><br>Case Number*  Secured   Priority   Unsecured<br>05-44640                              $118,136.73<br>                                      $118,136.73 |
| Claim: 390<br>Date Filed:11/07/05<br>Docketed Total:   $1,050.00<br>Filing Creditor Name and Address<br> JOHN B GLOVER P E<br> 1312 13TH ST<br> WICHITA FALLS TX 76301 | Claim Holder Name and Address   Docketed Total   $1,050.00<br>JOHN B GLOVER P E<br>1312 13TH ST<br>WICHITA FALLS TX 76301<br><br>Case Number*  Secured   Priority   Unsecured<br>05-44481                 $1,050.00<br>                         $1,050.00 | Modified Total   $1,050.00<br><br><br><br><br>Case Number*  Secured   Priority   Unsecured<br>05-44640                              $1,050.00<br>                                      $1,050.00 |

*See Exhibit I for a listing of debtor entities by case number          Page:   10 of 27

In re: Delphi Corporation, et al.                                                                              Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1309<br>Date Filed:12/27/05<br>Docketed Total:   $27,038.00<br>Filing Creditor Name and Address<br>  KDS CONTROLS INC<br>  307 ROBBINS DR<br>  TROY MI 48083-4561 | Claim Holder Name and Address      Docketed Total      $27,038.00<br><br>KDS CONTROLS INC<br>307 ROBBINS DR<br>TROY MI 48083-4561<br><br>Case Number*       Secured        Priority        Unsecured<br>05-44481                                            $27,038.00<br>                                                    $27,038.00 | Modified Total      $23,270.00<br><br><br><br>Case Number*       Secured        Priority        Unsecured<br>05-44640                                            $23,270.00<br>                                                    $23,270.00 |
| Claim: 8914<br>Date Filed:07/05/06<br>Docketed Total:   $15,246.00<br>Filing Creditor Name and Address<br>  KLASH INC<br>  286 E 2ND AVE<br>  ALEXANDRIA IN 46001 | Claim Holder Name and Address      Docketed Total      $15,246.00<br><br>KLASH INC<br>286 E 2ND AVE<br>ALEXANDRIA IN 46001<br><br>Case Number*       Secured        Priority        Unsecured<br>05-44481                             $15,246.00<br>                                     $15,246.00 | Modified Total      $15,246.00<br><br><br><br>Case Number*       Secured        Priority        Unsecured<br>05-44640                                            $15,246.00<br>                                                    $15,246.00 |
| Claim: 3640<br>Date Filed:05/01/06<br>Docketed Total:   $47,083.50<br>Filing Creditor Name and Address<br>  KORTEN QUALITY SYSTEMS LTD<br>  ACCOUNTS PAYABLE<br>  PO BOX 454<br>  ROMEO MI 48065 | Claim Holder Name and Address      Docketed Total      $47,083.50<br><br>KORTEN QUALITY SYSTEMS LTD<br>ACCOUNTS PAYABLE<br>PO BOX 454<br>ROMEO MI 48065<br><br>Case Number*       Secured        Priority        Unsecured<br>05-44481                                            $47,083.50<br>                                                    $47,083.50 | Modified Total      $46,673.70<br><br><br><br>Case Number*       Secured        Priority        Unsecured<br>05-44640                                            $46,673.70<br>                                                    $46,673.70 |
| Claim: 2589<br>Date Filed:04/10/06<br>Docketed Total:   $2,703.75<br>Filing Creditor Name and Address<br>  LAKESHORE GRAPHIC IND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address      Docketed Total      $2,703.75<br><br>LAKESHORE GRAPHIC IND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*       Secured        Priority        Unsecured<br>05-44567                                            $2,703.75<br>                                                    $2,703.75 | Modified Total      $1,352.25<br><br><br><br>Case Number*       Secured        Priority        Unsecured<br>05-44567                                            $1,352.25<br>                                                    $1,352.25 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   11 of 27

In re: Delphi Corporation, et al.                                                           Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6698<br>Date Filed:05/24/06<br>Docketed Total:  $137,048.00<br>Filing Creditor Name and Address<br> LEICESTER DIE & TOOL INC<br> LEICESTER DIE & TOOL INC<br> PO BOX 156<br> 1764 MAIN ST<br> LEICESTER MA 1524 | Claim Holder Name and Address<br><br>LEICESTER DIE & TOOL INC<br>PO BOX 156<br>1764 MAIN ST<br>LEICESTER MA 01524 | | Docketed Total | $137,048.00 | | | Modified Total | $137,048.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$137,048.00<br>$137,048.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$137,048.00<br>$137,048.00 |
| Claim: 6699<br>Date Filed:05/24/06<br>Docketed Total:   $10,248.00<br>Filing Creditor Name and Address<br> LEICESTER DIE & TOOL INC<br> PO BOX 156<br> 1764 MAIN ST<br> LEICESTER MA 01524 | Claim Holder Name and Address<br><br>LEICESTER DIE & TOOL INC<br>PO BOX 156<br>1764 MAIN ST<br>LEICESTER MA 01524 | | Docketed Total | $10,248.00 | | | Modified Total | $10,248.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$10,248.00<br>$10,248.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,248.00<br>$10,248.00 |
| Claim: 1524<br>Date Filed:01/13/06<br>Docketed Total:   $518,452.00<br>Filing Creditor Name and Address<br> MAGNESIUM ELEKTRON INC<br> C O JERROLD S KULBACK ESQ<br> ARCHER & GREINER PC<br> ONE CENTENNIAL SQ<br> HADDONFIELD NJ 08033 | Claim Holder Name and Address<br><br>MAGNESIUM ELEKTRON INC<br>C O JERROLD S KULBACK ESQ<br>ARCHER & GREINER PC<br>ONE CENTENNIAL SQ<br>HADDONFIELD NJ 08033 | | Docketed Total | $518,452.00 | | | Modified Total | $265,694.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$518,452.00<br>$518,452.00 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$265,694.00<br>$265,694.00 |
| Claim: 2013<br>Date Filed:02/14/06<br>Docketed Total:   $11,684.67<br>Filing Creditor Name and Address<br> MAHAR TOOL SUPPLY CO INC<br> PO BOX 1747<br> SAGINAW MI 48605 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | Docketed Total | $11,684.67 | | | Modified Total | $11,192.33 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,684.67<br>$11,684.67 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,192.33<br>$11,192.33 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9521<br>Date Filed: 07/14/06<br>Docketed Total:  $45,568.56<br>Filing Creditor Name and Address<br> MAPES PIANO STRING CO<br> PO BOX 700<br> ELIZABETHTON TN 37644 | Claim Holder Name and Address<br><br>MAPES PIANO STRING CO<br>PO BOX 700<br>ELIZABETHTON TN 37644 | Docketed Total | | $45,568.56 | | | | Modified Total | $37,191.66 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$45,568.56<br>$45,568.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$37,191.66<br>$37,191.66 |
| Claim: 397<br>Date Filed: 11/07/05<br>Docketed Total:  $2,829.60<br>Filing Creditor Name and Address<br> MARATHON ROOFING PRODUCTS INC<br> 367 NAGEL DR<br> BUFFALO NY 14225 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $2,829.60 | | | | Modified Total | $2,620.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,829.60<br>$2,829.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,620.00<br>$2,620.00 |
| Claim: 4014<br>Date Filed: 05/01/06<br>Docketed Total:  $767.50<br>Filing Creditor Name and Address<br> MATTESON RIDOLFI INC<br> 14450 KING RD<br> UPTD PER LTR 07 18 05 GJ<br> RIVERVIEW MI 48193 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $767.50 | | | | Modified Total | $500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$767.50<br>$767.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$500.00<br>$500.00 |
| Claim: 7024<br>Date Filed: 05/30/06<br>Docketed Total:  $766,355.00<br>Filing Creditor Name and Address<br> MICHIGAN HERITAGE BANK<br> 283400 ORCHARD LAKE RD<br> FARMINGTON HILLS MI 48334 | Claim Holder Name and Address<br><br>MICHIGAN HERITAGE BANK<br>283400 ORCHARD LAKE RD<br>FARMINGTON HILLS MI 48334 | Docketed Total | | $766,355.00 | | | | Modified Total | $11,178.92 |
| | Case Number*<br>05-44481 | Secured<br>$766,355.00<br>$766,355.00 | Priority | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,178.92<br>$11,178.92 |

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 12221<br>Date Filed:07/28/06<br>Docketed Total:  $377,283.79<br>Filing Creditor Name and Address<br> MTRONICS COM INC SUCCESSOR BY<br> MERGER TO MULTITRONICS INC<br> DUNS NO RD 183241454<br> MTRONICS COM INC<br> 325 ELECTRONICS BLVD STE C<br> HUNTSVILLE AL 35824 | Claim Holder Name and Address<br><br>MTRONICS COM INC SUCCESSOR BY<br>MERGER TO MULTITRONICS INC DUNS NO<br>RD 183241454<br>MTRONICS COM INC<br>325 ELECTRONICS BLVD STE C<br>HUNTSVILLE AL 35824 | Docketed Total | | $377,283.79 | | Modified Total | | $372,934.72 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$377,283.79<br>$377,283.79 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$372,934.72<br>$372,934.72 |
| Claim: 4583<br>Date Filed:05/03/06<br>Docketed Total:   $102,059.47<br>Filing Creditor Name and Address<br> NN INC INDUSTRIAL MOLDING CORP<br> NN INC<br> NN BALL AND ROLLER INC<br> PO BOX 415000 MSC 30418<br> NASHVILLE TN 37241 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $102,059.47 | | Modified Total | | $32,815.98 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$102,059.47<br>$102,059.47 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,815.98<br>$32,815.98 |
| Claim: 742<br>Date Filed:11/21/05<br>Docketed Total:   $4,376.98<br>Filing Creditor Name and Address<br> OPTICAL CABLE CORPORATION INC<br> 5290 CONCOURSE DR<br> ROANOKE VA 24019 | Claim Holder Name and Address<br><br>OPTICAL CABLE CORPORATION INC<br>5290 CONCOURSE DR<br>ROANOKE VA 24019 | Docketed Total | | $4,376.98 | | Modified Total | | $2,579.97 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,376.98<br>$4,376.98 | Case Number*<br>05-44624 | Secured | Priority | Unsecured<br>$2,579.97<br>$2,579.97 |
| Claim: 1892<br>Date Filed:02/08/06<br>Docketed Total:   $3,356.00<br>Filing Creditor Name and Address<br> PACE ANALYTICAL SERVICES INC<br> ATTN JASON BYERS<br> 1700 ELM STREET SE STE 200<br> MINNEAPOLIS MN 55414 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $3,356.00 | | Modified Total | | $2,378.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,356.00<br>$3,356.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,378.00<br>$2,378.00 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   14 of 27

In re: Delphi Corporation, et al.                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 11191<br>Date Filed:07/26/06<br>Docketed Total:  $56,219.54<br>Filing Creditor Name and Address<br> PARLEX CORPORATION<br> EDWARD D KUTCHIN ESQ<br> KUTCHIN & RUFO  PC<br> 155 FEDERAL ST 17TH FL<br> BOSTON MA 02110 | Claim Holder Name and Address<br><br>PARLEX CORPORATION<br>EDWARD D KUTCHIN ESQ<br>KUTCHIN & RUFO  PC<br>155 FEDERAL ST 17TH FL<br>BOSTON MA 02110 | Docketed Total | | $56,219.54 | Modified Total | | | $49,738.28 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$56,219.54<br>$56,219.54 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$49,738.28<br>$49,738.28 |
| Claim: 15446<br>Date Filed:07/31/06<br>Docketed Total:   $13,221.00<br>Filing Creditor Name and Address<br> PHOTOCIRCUITS CORP<br> ATTN CONTROLLER<br> 31 SEA CLIFF AVE<br> GLEN COVE NY 11542 | Claim Holder Name and Address<br><br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $13,221.00 | Modified Total | | | $13,209.12 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$13,221.00<br>$13,221.00 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$13,209.12<br>$13,209.12 |
| Claim: 13775<br>Date Filed:07/31/06<br>Docketed Total:   $188,727.41<br>Filing Creditor Name and Address<br> PLATING TECHNOLOGY INC<br> 800 FREBIS AVE<br> COLUMBUS OH 43206 | Claim Holder Name and Address<br><br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Docketed Total | | $188,727.41 | Modified Total | | | $184,726.19 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$188,727.41<br>$188,727.41 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$184,726.19<br>$184,726.19 |
| Claim: 12002<br>Date Filed:07/28/06<br>Docketed Total:   $35,897.76<br>Filing Creditor Name and Address<br> POLYONE CORPORATION EM GROUP<br> 33587 WALKER RD<br> AVON LAKE OH 44012 | Claim Holder Name and Address<br><br>POLYONE CORPORATION EM GROUP<br>33587 WALKER RD<br>AVON LAKE OH 44012 | Docketed Total | | $35,897.76 | Modified Total | | | $33,099.75 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$35,897.76<br>$35,897.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,099.75<br>$33,099.75 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2442<br>Date Filed:03/28/06<br>Docketed Total:   $1,229.76<br>Filing Creditor Name and Address<br> PRECISION WIRE TECHNOLOGIES<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address     Docketed Total     $1,229.76<br><br>PRECISION WIRE TECHNOLOGIES SIERRA<br>LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | | Modified Total     $872.30 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$1,229.76<br>$1,229.76 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$872.30<br>$872.30 |
| Claim: 1107<br>Date Filed:12/12/05<br>Docketed Total:   $3,630.00<br>Filing Creditor Name and Address<br> PRODUCTION DEVICES<br> 53 ISLAND VIEW RD<br> HYANNIS MA 02601 | Claim Holder Name and Address     Docketed Total     $3,630.00<br><br>PRODUCTION DEVICES<br>53 ISLAND VIEW RD<br>HYANNIS MA 02601 | | | | | | | Modified Total     $3,630.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,630.00<br>$3,630.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,630.00<br>$3,630.00 |
| Claim: 1935<br>Date Filed:02/09/06<br>Docketed Total:   $528,714.82<br>Filing Creditor Name and Address<br> QUASAR INDUSTRIES INC<br> DENISE HIGGINS<br> 1911 NORTHFIELD DR<br> ROCHESTER HILLS MI 48309 | Claim Holder Name and Address     Docketed Total     $528,714.82<br><br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | | | | | | | Modified Total     $476,205.96 |
| | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$528,714.82<br>$528,714.82 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$476,205.96<br>$476,205.96 |
| Claim: 2288<br>Date Filed:03/14/06<br>Docketed Total:   $10,665.56<br>Filing Creditor Name and Address<br> RAM METER INC<br> 1903 BARRETT DR<br> TROY MI 48084-5396 | Claim Holder Name and Address     Docketed Total     $10,665.56<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | | | | | | Modified Total     $10,563.30 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10,665.56<br>$10,665.56 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$10,563.30<br>$10,563.30 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   16 of 27

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

### Exhibit H - Adjourned Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2043<br>Date Filed: 02/16/06<br>Docketed Total:   $57,116.60<br>Filing Creditor Name and Address<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF ADVANTECH PLASTICS LLC<br> ONE UNIVERSITY PLAZA STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address     Docketed Total        $57,116.60<br><br>REVENUE MANAGEMENT AS ASSIGNEE OF<br>ADVANTECH PLASTICS LLC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*     Secured        Priority        Unsecured<br>05-44640 _____ _____ _____ $57,116.60<br>                                                                  $57,116.60 | Modified Total      $56,927.98<br><br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640 _____ _____ _____ $56,927.98<br>                                                        $56,927.98 |
| Claim: 2549<br>Date Filed: 04/04/06<br>Docketed Total:   $8,714.00<br>Filing Creditor Name and Address<br> REVENUE MANAGEMENT AS ASSIGNEE<br> OF CORNERSTONE DESIGN LTD<br> ONE UNIVERSITY PLZ STE 312<br> HACKENSACK NJ 07601 | Claim Holder Name and Address     Docketed Total         $8,714.00<br><br>REVENUE MANAGEMENT AS ASSIGNEE OF<br>CORNERSTONE DESIGN LTD<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*     Secured        Priority        Unsecured<br>05-44640 _____ _____ _____ $8,714.00<br>                                                                  $8,714.00 | Modified Total       $5,075.20<br><br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640 _____ _____ _____ $5,075.20<br>                                                        $5,075.20 |
| Claim: 8863<br>Date Filed: 06/30/06<br>Docketed Total:   $25,198.10<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR LAUREN<br> MANUFACTURING<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address     Docketed Total        $25,198.10<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR LAUREN MANUFACTURING<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024<br><br>Case Number*     Secured        Priority        Unsecured<br>05-44640 _____ _____ _____ $25,198.10<br>                                                                  $25,198.10 | Modified Total      $23,290.40<br><br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44640 _____ _____ _____ $23,290.40<br>                                                        $23,290.40 |
| Claim: 8860<br>Date Filed: 06/30/06<br>Docketed Total:   $4,745.00<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR SA TECHNOLOGIES<br> INC<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address     Docketed Total         $4,745.00<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR SA TECHNOLOGIES INC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024<br><br>Case Number*     Secured        Priority        Unsecured<br>05-44507 _____ _____ _____ $4,745.00<br>                                                                  $4,745.00 | Modified Total       $1,655.00<br><br><br><br><br>Case Number*    Secured        Priority        Unsecured<br>05-44507 _____ _____ _____ $1,655.00<br>                                                        $1,655.00 |

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

### Exhibit H - Adjourned Claims Subject to Modification

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 8865**
Date Filed: 06/30/06
Docketed Total:   $2,026.50
Filing Creditor Name and Address
  RIVERSIDE CLAIMS LLC AS
  ASSIGNEE FOR STANDARD SCALE &
  SUPPLY CO
  RIVERSIDE CLAIMS LLC
  PO BOX 626 PLANETARIUM STATION
  NEW YORK NY 10024

Claim Holder Name and Address     Docketed Total     $2,026.50

RIVERSIDE CLAIMS LLC AS ASSIGNEE
FOR STANDARD SCALE & SUPPLY CO
RIVERSIDE CLAIMS LLC
PO BOX 626 PLANETARIUM STATION
NEW YORK NY 10024

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,026.50 |
| | | | $2,026.50 |

Modified Total     $1,976.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,976.50 |
| | | | $1,976.50 |

---

**Claim: 8858**
Date Filed: 06/30/06
Docketed Total:   $12,982.30
Filing Creditor Name and Address
  RIVERSIDE CLAIMS LLC AS
  ASSIGNEE FOR VANEX FIRE
  SYSTEMS
  RIVERSIDE CLAIMS LLC
  PO BOX 626 PLANETARIUM STATION
  NEW YORK NY 10024

Claim Holder Name and Address     Docketed Total     $12,982.30

RIVERSIDE CLAIMS LLC AS ASSIGNEE
FOR VANEX FIRE SYSTEMS
RIVERSIDE CLAIMS LLC
PO BOX 626 PLANETARIUM STATION
NEW YORK NY 10024

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,982.30 |
| | | | $12,982.30 |

Modified Total     $11,923.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $11,923.00 |
| | | | $11,923.00 |

---

**Claim: 2437**
Date Filed: 03/28/06
Docketed Total:   $12,687.09
Filing Creditor Name and Address
  ROESSEL & CO INC
  199 LAGRANGE AVE
  ROCHESTER NY 14613-1511

Claim Holder Name and Address     Docketed Total     $12,687.09

KT TRUST
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,687.09 |
| | | | $12,687.09 |

Modified Total     $12,007.43

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,007.43 |
| | | | $12,007.43 |

---

**Claim: 1641**
Date Filed: 01/23/06
Docketed Total:   $7,218.00
Filing Creditor Name and Address
  ROOT INTERNATIONAL INC DBA
  CASES2GO
  24650 STATE RD 54
  LUTZ FL 33559

Claim Holder Name and Address     Docketed Total     $7,218.00

ROOT INTERNATIONAL INC DBA CASES2GO
24650 STATE RD 54
LUTZ FL 33559

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,218.00 |
| | | | $7,218.00 |

Modified Total     $7,218.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $7,218.00 |
| | | | $7,218.00 |

In re: Delphi Corporation, et al.                                                                                      Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 11527<br>Date Filed:07/27/06<br>Docketed Total:  $45,258.00<br>Filing Creditor Name and Address<br> ROTAFORM LLC<br> C O REBECCA SIMONI ESQ<br> VON BRIESEN & ROPER<br> 411 E WISCONSIN AVE STE 700<br> MILWAUKEE WI 53202 | Claim Holder Name and Address    Docketed Total    $45,258.00<br><br>ROTAFORM LLC<br>C O REBECCA SIMONI ESQ<br>VON BRIESEN & ROPER<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE WI 53202<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                         $45,258.00<br>                              $45,258.00 | Modified Total    $43,242.00<br><br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                         $43,242.00<br>                              $43,242.00 |
| Claim: 15600<br>Date Filed:07/31/06<br>Docketed Total:  $26,750.00<br>Filing Creditor Name and Address<br> SAISHA TECHNOLOGY AND CIRCUITS<br> INTERNATIONAL LC<br> 2921 W CYPRESS CREEK RD<br> FORT LAUDERDALE FL 33309 | Claim Holder Name and Address    Docketed Total    $26,750.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                         $26,750.00<br>                              $26,750.00 | Modified Total    $25,950.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                         $25,950.00<br>                              $25,950.00 |
| Claim: 233<br>Date Filed:10/31/05<br>Docketed Total:  $1,186.74<br>Filing Creditor Name and Address<br> SAMTEC INC<br> ATTN CHERI NOON<br> 520 PARK E BLVD<br> NEW ALBANY IN 47151 | Claim Holder Name and Address    Docketed Total    $1,186.74<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                         $1,186.74<br>                              $1,186.74 | Modified Total    $1,068.12<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                         $1,068.12<br>                              $1,068.12 |
| Claim: 1246<br>Date Filed:12/21/05<br>Docketed Total:  $11,497.74<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND<br> ALEXANDRIA EXTRUSION CO<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $11,497.74<br><br>SIERRA LIQUIDITY FUND ALEXANDRIA<br>EXTRUSION CO<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                         $11,497.74<br>                              $11,497.74 | Modified Total    $10,655.00<br><br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                         $10,655.00<br>                              $10,655.00 |

*See Exhibit I for a listing of debtor entities by case number        Page:  19 of 27

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 14663<br>Date Filed: 07/31/06<br>Docketed Total:   $16,275.01<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE FAIR RITE PRODUCTS<br> CORPORATION ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address     Docketed Total     $16,275.01<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>FAIR RITE PRODUCTS CORPORATION<br>ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Modified Total     $11,550.56 |

| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,275.01<br>$16,275.01 | Case Number*<br>05-44567<br>05-44640 | Secured | Priority | Unsecured<br>$2,912.00<br>$8,638.56<br>$11,550.56 |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15984<br>Date Filed: 08/09/06<br>Docketed Total:   $28,239.07<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE HTT INC ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address     Docketed Total     $28,239.07<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>HTT INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Modified Total     $26,385.28 |

| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$28,239.07<br>$28,239.07 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$26,385.28<br>$26,385.28 |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 15983<br>Date Filed: 08/09/06<br>Docketed Total:   $31,187.22<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE MAYVILLE ENGINEERING<br> CO INC ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address     Docketed Total     $31,187.22<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>MAYVILLE ENGINEERING CO INC<br>ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Modified Total     $29,987.45 |

| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$31,187.22<br>$31,187.22 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$29,987.45<br>$29,987.45 |
|---|---|---|---|---|---|---|---|---|

In re: Delphi Corporation, et al.                                                                          Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14692<br>Date Filed:07/31/06<br>Docketed Total:   $75,027.43<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE PVI INDUSTRIAL<br> WASHING ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address       Docketed Total       $75,027.43<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>PVI INDUSTRIAL WASHING ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total       $69,372.55 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$75,027.43<br>$75,027.43 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$69,372.55<br>$69,372.55 |
| Claim: 15978<br>Date Filed:08/09/06<br>Docketed Total:   $16,709.43<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND LLC<br> ASSIGNEE SKYWORLD INTERACTIVE<br> INC ASSIGNOR<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address       Docketed Total       $16,709.43<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>SKYWORLD INTERACTIVE INC ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | Modified Total       $16,250.00 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,709.43<br>$16,709.43 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$16,250.00<br>$16,250.00 |
| Claim: 7089<br>Date Filed:05/30/06<br>Docketed Total:   $673,732.61<br>Filing Creditor Name and Address<br> SOLVAY FLUORIDES LLC<br> 3333 RICHMOND AVE<br> HOUSTON TX 77098-3007 | Claim Holder Name and Address       Docketed Total       $673,732.61<br><br>SOLVAY FLUORIDES LLC<br>3333 RICHMOND AVE<br>HOUSTON TX 77098-3007 | | | | Modified Total       $550,066.96 | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$673,732.61<br>$673,732.61 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$550,066.96<br>$550,066.96 |
| Claim: 14143<br>Date Filed:07/31/06<br>Docketed Total:   $338,650.56<br>Filing Creditor Name and Address<br> SPCP GROUP LLC AS ASSIGNEE OF<br> SOLUTION RECOVERY SERVICES INC<br> ATTN BRIAN JARMAIN<br> TWO GREENWICH PLZ 1ST FL<br> GREENWICH CT 06830 | Claim Holder Name and Address       Docketed Total       $338,650.56<br><br>SPCP GROUP LLC AS ASSIGNEE OF<br>SOLUTION RECOVERY SERVICES INC<br>ATTN BRIAN JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830 | | | | Modified Total       $279,156.30 | | | |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$338,650.56<br>$338,650.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$279,156.30<br>$279,156.30 |

*See Exhibit I for a listing of debtor entities by case number                    Page:   21 of 27

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 26<br>Date Filed:10/17/05<br>Docketed Total:  $162.00<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address    Docketed Total        $162.00<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $162.00<br>                                                $162.00 | Modified Total        $81.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $81.00<br>                                                $81.00 |
| Claim: 15607<br>Date Filed:07/31/06<br>Docketed Total:   $3,603.60<br>Filing Creditor Name and Address<br> STIMPSON EDWIN B CO INC<br> STIMPSON CO<br> 900 SYLVAN AVE<br> BAYPORT NY 11705-1012 | Claim Holder Name and Address    Docketed Total      $3,603.60<br><br>STIMPSON EDWIN B CO INC<br>STIMPSON CO<br>900 SYLVAN AVE<br>BAYPORT NY 11705-1012<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                      $3,603.60<br>                                              $3,603.60 | Modified Total      $2,184.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44567                                      $2,184.00<br>                                              $2,184.00 |
| Claim: 12828<br>Date Filed:07/28/06<br>Docketed Total:   $2,696,313.72<br>Filing Creditor Name and Address<br> TCS AMERICA A DIV OF TATA<br> AMERICA INTERNATIONAL<br> CORPORATION<br> ATTN SATYANARAYAN S HEDGE SR<br> VICE P<br> TCS AMERICA<br> 101 PK AVE 26TH FL<br> NEW YORK NY 10178 | Claim Holder Name and Address    Docketed Total    $2,696,313.72<br><br>SPCP GROUP LLC AS AGENT FOR SILVER<br>POINT CAPITAL FUND LP AND SILVER<br>POINT CAPITAL OFFSHORE FUND LTD<br>ATTN BRIAN A JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH CT 06830<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $2,696,313.72<br><br>                                          $2,696,313.72 | Modified Total    $2,671,979.95<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $2,671,979.95<br><br>                                          $2,671,979.95 |

*See Exhibit I for a listing of debtor entities by case number            Page:   22 of 27

In re: Delphi Corporation, et al.                                                      Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1507<br>Date Filed:01/10/06<br>Docketed Total:   $1,039.50<br>Filing Creditor Name and Address<br>  THE GROWING CONCERN<br>  JENNIFER JONES<br>  1918 BASSETT<br>  EL PASO TX 79901 | Claim Holder Name and Address   Docketed Total      $1,039.50<br><br>THE GROWING CONCERN<br>JENNIFER JONES<br>1918 BASSETT<br>EL PASO TX 79901<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                          $1,039.50<br>                                                  $1,039.50 | Modified Total      $1,039.50<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $1,039.50<br>                                                  $1,039.50 |
| Claim: 2980<br>Date Filed:04/27/06<br>Docketed Total:   $575.00<br>Filing Creditor Name and Address<br>  THOMAS ENGINEERING & SURVEY CO<br>  PO BOX 28098<br>  COLUMBUS OH 43228-0098 | Claim Holder Name and Address   Docketed Total        $575.00<br><br>THOMAS ENGINEERING & SURVEY CO<br>PO BOX 28098<br>COLUMBUS OH 43228-0098<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                            $575.00<br>                                                    $575.00 | Modified Total        $575.00<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                            $575.00<br>                                                    $575.00 |
| Claim: 2638<br>Date Filed:04/13/06<br>Docketed Total:   $2,012.50<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENG PRODS<br>  TONY PRESIDENT SALES SERV COO<br>  PO BOX 10<br>  BRUNSWICK OH 44212-2344 | Claim Holder Name and Address   Docketed Total      $2,012.50<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44547                                          $2,012.50<br>                                                  $2,012.50 | Modified Total      $1,012.50<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                          $1,012.50<br>                                                  $1,012.50 |
| Claim: 2625<br>Date Filed:04/13/06<br>Docketed Total:   $202,626.18<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENGINEERED<br>  PRODUCTS<br>  PO BOX 10<br>  BRUNSWICK OH 44212 | Claim Holder Name and Address   Docketed Total    $202,626.18<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                        $202,626.18<br>                                                $202,626.18 | Modified Total    $197,348.89<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                        $197,348.89<br>                                                $197,348.89 |

In re: Delphi Corporation, et al.                                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2626<br>Date Filed:04/13/06<br>Docketed Total:  $1,174.50<br>Filing Creditor Name and Address<br> TINNERMAN PALNUT ENGINEERED<br> PRODUCTS<br> PO BOX 10<br> BRUNSWICK OH 44212 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $1,174.50 | | Modified Total | | $1,110.83 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,174.50<br>$1,174.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,110.83<br>$1,110.83 |
| Claim: 2627<br>Date Filed:04/13/06<br>Docketed Total:  $1,923.00<br>Filing Creditor Name and Address<br> TINNERMAN PALNUT ENGINEERED<br> PRODUCTS<br> PO BOX 10<br> BRUNSWICK OH 44212-2344 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $1,923.00 | | Modified Total | | $651.88 |
| | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$1,923.00<br>$1,923.00 | Case Number*<br>05-44547 | Secured | Priority | Unsecured<br>$651.88<br>$651.88 |
| Claim: 2636<br>Date Filed:04/13/06<br>Docketed Total:  $4,770.00<br>Filing Creditor Name and Address<br> TINNERMAN PALNUT ENGINEERED<br> PRODUCTS<br> PO BOX 10<br> BRUNSWICK OH 44212-2344 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $4,770.00 | | Modified Total | | $4,759.91 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$4,770.00<br>$4,770.00 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$4,759.91<br>$4,759.91 |
| Claim: 8341<br>Date Filed:06/22/06<br>Docketed Total:  $15,840.26<br>Filing Creditor Name and Address<br> TWOSON TOOL COMPANY<br> PO BOX 591<br> MUNCIE IN 47308 | Claim Holder Name and Address<br><br>TWOSON TOOL COMPANY<br>PO BOX 591<br>MUNCIE IN 47308 | Docketed Total | | $15,840.26 | | Modified Total | | $14,280.26 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$15,840.26<br>$15,840.26 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$14,280.26<br>$14,280.26 |

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 5066**
Date Filed: 05/08/06
Docketed Total:   $22,697.62
Filing Creditor Name and Address
 UNITED MINERALS & PROPERTIES I
 CIMBAR PERFORMANCE MINERALS DI
 25 OLD RIVER RD SE
 CARTERSVILLE GA 30120

Claim Holder Name and Address     Docketed Total     $22,697.62

UNITED MINERALS & PROPERTIES I
CIMBAR PERFORMANCE MINERALS DI
25 OLD RIVER RD SE
CARTERSVILLE GA 30120

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $22,697.62 |
| | | | $22,697.62 |

Modified Total     $22,697.62

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44482 | | | $22,697.62 |
| | | | $22,697.62 |

---

**Claim: 1880**
Date Filed: 02/06/06
Docketed Total:   $60,748.63
Filing Creditor Name and Address
 VALMARK INDUSTRIES
 WAYNE THOMAS XT 134
 7900 NATIONAL DR
 LIVERMORE CA 94550

Claim Holder Name and Address     Docketed Total     $60,748.63

LIQUIDITY SOLUTIONS INC
DBA CAPITAL MARKETS
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $60,748.63 |
| | | | $60,748.63 |

Modified Total     $60,577.03

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $60,577.03 |
| | | | $60,577.03 |

---

**Claim: 3840**
Date Filed: 05/01/06
Docketed Total:   $37,740.00
Filing Creditor Name and Address
 VERSATILE ENGINEERING
 ADOLF WEISS
 1559 W 135TH ST
 GARDENA CA 90249

Claim Holder Name and Address     Docketed Total     $37,740.00

VERSATILE ENGINEERING
ADOLF WEISS
1559 W 135TH ST
GARDENA CA 90249

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44539 | | | $37,740.00 |
| | | | $37,740.00 |

Modified Total     $35,053.59

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44539 | | | $35,053.59 |
| | | | $35,053.59 |

---

**Claim: 8894**
Date Filed: 07/05/06
Docketed Total:   $6,484.00
Filing Creditor Name and Address
 W W G INC
 5602 ELMWOOD AVE STE 222
 INDIANAPOLIS IN 46203

Claim Holder Name and Address     Docketed Total     $6,484.00

W W G INC
5602 ELMWOOD AVE STE 222
INDIANAPOLIS IN 46203

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,484.00 |
| | | | $6,484.00 |

Modified Total     $4,964.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,964.00 |
| | | | $4,964.00 |

---

*See Exhibit I for a listing of debtor entities by case number                Page:   25 of 27

In re: Delphi Corporation, et al.

Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 7205<br>Date Filed:05/31/06<br>Docketed Total:  $26,066.24<br>Filing Creditor Name and Address<br> WALCO CORPORATION<br> PO BOX 9<br> GLENSHAW PA 15116 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $26,066.24 | | Modified Total | | $26,027.56 |
| | Case Number*  Secured  05-44640 | Priority | Unsecured<br>$26,066.24<br>$26,066.24 | Case Number*  Secured  05-44640 | | Priority | Unsecured<br>$26,027.56<br>$26,027.56 |
| Claim: 5970<br>Date Filed:05/16/06<br>Docketed Total:  $78,321.60<br>Filing Creditor Name and Address<br> WARNER ELECTRIC LLC<br> 802 E SHORT ST<br> COLUMBIA CITY IN 46725 | Claim Holder Name and Address<br><br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $78,321.60 | | Modified Total | | $74,592.00 |
| | Case Number*  Secured  05-44481 | Priority | Unsecured<br>$78,321.60<br>$78,321.60 | Case Number*  Secured  05-44640 | | Priority | Unsecured<br>$74,592.00<br>$74,592.00 |
| Claim: 5784<br>Date Filed:05/12/06<br>Docketed Total:  $3,603.73<br>Filing Creditor Name and Address<br> WILHELM KACHELE GMBH<br> POSH 1121 73231 WEILHEIM/TECK<br> JAHNSTR 9 73235 WEILHEIM/TECK<br><br> GERMANY | Claim Holder Name and Address<br><br>WILHELM KACHELE GMBH<br>POSH 1121 73231 WEILHEIM/TECK<br>JAHNSTR 9 73235 WEILHEIM/TECK<br><br>GERMANY | Docketed Total | $3,603.73 | | Modified Total | | $270.05 |
| | Case Number*  Secured  05-44640 | Priority | Unsecured<br>$3,603.73<br>$3,603.73 | Case Number*  Secured  05-44640 | | Priority | Unsecured<br>$270.05<br>$270.05 |
| Claim: 1047<br>Date Filed:12/06/05<br>Docketed Total:  $415,675.19<br>Filing Creditor Name and Address<br> WISCONSIN ELECTRIC POWER<br> COMPANY<br> ATTN ELAINE BERONJA<br> WE ENERGIES<br> 333 W EVERETT ST RM A130<br> MILWAUKEE WI 53203 | Claim Holder Name and Address<br><br>WISCONSIN ELECTRIC POWER COMPANY<br>ATTN ELAINE BERONJA<br>WE ENERGIES<br>333 W EVERETT ST RM A130<br>MILWAUKEE WI 53203 | Docketed Total | $415,675.19 | | Modified Total | | $405,194.95 |
| | Case Number*  Secured  05-44640 | Priority | Unsecured<br>$415,675.19<br>$415,675.19 | Case Number*  Secured  05-44640 | | Priority | Unsecured<br>$405,194.95<br>$405,194.95 |

In re: Delphi Corporation, et al.                                                                    Ninth Omnibus Objection

**Exhibit H - Adjourned Claims Subject to Modification**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 16447<br>Date Filed:12/08/06<br>Docketed Total:  $76,844.72<br>Filing Creditor Name and Address<br> WRIGHT PLASTIC PRODUCTS CO LLC<br> MARVID SCHNEIDER<br> 201 CONDENSERY RD<br> SHERIDAN MI 48884 | Claim Holder Name and Address    Docketed Total    $76,844.72<br><br>WRIGHT PLASTIC PRODUCTS CO LLC<br>MARVID SCHNEIDER<br>201 CONDENSERY RD<br>SHERIDAN MI 48884 | Modified Total    $72,148.40 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44567                                                  $76,844.72<br>                                                                $76,844.72 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44567                                                  $72,148.40<br>                                                                $72,148.40 |
| Claim: 12433<br>Date Filed:07/28/06<br>Docketed Total:   $994.04<br>Filing Creditor Name and Address<br> ZELLER ELECTRIC OF BUFFALO INC<br> ATTN JOHN K MCANDREW ESQ<br> WOODS OVIATT GILMAN LLP<br> 700 CROSSROADS BLDG<br> 2 STATE ST<br> ROCHESTER NY 14614 | Claim Holder Name and Address    Docketed Total    $994.04<br><br>ZELLER ELECTRIC OF BUFFALO INC<br>ATTN JOHN K MCANDREW ESQ<br>WOODS OVIATT GILMAN LLP<br>700 CROSSROADS BLDG<br>2 STATE ST<br>ROCHESTER NY 14614 | Modified Total    $252.00 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                  $994.04<br>                                                                $994.04 | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                  $252.00<br>                                                                $252.00 |

Total Count of Claims:   100
Total Amount as Docketed:        $17,192,103.77
Total Amount as Modified:        $14,933,439.18

*See Exhibit I for a listing of debtor entities by case number                    Page:   27 of 27

# EXHIBIT E

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit A-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Allied Supply Co Inc | Sales<br>1100 E Monument Ave<br>Dayton, OH 45402-1355 | 5/8/06 | 5261 | $2,190.00 | Insufficiently Documented Claim | Disallow and Expunge | |
| Amy Dye Kiesling | E 1<br>1830 Brantley Rd<br>Fort Myers, FL 33907-3938 | 5/1/06 | 3597 | $0.00 | Insufficiently Documented Claim | Disallow and Expunge | |
| Anixter Brothers Inc | Attn Credit Department<br>Anixter Inc<br>2301 Patriot Blvd 2S<br>Glenview, IL 60026 | 5/8/06 | 5088 | $4,005.15 | Insufficiently Documented Claim | Disallow and Expunge | |
| Bonnie K Jodway | 31148 Windsor Ave<br>Westland, MI 48185-2973 | 5/1/06 | 3473 | $0.00 | Insufficiently Documented Claim | Disallow and Expunge | |
| Carol W Randles | 1125 Millington Rd<br>Schenectady, NY 12309 | 4/29/06 | 4081 | $0.00 | Insufficiently Documented Claim | Disallow and Expunge | |
| Dragica Culafic | 526 South 6th Ave<br>Lagrange, IL 60525-6715 | 5/24/06 | 6781 | $0.00 | Insufficiently Documented Claim | Disallow and Expunge | |
| General Electric Capital Corp | c o GE Capital Solutions Vendor Finance<br>Attn Uri Sky<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 7/31/06 | 15449 | $10,086,668.26 | Insufficiently Documented Claim | Disallow and Expunge | |
| General Electric Capital Corp | General Electric Capital Corp<br>Attn Uri Sky<br>c/o GE Capital Solutions Vendor Finance 1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 7/31/06 | 15450 | $4,070.43 | Insufficiently Documented Claim | Disallow and Expunge | |
| General Electric Capital Corp | General Electric Capital Corp<br>Attn Uri Sky<br>c o GE Capital Solutions Vendor Finance 1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | 7/31/06 | 15451 | $8,542.94 | Insufficiently Documented Claim | Disallow and Expunge | |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit A-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| General Electric Capital Corp | General Electric Capital Corp Attn Uri Sky c o GE Capital Solutions Vendor Finance 1010 Thomas Edison Blvd SW Cedar Rapids, IA 52404 | 7/31/06 | 15453 | $451,010.08 | Insufficiently Documented Claim | Disallow and Expunge | |
| Joel F Trout Trustee Ua Dtd | 110687 Fbo Joel F Trout Trust 116 North 11th Ponca City, OK 74601-4737 | 4/28/06 | 3230 | $0.00 | Insufficiently Documented Claim | Disallow and Expunge | |
| Max A Konz Jr | 522 E Amber St San Antonio, TX 78221-2426 | 4/28/06 | 3258 | $0.00 | Insufficiently Documented Claim | Disallow and Expunge | |
| Robert R Duhaime | 284 Mechanic St North Smithfield, RI 02896 | 5/10/06 | 5432 | $0.00 | Insufficiently Documented Claim | Disallow and Expunge | |
| Travers | Mary 118 Spartangreen Blvd. Duncan, SC 29334-0338 | 5/4/06 | 4648 | $209.74 | Insufficiently Documented Claim | Disallow and Expunge | |
| Vishay Americas Inc | Attn Marion R Hubbard 1 Greenwhich PL Shelton, CT 06484 | 7/13/06 | 9455 | $0.00 | Insufficiently Documented Claim | Disallow and Expunge | |
| Whetstone Michael H | 94 Niagara St N Tonawanda, NY 14120-6118 | 7/31/06 | 15700 | $13,000.00 | Insufficiently Documented Claim | Disallow and Expunge | |

4/10/2007 11:31 AM
Omni 9 Order - Ex A-1 Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit A-2

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Walter S Rothschild and Vivian | A Rothschild Jt Ten<br>1530 Palisade Ave Apt 23b<br>Fort Lee, NJ 07024-5417 | 12/12/06 | 16450 | $0.00 | Untimely Insufficiently Documented Claim | Disallow and Expunge | |

Delphi Corporation
Ninth Omnibus Objection Service List
Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Agua Perfect of El Paso | Agua Perfect of El Paso<br>PO Box 56<br>Moberly, MO 65270 | 11/28/05 | 904 | $3,712.35 | Books and Records Claim | Disallow and Expunge | |
| Aksys Ltd | Laurence P Birch<br>Two Marriott Dr<br>Lincolnshire, IL 60069 | 7/31/06 | 15142 | $93,393.28 | Books and Records Claim | Disallow and Expunge | |
| Aksys Ltd | Kirkland & Ellis Llp<br>James  A Stempel Esq<br>200 East Randolph Dr<br>Chicago, IL 60601 | 7/31/06 | 15142 | $93,393.28 | Books and Records Claim | Disallow and Expunge | |
| Aksys Ltd | Laurence P Birch<br>Two Marriott Dr<br>Lincolnshire, IL 60069 | 7/31/06 | 15143 | $2,867,337.05 | Books and Records Claim | Disallow and Expunge | |
| Aksys Ltd | Kirkland & Ellis Llp<br>James  A Stempel Esq<br>200 East Randolph Dr<br>Chicago, IL 60601 | 7/31/06 | 15143 | $2,867,337.05 | Books and Records Claim | Disallow and Expunge | |
| Al Serra Chevrolet | G6167 S Saginaw St<br>Grand Blanc, MI 48439 | 4/28/06 | 3347 | $79.39 | Books and Records Claim | Disallow and Expunge | |
| Alpha 1 Induction Service Ctr | 1525 Old Alum Creek Dr<br>Columbus, OH 43209-2712 | 7/10/06 | 9381 | $36,250.00 | Books and Records Claim | Disallow and Expunge | |
| Am Sheet Metal Inc | Am Metal Specialties<br>410 W 2nd Ave<br>S Williamsport, PA 17702 | 3/3/06 | 2179 | $154,240.39 | Books and Records Claim | Disallow and Expunge | |
| Am Sheet Metal Inc | Jsaon F Poplaski, Esq<br>Jsaon F Poplaski, Esq<br>429 Market Street<br>Williamsport, PA 17701 | 3/3/06 | 2179 | $154,240.39 | Books and Records Claim | Disallow and Expunge | |

4/10/2007 11:31 AM
Omni 9 Order - Ex B-1 Service List

Delphi Corporation
Ninth Omnibus Objection Service List
Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Applied Industrial Technologies TX LP | Beth Arvai<br>One Applied Plaza<br>E 36th St & Euclid Ave<br>Cleveland, OH 44115-5056 | 7/25/06 | 10636 | $1,823.46 | Books and Records Claim | Disallow and Expunge | |
| ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 7/27/06 | 11532 | $22,832.95 | Books and Records Claim | Disallow and Expunge | |
| Ball Systems | Tom Houck<br>622 S Range Line Rd Ste 624 B<br>Carmel, IN 46032 | 2/3/06 | 1769 | $34,000.00 | Books and Records Claim | Disallow and Expunge | |
| Bergquist Co The | 18930 W 78th St<br>Chanhassen,  55317 | 7/28/06 | 12447 | $3,047.09 | Books and Records Claim | Disallow and Expunge | |
| Bergquist Company | Accounts Payable<br>18930 West 78th St<br>Chanhassen, MN 55317 | 7/28/06 | 12450 | $6,879.00 | Books and Records Claim | Disallow and Expunge | |
| Bremen Bearings Inc | 2928 Gary Dr<br>Plymouth, IN 46563 | 5/10/06 | 5575 | $25,148.96 | Books and Records Claim | Disallow and Expunge | |
| Buehler Motor Inc | Buehler Motor Inc<br>175 Southport Drive Ste 900<br>Morrisville, NC 27560 | 2/8/06 | 1903 | $48.94 | Books and Records Claim | Disallow and Expunge | |
| Buehler Motor Inc | Buehler Motor Inc<br>175 Southport Drive Ste 900<br>Morrisville, NC 27560 | 2/8/06 | 1904 | $1,957.60 | Books and Records Claim | Disallow and Expunge | |
| Buehler Motor Inc | Buehler Motor Inc<br>175 Southport Drive Ste 900<br>Morrisville, NC 27560 | 2/8/06 | 1906 | $2,039.00 | Books and Records Claim | Disallow and Expunge | |
| Cananwill Inc | 1234 Market St Ste 340<br>Philadelphia, PA 19107 | 10/31/05 | 261 | $1,688,465.33 | Books and Records Claim | Disallow and Expunge | |
| CDW Computer Centers Inc | co Receivables Management Services RMS<br>PO Box 5126<br>Timonium, MD 21094 | 11/1/05 | 267 | $214.75 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation

Ninth Omnibus Objection Service List

Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Charles Haney | Attn Matthew Matheny Provost Umphrey Law Firm 490 Park Steet Beaumont, TX 77701 | 1/18/06 | 1603 | $0.00 | Books and Records Claim | Disallow and Expunge | |
| Cindy Palmer as PR of the Estate of Michael Palmer Deceased | Mastromarco & Jahn PC 1024 N Michigan Ave Saginaw, MI 48605 | 11/28/05 | 848 | $0.00 | Books and Records Claim | Disallow and Expunge | |
| Commonwealth of Virginia Department of Taxation | PO Box 2156 Richmond, VA 23218 | 7/17/06 | 9643 | $28,328.32 | Books and Records Claim | Disallow and Expunge | |
| Commonwealth of Virginia Department of Taxation | Taxing Authority Consulting Services PC Mark K Ames Counsel 2812 Emerywood Pkwy Ste 220 Richmond, VA 23294 | 7/17/06 | 9643 | $28,328.32 | Books and Records Claim | Disallow and Expunge | |
| Con Way Transportation | Con Way Transportation 5555 Rufe Snow Dr Ste 5515 N Richland Hills, TX 76180 | 1/17/06 | 2241 | $537.00 | Books and Records Claim | Disallow and Expunge | |
| Dickson Finance Group Inc | Dickson Allan 2800 Livernois Troy, MI 48083 | 6/5/06 | 7453 | $20,000.00 | Books and Records Claim | Disallow and Expunge | |
| Dj Products Inc | 1009 4th St Nw Little Falls, MN 56345 | 11/7/05 | 391 | $5,677.50 | Books and Records Claim | Disallow and Expunge | |
| Dow Corning Corporation | Attn Tammy Grove CO1222 2200 W Salzburg Rd Midland, MI 48686 | 6/2/06 | 7340 | $2,014.22 | Books and Records Claim | Disallow and Expunge | |
| Etas Inc | Attn Joe Zurawski 3021 Miller Rd Ann Arbor, MI 48103 | 7/18/06 | 9779 | $9,752.87 | Books and Records Claim | Disallow and Expunge | |
| Ferro Magnetics Shanghai Ltd | 228 Xiuyan Rd Kangqiao Industr Zone Pudong New District Shanghai, 201315 China | 7/5/06 | 9033 | $6,500.00 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Ninth Omnibus Objection Service List
Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| French Jl Uk Ltd Frenchjl | 16 Freebournes Rd<br>Witham Essex,  CM8 3DX United Kingdom | 5/2/06 | 4401 | $9,580.08 | Books and Records Claim | Disallow and Expunge | |
| Furnace Control Corp | 5610 West Florist Ave<br>Milwaukee, WI 53218-1621 | 7/21/06 | 10241 | $3,119.78 | Books and Records Claim | Disallow and Expunge | |
| Global Manufacturing Solutions Inc | 9562 N Dixie Hwy<br>Franklin, OH 45005 | 11/8/05 | 431 | $15,510.00 | Books and Records Claim | Disallow and Expunge | |
| Global Support Software Corp | 249 Central Park Ave Ste 200<br>Virginia Beach, VA 23462 | 4/27/06 | 2951 | $1,625.00 | Books and Records Claim | Disallow and Expunge | |
| Helveot Rubber & Plastic Technologies | Helveot Rubber & Plastic Technologies<br>158 N Main St<br>Plymouth, MI 48170 | 11/29/05 | 931 | $83,542.70 | Books and Records Claim | Disallow and Expunge | |
| Heritage Environmental Services Inc | L 2419<br>Columbus, OH 43260 | 5/16/06 | 5968 | $3,246.80 | Books and Records Claim | Disallow and Expunge | |
| Indoff Inc | 1508 A Belvidere St<br>El Paso, TX 79912 | 5/10/06 | 5576 | $131.25 | Books and Records Claim | Disallow and Expunge | |
| Indoff Inc | Indoff Inc<br>Attn Phil Webb<br>11816 Lackland Rd<br>St Louis, MO 63146 | 5/10/06 | 5576 | $131.25 | Books and Records Claim | Disallow and Expunge | |
| Kac Holdings Inc dba Kester | Terry G Clarke<br>Kester<br>515 E Touhy Ave<br>Des Plaines, IL 60018 | 7/31/06 | 15566 | $2,792.90 | Books and Records Claim | Disallow and Expunge | |
| Kenneth Mason Publications Ltd | The Book Barn<br>Westbourne Hampshire<br>England P010 8rs,   United Kingdom | 4/27/06 | 3061 | $480.00 | Books and Records Claim | Disallow and Expunge | |
| King Collision Center Inc | King Collision Center Inc<br>2000 N River Rd<br>Warren, OH 44483 | 12/21/05 | 1228 | $2,416.31 | Books and Records Claim | Disallow and Expunge | |

Delphi Corporation
Ninth Omnibus Objection Service List
Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Mayer Tool & Engineering Inc | 1404 N Ctrville Rd Strugis, MI 49091 | 6/27/06 | 8648 | $18,550.00 | Books and Records Claim | Disallow and Expunge | |
| Model Electronics Inc | Thomas Churchill VP 615 E Crescent Ave Ramsey, NJ 07446 | 10/27/05 | 135 | $102,823.24 | Books and Records Claim | Disallow and Expunge | |
| Montgomery County Treasurer | PO Box 817600 Dayton, OH 45481 | 6/26/06 | 8538 | $80,205.43 | Books and Records Claim | Disallow and Expunge | |
| National City Commercial Capital Corporation | Lisa M Moore Esq 995 Dalton Ave Cincinnati, OH 45203 | 6/28/06 | 8717 | $20,035.86 | Books and Records Claim | Disallow and Expunge | |
| Paramount Health Care | 337x PO Box 9566 Toledo, OH 43697 | 5/2/06 | 4432 | $175,705.00 | Books and Records Claim | Disallow and Expunge | |
| Paul C Mallis and Mary Ann | Mallis Trustees For Mallis Family Trust Dtd 112583 1128 Arden Rd Pasadena, CA 91106-4148 | 7/26/06 | 10692 | $6,678.00 | Books and Records Claim | Disallow and Expunge | |
| Precision Plastic Inc | Jennifer Greg German PO Box 329 900 W Connex Ion Way Columbia City, IN 46725 | 6/5/06 | 7479 | $2,954.46 | Books and Records Claim | Disallow and Expunge | |
| Ridgewood Usa Ltd | 2501 Chicago St Ste 2 Valparaiso, IN 46383 | 5/10/06 | 5578 | $7,504.54 | Books and Records Claim | Disallow and Expunge | |
| Robert A Denton Inc | attn Ann Cirner 2967 Waterview Dr Rochester Hills, MI 48309 | 11/14/05 | 561 | $54,240.20 | Books and Records Claim | Disallow and Expunge | |
| Rsa Inc | Add Chg 06 21 04 Ah 525 Tyler Rd Unit S Saint Charles, IL 60174 | 5/1/06 | 3968 | $2,575.40 | Books and Records Claim | Disallow and Expunge | |

4/10/2007 11:31 AM
Omni 9 Order - Ex B-1 Service List

Delphi Corporation
Ninth Omnibus Objection Service List
Exhibit B-1

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Schenck Pegasus Corp | 2890 John R Rd<br>Troy, MI 48093 | 1/30/06 | 1689 | $2,879.00 | Books and Records Claim | Disallow and Expunge | |
| Security Corporation | 22325 Roethel Dr<br>Novi, MI 48375 | 5/19/06 | 6373 | $43,200.00 | Books and Records Claim | Disallow and Expunge | |
| Sensordata Technologies Inc | 43626 Utica Rd<br>Sterling Heights, MI 48314-235 | 5/22/06 | 6581 | $10,478.50 | Books and Records Claim | Disallow and Expunge | |
| Sunny Metal Inc | Sunny Metal Inc<br>1209 E Dayton Yellow Springs Rd 210<br>Fairborn, OH 45324 | 10/25/05 | 98 | $65,280.00 | Books and Records Claim | Disallow and Expunge | |
| Tawas Industries Components Inc | 905 Ceder St<br>Tawas, MI 48763 | 7/25/06 | 13504 | $519,815.68 | Books and Records Claim | Disallow and Expunge | |
| Tax Collector Santa Clara County | Deborah Nichols<br>County Administration Building<br>70 W Hedding St East Wing 6th Fl<br>San Jose, CA 95110-1767 | 7/10/06 | 9179 | $9,070.70 | Books and Records Claim | Disallow and Expunge | |
| The Lee Company | PO Box 424<br>Westbrook, CT 06498 | 7/27/06 | 11621 | $46,579.40 | Books and Records Claim | Disallow and Expunge | |
| Treasurer State of Ohio | attn Robert Leidy<br>Ohio Department of Health<br>161 South High St Ste 400<br>Akron, OH 44308 | 1/9/06 | 1476 | $1,326.00 | Books and Records Claim | Disallow and Expunge | |
| Womens Business Enterprise Nat Council | 1120 Connecticut Ave NW Ste 1000<br>Washington, DC 20036 | 7/26/06 | 11149 | $15,000.00 | Books and Records Claim | Disallow and Expunge | |

4/10/2007 11:31 AM
Omni 9 Order - Ex B-1 Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit B-2

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Association Of International Automobile Manufacturers Inc | Ellen J Gleberman 2111 Wilson Blvd Ste 1150 Arlington, VA 22201 | 8/9/06 | 16016 | $17,500.00 | Untimely Books and Records Claim | Disallow and Expunge | |
| Maricopa County Treasurers Office | Barbara Lee Caldwell Herbert Schenk PC 4742 N 24th St Ste 100 Phoenix, AZ 85016 | 9/12/06 | 16302 | $6,041.34 | Untimely Books and Records Claim | Disallow and Expunge | |
| Maricopa County Treasurers Office | Herbert Schenk PC 4742 N 24th St Ste 100 Phoenix, AZ 85016 | 9/12/06 | 16303 | $6,041.34 | Untimely Books and Records Claim | Disallow and Expunge | |

Delphi Corporation

Ninth Omnibus Objection Order Service List

Exhibit C

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| 3D Systems Inc | c o Gene Fischer 459 S Anderson Rd Ste 10 Rock Hill, SC 29730 | 9/15/06 | 16319 | $109,872.00 | Untimely Claim | Disallow and Expunge | |
| A J Oster West Inc | 22833 La Palma Ave Yorba Linda, CA 92887 | 10/10/06 | 16356 | $241,489.11 | Untimely Claim | Disallow and Expunge | |
| Ace Asphalt & Paving | Ken Walmsley 9300 Dix Ave Detroit, MI 48209 | 8/28/06 | 16276 | $34,450.00 | Untimely Claim | Disallow and Expunge | |
| Ace Asphalt & Paving | Danielle Butler Danielle Butler 9300 Dix Ave Dearborn, MI 48120 | 8/28/06 | 16276 | $34,450.00 | Untimely Claim | Disallow and Expunge | |
| Ashland Incorporated | Collection Department DS 3 PO Box 2219 Columbus, OH 43216 | 10/4/06 | 16350 | $278,378.06 | Untimely Claim | Disallow and Expunge | |
| ASM Capital as Assignee for Robinson Industries Inc | ASM Capital as Assignee for Robinson Industries Inc 7600 Jericho Tpke Ste 302 Woodbury, NY 11797 | 10/27/06 | 16390 | $263,968.02 | Untimely Claim | Disallow and Expunge | |
| AT&T Corp | 1355 W University Dr Mesa, AZ 85021 | 9/25/06 | 16335 | $4,429,285.33 | Untimely Claim | Disallow and Expunge | |
| Control Gaging Inc | 5200 Venture Dr Ann Arbor, MI 48108 | 8/25/06 | 16268 | $13,162.00 | Untimely Claim | Disallow and Expunge | |
| Elrringklinger AG | Elrringklinger AG Max Eyth Str 2 Dettingen Erms,  72581 Germany | 12/1/06 | 16437 | $105,412.14 | Untimely Claim | Disallow and Expunge | |
| Engineered Sintered Components Inc | 250 Old Murdock Rd Troutman, NC 28166 | 9/15/06 | 16316 | $7,443.36 | Untimely Claim | Disallow and Expunge | |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit C

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Erm Midstates Inc | Environmental Resources Management Inc<br>dba Erm Midstates<br>1701 Golf Rd Ste 1000<br>Rolling Meadows, IL 60008 | 10/23/06 | 16380 | $76,030.69 | Untimely Claim | Disallow and Expunge | |
| Fa Tech Corp | 9065 Sutton Pl<br>Hamilton, OH 45011-9316 | 8/16/06 | 16215 | $65,785.00 | Untimely Claim | Disallow and Expunge | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 8/9/06 | 16145 | $11,070.00 | Untimely Claim | Disallow and Expunge | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 9/15/06 | 16316 | $69,471.36 | Untimely Claim | Disallow and Expunge | |
| Inductoheat Inc Eft | 32251 N Avis Dr<br>Madison Heights, MI 48071-1563 | 9/14/06 | 16314 | $27,746.07 | Untimely Claim | Disallow and Expunge | |
| James Joseph Bates Ii | 400 N 10th St<br>Albia, IA 52531-1462 | 10/27/06 | 16389 | $5.58 | Untimely Claim | Disallow and Expunge | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 8/22/06 | 16253 | $92,379.68 | Untimely Claim | Disallow and Expunge | |
| Magid Glove & Safety Mfg Co Llc | 2060 N Kolmar Ave<br>Chicago, IL 60639 | 9/8/06 | 16291 | $146,195.86 | Untimely Claim | Disallow and Expunge | |
| Osco Inc Eft | 2937 Waterview Dr<br>Rochester Hills, MI 48309 | 10/31/06 | 16399 | $9,750.00 | Untimely Claim | Disallow and Expunge | |
| Pitney Bowes Credit Corporation | Attn Recovery Dept<br>27 Waterview Dr<br>Shelton, CT 06484-4361 | 10/10/06 | 16360 | $5,596.87 | Untimely Claim | Disallow and Expunge | |

4/10/2007 11:32 AM
Omni 9 Order - Ex C Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit C

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Treatment of Claim | Surviving Claim Number |
| Plasticsource Inc | Marquette Commercial Finance Add Chg 01 10 05 Ah 15 Founders Blvd El Paso, TX 79906 | 8/31/06 | 16279 | $73,372.00 | Untimely Claim | Disallow and Expunge | |
| Quality Logistical Services Inc | 3525 Capital City Blvd Lansing, MI 48906 | 10/18/06 | 16373 | $108,222.83 | Untimely Claim | Disallow and Expunge | |
| Remstar International Inc | Attn David Charron 41 Eisenhower Dr Westbrook, ME 04092 | 12/11/06 | 16448 | $5,516.38 | Untimely Claim | Disallow and Expunge | |
| SBC Long Distance Inc | AT&T Bankruptcy Department PO Box 769 Arlington, TX 76004 | 10/2/06 | 16345 | $4,890.79 | Untimely Claim | Disallow and Expunge | |

4/10/2007 11:32 AM
Omni 9 Order - Ex C Service List

# EXHIBIT F

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                             :

       In re                         :     Chapter 11
                             :

DELPHI CORPORATION, et al.,       :     Case No. 05-44481 (RDD)
                             :

            Debtors.      :     (Jointly Administered)
                             :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR.
P. 3007 DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY
DOCUMENTED CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND
<u>RECORDS, (C) UNTIMELY CLAIMS, AND (D) CLAIMS SUBJECT TO MODIFICATION</u>

PLEASE TAKE NOTICE that on March 30, 2007, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification (the "Ninth Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Ninth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was a subject of the Ninth Omnibus Claims Objection Order, was listed on Exhibit __ to the Ninth Omnibus Claims Objection Order, and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Ninth Omnibus Claims Objection Order by requesting a copy from the claims and noticing

agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-

2691 or by accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
          April 5, 2007

                              BY ORDER OF THE COURT

                              John Wm. Butler, Jr. (JB 4711)
                              John K. Lyons (JL 4951)
                              Ron E. Meisler (RM 3026)
                              SKADDEN, ARPS, SLATE, MEAGHER
                                  & FLOM LLP
                              333 West Wacker Drive, Suite 2100
                              Chicago, Illinois  60606
                              (312) 407-0700

                                 - and -

                              Kayalyn A. Marafioti (KM 9632)
                              Thomas J. Matz (TM 5986)
                              SKADDEN, ARPS, SLATE, MEAGHER
                                  & FLOM LLP
                              Four Times Square
                              New York, New York 10036
                              (212) 735-3000

                              Attorneys for Delphi Corporation, et al.,
                                  Debtors and Debtors-in-Possession

# EXHIBIT G

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| | 1st Choice Heating & Cooling I | 8147 Islandview Dr<br>Newaygo, MI 49337 | 8/2/06 | 15805 | $12,491.44 | Claims Subject to Modification | 05-44640 | $12,491.44 | Secured |
| | 3 D Service Ltd | 3 D Service Ltd<br>800 Nave Rd SE<br>Masillon, OH 44646 | 5/18/06 | 5302 | $59.96 | Claims Subject to Modification | 05-44640 | $59.96 | General Unsecured |
| | A 1 Quality Systems Inc | A 1 Quality Systems Inc<br>1101 SE 59th St<br>Oklahoma City, OK 73129 | 11/10/05 | 483 | $4,696.50 | Claims Subject to Modification | 05-44640 | $4,696.50 | General Unsecured |
| | A 1 Sprinkler Co Inc | 3720 Benner Rd<br>Miamisburg, OH 45342 | 10/31/05 | 232 | $10,232.72 | Claims Subject to Modification | 05-44640 | $1,032.72 | General Unsecured |
| | A Henriques & Ca Sa | Rue Oliveira Junior 786<br>Aparia 3701 909 S Jodo Da Madeira<br>, Portugal | 7/17/06 | 9546 | $5,002.51 | Claims Subject to Modification | 05-44640 | $2,752.57 | General Unsecured |
| | A Sync Incorporated | T Van Sickle<br>10515 Muir Ln<br>Fishers, IN 46037 | 7/12/06 | 9388 | $20,018.54 | Claims Subject to Modification | 05-44640 | $20,018.54 | General Unsecured |
| | Abash Insect Control Service | 509 N Commerce<br>Harlingen, TX 78550 | 2/21/06 | 2143 | $48.71 | Claims Subject to Modification | 05-44567 | $11.13 | General Unsecured |
| | Abb Automation Inc | Instrumentation Div<br>125 E County Line Rd<br>Warminster, PA 18974-4974 | 4/27/06 | 2981 | $3,748.80 | Claims Subject to Modification | 05-44640 | $3,748.80 | General Unsecured |
| | Abc Financial Llc | 9534 Goehring Rd<br>Cranberry Twp, PA 16066 | 5/16/06 | 5989 | $2,230.00 | Claims Subject to Modification | 05-44640 | $1,300.00 | General Unsecured |
| | ABC Metals Inc | PO Box 300<br>Logansport, IN 46947 | 7/27/06 | 11273 | $1,708.59 | Claims Subject to Modification | 05-44640 | $1,376.81 | General Unsecured |
| | Abrasives Inc | 43311 Joy Rd 413<br>Canton, MI 48187-2075 | 5/15/06 | 5819 | $67,714.50 | Claims Subject to Modification | 05-44640 | $67,714.50 | General Unsecured |
| | Accu Die & Mold Inc | Accu Die & Mold Inc<br>7473 Red Arrow Hwy<br>Stevensville, MI 49127 | 11/3/05 | 303 | $46,000.00 | Claims Subject to Modification | 05-44640 | $46,000.00 | General Unsecured |
| | Ace Hardware | Scott<br>8258 County Rd 13<br>Firestone, CO 80504 | 5/1/06 | 3888 | $1,105.74 | Claims Subject to Modification | 05-44507 | $613.57 | General Unsecured |
| | Acme Carbide Die Inc | 6202 Executive Dr East<br>Westland, MI 48185 | 4/28/06 | 3342 | $16,661.00 | Claims Subject to Modification | 05-44640 | $16,661.00 | General Unsecured |
| | Acme Spirally Wound Paper Products Inc | PO Box 35320<br>4810 W 139th St<br>Cleveland, OH 44135 | 11/7/05 | 384 | $4,018.81 | Claims Subject to Modification | 05-44640 | $4,018.81 | General Unsecured |
| | Acme Spirally Wound Paper Products Inc | PO Box 35320<br>4810 W 139th St<br>Cleveland, OH 44135 | 11/7/05 | 385 | $3,386.88 | Claims Subject to Modification | 05-44640 | $3,386.88 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Acopian Technical Co | Acopian Technical Co<br>131 Loomis Street<br>Easton, PA 18045 | 1/18/06 | 1597 | $596.87 | Claims Subject to Modification | 05-44640 | $596.87 | General Unsecured |
| Actel Corporation | Attn Accounts Receivable<br>2061 Stierlin Ct<br>Mountain View, CA 94043-4655 | 11/22/05 | 807 | $16,142.50 | Claims Subject to Modification | 05-44640 | $13,447.50 | General Unsecured |
| Action Industries | Bill Bathurst<br>6453 Fig St<br>Arvada, CO 80004 | 5/10/06 | 5472 | $5,782.05 | Claims Subject to Modification | 05-44507 | $4,079.37 | General Unsecured |
| Action Rubber Co Inc | 601 Fame Rd<br>West Carrollton, OH 45449 | 5/19/06 | 6360 | $872.59 | Claims Subject to Modification | 05-44640 | $872.59 | General Unsecured |
| Actoras Partners Ltd | 2300 N Barrington Rd Ste 400<br>Hoffman Estates, IL 60195 | 4/3/06 | 2472 | $25,800.00 | Claims Subject to Modification | 05-44640 | $25,800.00 | General Unsecured |
| Adaptive | Adaptive<br>6434 S Dort Hwy<br>Grand Blanc, MI 48439 | 12/29/05 | 1362 | $17,784.23 | Claims Subject to Modification | 05-44640 | $17,257.21 | General Unsecured |
| Adcon Engineering | 20102 Progross Dr<br>Cleveland, OH 44149 | 4/24/06 | 2746 | $3,195.55 | Claims Subject to Modification | 05-44640 | $3,195.55 | General Unsecured |
| Adcon Engineering Co Inc | Hank Telep<br>20102 Progress Dr<br>Cleveland, OH 44136-3216 | 5/1/06 | 4032 | $4,238.40 | Claims Subject to Modification | 05-44640 | $4,238.40 | General Unsecured |
| Adler Feed Express | Adlers Feed Express<br>1020 S Apperson Wy<br>Kokomo, IN 46902 | 4/5/06 | 2566 | $2,609.50 | Claims Subject to Modification | 05-44640 | $2,609.50 | General Unsecured |
| Adrian Rack Co Inc | 795 Division St<br>Adrian, MI 49221 | 5/1/06 | 4256 | $330.00 | Claims Subject to Modification | 05-44640 | $330.00 | General Unsecured |
| Adronics Elrob MFG Corp | Adronics Elrob MFG Corp<br>9 Sand Park Rd<br>Cedar Grove, NJ 07003 | 1/31/06 | 1729 | $154,411.76 | Claims Subject to Modification | 05-44640 | $154,411.76 | General Unsecured |
| Advance Precision Ltd | 6610 Edwards Blvd<br>Mississauga, ON L5T 2V6 Canada | 7/12/06 | 9390 | $26,025.85 | Claims Subject to Modification | 05-44640 | $25,880.02 | General Unsecured |
| Advanced Finishing Technologies | 835 West River Ctr<br>Comstock Pk, MI 49321 | 8/1/06 | 15782 | $2,430.24 | Claims Subject to Modification | 05-44640 | $1,473.76 | General Unsecured |
| Advanced Floor Coatings | 1915 Cider Mill Rd<br>Salem, OH 44460 | 10/31/05 | 205 | $13,399.76 | Claims Subject to Modification | 05-44640 | $9,784.20 | General Unsecured |
| Advanced Machine and Engineering Co | 2500 Latham St<br>Rockford, IL 61103-4095 | 7/31/06 | 15216 | $4,793.00 | Claims Subject to Modification | 05-44640 | $4,793.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Advanced Machinery Co | 4530 Wadworth Rd<br>Dayton, OH 45414 | 5/30/06 | 7140 | $1,714.83 | Claims Subject to Modification | 05-44640 | $1,714.83 | General Unsecured |
| Advanced Spline & Engineering Inc | Advanced Spline & Engineering Inc<br>22851 Heslip Dr<br>Novi, MI 48375-4146 | 10/25/05 | 120 | $24,644.00 | Claims Subject to Modification | 05-44640 | $23,011.00 | General Unsecured |
| Advanstar Communications Inc | 131 W 1st St<br>Duluth, MN 55802-206 | 6/13/06 | 7877 | $36,000.00 | Claims Subject to Modification | 05-44612 | $30,000.00 | General Unsecured |
| Advantech Corp | Advantech Corp<br>15375 Barranca Pkwy A106<br>Irvine, CA 92618 | 11/15/05 | 580 | $2,452.15 | Claims Subject to Modification | 05-44507 | $2,452.15 | General Unsecured |
| Aes Interconnects | Accounts Payable<br>340 Transfer Dr Ste A<br>Indianapolis, IN 46214 | 7/5/06 | 9023 | $6,797.70 | Claims Subject to Modification | 05-44507 | $6,797.70 | General Unsecured |
| AFC Tool Co Inc | AFC Tool Co Inc<br>4900 Webster St<br>Dayton, OH 45414 | 7/5/06 | 8986 | $4,006.70 | Claims Subject to Modification | 05-44640 | $4,006.70 | General Unsecured |
| Agility Inc | 7761 Cunningham Rd<br>Bristol, VA 24202 | 5/1/06 | 4219 | $2,775.79 | Claims Subject to Modification | 05-44640 | $374.50 | General Unsecured |
| Ahaus Tool & Engineering Inc | 200 Industrial Pkwy<br>PO Box 280<br>Richmond, IN 47374-0280 | 12/9/05 | 1102 | $102,550.00 | Claims Subject to Modification | 05-44640 | $102,550.00 | General Unsecured |
| Air Energy Products Co | 5562 Pleasant View Rd<br>Memphis, TN 38134 | 5/5/06 | 4884 | $5,750.00 | Claims Subject to Modification | 05-44640 | $5,750.00 | General Unsecured |
| Air Incorporated | 9 Forge Park<br>Franklin, MA 02038 | 10/28/05 | 183 | $51,129.66 | Claims Subject to Modification | 05-44507 | $51,129.66 | General Unsecured |
| Air Quality Engineering Inc | 7140 Northland Dr North<br>Minneapolis, MN 55428-1520 | 5/15/06 | 5853 | $252.40 | Claims Subject to Modification | 05-44567 | $209.80 | General Unsecured |
| Airclean Systems | Sue Dobbyn<br>3248 Lake Woodward Dr<br>Raleigh, NC 27604 | 4/28/06 | 3042 | $580.00 | Claims Subject to Modification | 05-44507 | $580.00 | General Unsecured |
| Aircraft & Electronic Specialt | Aes Interconnects<br>340 Transfer Dr Ste A<br>Indianapolis, IN 46214-4969 | 7/5/06 | 9027 | $1,818.00 | Claims Subject to Modification | 05-44640 | $1,818.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Airgas | W9645 Airgas Safety PO Box 7777 Philadelphia, PA 19175-3645 | 5/1/06 | 4175 | $326.86 | Claims Subject to Modification | 05-44640 | $326.86 | General Unsecured |
| Akibia Inc | 4 Technology Dr Westborough Technology Pk Westborough, MA 01581 | 4/27/06 | 2979 | $4,320.00 | Claims Subject to Modification | 05-44640 | $4,320.00 | General Unsecured |
| Alice C Brown | 60 Lake Lorraine Circle Shalimar, FL 32579-1638 | 5/23/06 | 6680 | $22.09 | Claims Subject to Modification | 05-44481 | $22.09 | General Unsecured |
| All Foils Inc | 4597 Van Epps Rd Brooklyn Heights, OH 44131 | 4/28/06 | 3152 | $8,396.80 | Claims Subject to Modification | 05-44640 | $8,318.64 | General Unsecured |
| All World Machinery Suppl | 1301 West Diggins Harvard, IL 60033 | 5/1/06 | 4518 | $4,875.00 | Claims Subject to Modification | 05-44640 | $4,875.00 | General Unsecured |
| Allied Electronics Inc | co Receivables Management Services RMS PO Box 5126 Timonium, MD 21094 | 12/5/05 | 994 | $509.37 | Claims Subject to Modification | 05-44640 | $127.96 | General Unsecured |
| Allied Supply Co Inc | 3205 10th Ave Huntsville, AL 35805-4027 | 6/13/06 | 7916 | $14,645.10 | Claims Subject to Modification | 05-44640 | $9,681.28 | General Unsecured |
| Allstar Professional Services | Allstar Professional Services 5417 Noland Dr Tecumseh, MI 49286 | 11/14/05 | 531 | $4,390.25 | Claims Subject to Modification | 05-44640 | $4,390.25 | General Unsecured |
| Allteq Industrues Inc | Allteq Industries Inc Attn Tony R Draga 335 Lindbergh Ave Livermore, CA 94551 | 2/2/06 | 1747 | $330.00 | Claims Subject to Modification | 05-44640 | $330.00 | General Unsecured |
| Aloi Materials Handling Inc | 660 W Metro Pk Rochester, NY 14623 | 5/4/06 | 4687 | $27,697.52 | Claims Subject to Modification | 05-44640 | $23,935.52 | General Unsecured |
| Alpha Star Corporation | Alpha Star Corporation 5199 E Pacific Coast Hwy Ste 410 Long Beach, CA 90804 | 11/8/05 | 436 | $10,000.00 | Claims Subject to Modification | 05-44640 | $10,000.00 | General Unsecured |
| Alpine Electronics Of America | Mr Kazunobu Watanabe 240 Boroline Rd Allendale, NJ 07401 | 8/1/06 | 16192 | $409,245.00 | Claims Subject to Modification | 05-44640 | $409,245.00 | General Unsecured |
| Altair Engineering | Tejas Karmarkar 1820 E Big Beaver Troy, MI 48083-2031 | 5/1/06 | 3624 | $4,660.00 | Claims Subject to Modification | 05-44640 | $4,660.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Alumina Micro Llc | Dba Microstaq<br>PO Box 28538<br>Bellingham, WA 98228-0538 | 5/16/06 | 6002 | $400.00 | Claims Subject to Modification | 05-44640 | $400.00 | General Unsecured |
| American Conveyor Group Inc | 7103 Juniper Rd<br>Fairview, TN 37062 | 6/1/06 | 7270 | $5,198.00 | Claims Subject to Modification | 05-44640 | $5,198.00 | General Unsecured |
| American Finance Group | Attn E Henkel<br>Dba Guaranty Capital Corp<br>8333 Douglas Ave Ste 530<br>Dallas, TX 75225 | 5/11/06 | 5612 | $4,080.49 | Claims Subject to Modification | 05-44640 | $4,080.47 | General Unsecured |
| American Industrial Corp | 1400 American Way<br>Greenwood, IN 46143 | 5/1/06 | 4228 | $2,990.01 | Claims Subject to Modification | 05-44640 | $2,990.01 | General Unsecured |
| American Keeper Corporation | American Keeper Corporation<br>3300 South Commerce Dr<br>New Castle, IN 47362 | 12/28/05 | 1352 | $123,066.00 | Claims Subject to Modification | 05-44640 | $123,066.00 | General Unsecured |
| American Led Gible Inc | 1776 Lone Eagle St<br>Columbus, OH 43228 | 12/7/05 | 1059 | $4,784.82 | Claims Subject to Modification | 05-44640 | $4,784.82 | General Unsecured |
| American Stainless Corporation | American Stainless Corporation<br>1374 Clinton St<br>Buffalo, NY 14206 | 7/20/06 | 9969 | $62,099.50 | Claims Subject to Modification | 05-44640 | $41,593.10 | General Unsecured |
| American Technical Ceramics | 1 Norden Ln<br>Huntington Station, NY 11746-2102 | 4/28/06 | 3358 | $11,214.73 | Claims Subject to Modification | 05-44640 | $11,214.73 | General Unsecured |
| American Technology Inc | Attn John Richers<br>41 Eagle Rd<br>Danbury, CT 06810 | 7/27/06 | 11634 | $4,253.45 | Claims Subject to Modification | 05-44640 | $2,468.25 | General Unsecured |
| Americlerk Inc Dba Contract Counsel | 1025 N Campbell Rd<br>Royal Oak, MI 48067-1519 | 3/27/06 | 2416 | $9,658.83 | Claims Subject to Modification | 05-44640 | $9,658.83 | General Unsecured |
| Ameritherm Inc | 39 Main St<br>Scottsville, NY 14546-135 | 4/28/06 | 3154 | $9,200.00 | Claims Subject to Modification | 05-44640 | $9,200.00 | General Unsecured |
| Ametek Inc | J Gregg Miller Esq<br>3000 Two Logan Sq 18th & Arch Streets<br>Philadelphia, PA 19103 | 7/28/06 | 11914 | $7,026.81 | Claims Subject to Modification | 05-44640 | $7,026.81 | General Unsecured |
| Amg Industries Inc | 200 Commerce Dr<br>Mt Vernon, OH 43050 | 5/8/06 | 5252 | $1,886.40 | Claims Subject to Modification | 05-44640 | $1,440.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Ampe Inc | Angel Rubio Valdez 2120 E Paisano Dr Ste 294 El Paso, TX 79905 | 11/14/05 | 515 | $960.00 | Claims Subject to Modification | 05-44640 | $960.00 | General Unsecured |
| Amr Industries Inc | 12734 Branford St 20 Pacoima, CA 91331 | 4/26/06 | 2772 | $2,168.58 | Claims Subject to Modification | 05-44624 | $2,168.58 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 10/25/05 | 120 | $24,644.00 | Claims Subject to Modification | 05-44640 | $23,011.00 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 11/15/05 | 582 | $15,486.00 | Claims Subject to Modification | 05-44640 | $15,486.00 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 12/13/05 | 1151 | $19,750.00 | Claims Subject to Modification | 05-44640 | $19,750.00 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 1/20/06 | 1615 | $40,069.37 | Claims Subject to Modification | 05-44640 | $38,561.52 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 2/8/06 | 1910 | $8,245.00 | Claims Subject to Modification | 05-44640 | $8,245.00 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 2/8/06 | 1911 | $3,737.50 | Claims Subject to Modification | 05-44640 | $3,737.50 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 3/16/06 | 2308 | $108,240.49 | Claims Subject to Modification | 05-44640 | $108,240.49 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 4/27/06 | 3000 | $26,420.00 | Claims Subject to Modification | 05-44640 | $26,140.00 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 5/10/06 | 5508 | $29,130.00 | Claims Subject to Modification | 05-44640 | $29,130.00 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 5/30/06 | 7086 | $89,828.89 | Claims Subject to Modification | 05-44640 | $89,799.49 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 6/2/06 | 7330 | $65,974.29 | Claims Subject to Modification | 05-44640 | $65,956.41 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 6/6/06 | 7546 | $12,195.11 | Claims Subject to Modification | 05-44640 | $11,849.21 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 6/7/06 | 7606 | $36,759.75 | Claims Subject to Modification | 05-44640 | $35,339.21 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 6/14/06 | 7993 | $70,254.09 | Claims Subject to Modification | 05-44640 | $69,367.09 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 6/26/06 | 8576 | $554,635.03 | Claims Subject to Modification | 05-44640 | $546,970.56 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 6/26/06 | 8582 | $13,343.16 | Claims Subject to Modification | 05-44640 | $12,078.01 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 6/26/06 | 8583 | $175,204.95 | Claims Subject to Modification | 05-44640 | $160,060.95 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 6/23/06 | 8687 | $10,240.50 | Claims Subject to Modification | 05-44640 | $10,240.50 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 6/23/06 | 8688 | $12,404.00 | Claims Subject to Modification | 05-44640 | $12,404.00 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 6/28/06 | 8721 | $6,079.84 | Claims Subject to Modification | 05-44640 | $5,506.22 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 6/28/06 | 8723 | $48,318.47 | Claims Subject to Modification | 05-44640 | $47,800.00 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 6/29/06 | 8735 | $16,349.40 | Claims Subject to Modification | 05-44640 | $14,792.40 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 6/29/06 | 8764 | $12,080.00 | Claims Subject to Modification | 05-44640 | $12,080.00 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 7/17/06 | 9670 | $70,172.57 | Claims Subject to Modification | 05-44640 | $68,714.06 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 7/27/06 | 11578 | $22,924.00 | Claims Subject to Modification | 05-44640 | $20,967.01 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq 535 Madison Ave 15th Fl New York, NY 10022 | 7/28/06 | 11991 | $31,744.20 | Claims Subject to Modification | 05-44640 | $31,744.20 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/28/06 | 12004 | $7,155.50 | Claims Subject to Modification | 05-44640 | $7,155.50 | General Unsecured |
| Amstek Metal Llc | Attn John B Stevens CEO<br>PO Box 3848<br>Joliet, IL 60434 | 7/11/06 | 9301 | $2,451.78 | Claims Subject to Modification | 05-44640 | $1,328.35 | General Unsecured |
| Anaren Microwave Inc | Anaren Microwave Inc<br>6635 Kirkville Rd<br>East Syracuse, NY 13057 | 11/22/05 | 802 | $1,090.00 | Claims Subject to Modification | 05-44640 | $1,090.00 | General Unsecured |
| Anchor Rubber Co | 235 S Pioneer Blvd<br>Springboro, OH 45066-118 | 7/19/06 | 9898 | $1,239.50 | Claims Subject to Modification | 05-44640 | $1,183.50 | General Unsecured |
| Anderson Bolds | 24050 Commerce Pk<br>Cleveland, OH 44122-5838 | 12/13/05 | 1148 | $915.00 | Claims Subject to Modification | 05-44640 | $915.00 | General Unsecured |
| Angevine Accoustical Consultants Inc | 1021 Maple St<br>Elma, NY 14059-9530 | 5/1/06 | 4200 | $500.00 | Claims Subject to Modification | 05-44640 | $500.00 | General Unsecured |
| Angstrom Technology Lmtd | Joni McDonnell<br>26 North Main St<br>Rockford, MI 49341 | 6/23/06 | 8400 | $1,865.00 | Claims Subject to Modification | 05-44640 | $650.00 | General Unsecured |
| Anixter Inc | Attn Credit Department<br>2301 Patriot Blvd 2S<br>Glenview, IL 60026 | 5/22/06 | 6612 | $2,102.00 | Claims Subject to Modification | 05-44640 | $2,102.00 | General Unsecured |
| Anomil Enterprises Inc | 401 Rowland<br>Santa Ana, CA 92707 | 4/27/06 | 2936 | $8,244.65 | Claims Subject to Modification | 05-44624 | $3,956.86 | General Unsecured |
| Applied Technical Services Corp | Applied Technical Services Corp<br>5911 Transit Rd<br>Depew, NY 14043 | 10/17/05 | 31 | $1,770.61 | Claims Subject to Modification | 05-44640 | $1,770.61 | General Unsecured |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 11/7/05 | 373 | $15,850.00 | Claims Subject to Modification | 05-44640 | $15,850.00 | General Unsecured |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 11/7/05 | 403 | $10,530.08 | Claims Subject to Modification | 05-44624 | $10,530.08 | General Unsecured |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 11/14/05 | 557 | $11,838.00 | Claims Subject to Modification | 05-44640 | $11,838.00 | General Unsecured |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 12/30/05 | 1399 | $16,112.50 | Claims Subject to Modification | 05-44554 | $16,112.50 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Argo Partners | Argo Partners 12 W 37th St 9th Fl New York, NY 10018 | 2/27/06 | 2140 | $8,101.20 | Claims Subject to Modification | 05-44640 | $7,492.80 | General Unsecured |
| Argo Partners | Argo Partners 12 W 37th St 9th Fl New York, NY 10018 | 4/26/06 | 2777 | $6,236.91 | Claims Subject to Modification | 05-44612 | $6,236.91 | General Unsecured |
| Argo Partners | Argo Partners 12 W 37th St 9th Fl New York, NY 10018 | 4/26/06 | 2778 | $7,490.00 | Claims Subject to Modification | 05-44640 | $7,490.00 | General Unsecured |
| Argo Partners | Argo Partners 12 W 37th St 9th Fl New York, NY 10018 | 4/28/06 | 3031 | $7,995.00 | Claims Subject to Modification | 05-44640 | $7,995.00 | General Unsecured |
| Argo Partners | Argo Partners 12 W 37th St 9th Fl New York, NY 10018 | 4/28/06 | 3370 | $25,196.25 | Claims Subject to Modification | 05-44507 | $25,196.25 | General Unsecured |
| Argo Partners | Argo Partners 12 W 37th St 9th Fl New York, NY 10018 | 5/1/06 | 3991 | $5,000.00 | Claims Subject to Modification | 05-44640 | $5,000.00 | General Unsecured |
| Argo Partners | Argo Partners 12 W 37th St 9th Fl New York, NY 10018 | 5/4/06 | 4746 | $92,262.14 | Claims Subject to Modification | 05-44640 | $92,262.14 | General Unsecured |
| Argo Partners | Argo Partners 12 W 37th St 9th Fl New York, NY 10018 | 5/5/06 | 4911 | $7,726.96 | Claims Subject to Modification | 05-44624 | $7,726.96 | General Unsecured |
| Argo Partners | Argo Partners 12 W 37th St 9th Fl New York, NY 10018 | 5/5/06 | 4951 | $8,623.63 | Claims Subject to Modification | 05-44640 | $8,623.63 | General Unsecured |
| Argo Partners | Argo Partners 12 W 37th St 9th Fl New York, NY 10018 | 5/30/06 | 7053 | $23,111.70 | Claims Subject to Modification | 05-44640 | $23,111.70 | General Unsecured |
| Argo Partners | Argo Partners 12 W 37th St 9th Fl New York, NY 10018 | 6/2/06 | 7366 | $14,411.00 | Claims Subject to Modification | 05-44640 | $14,411.00 | General Unsecured |
| Argo Partners | Argo Partners 12 W 37th St 9th Fl New York, NY 10018 | 6/5/06 | 7468 | $9,075.20 | Claims Subject to Modification | 05-44624 | $9,051.89 | General Unsecured |
| Argo Partners | Argo Partners 12 W 37th St 9th Fl New York, NY 10018 | 7/10/06 | 9125 | $47,488.79 | Claims Subject to Modification | 05-44640 | $44,841.70 | General Unsecured |
| Argo Partners | Argo Partners 12 W 37th St 9th Fl New York, NY 10018 | 7/27/06 | 11642 | $35,636.57 | Claims Subject to Modification | 05-44640 | $35,636.57 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Argo Partners as assignee of Heritage Crystal Clean | Attn Scott Krochek 12 W 37th St 9th Fl New York, NY 10018 | 12/12/06 | 16449 | $175,084.92 | Claims Subject to Modification | 05-44640 | $171,361.98 | General Unsecured |
| Arnopallet Corporation | Arnopallet Corporation 1101 12th St Ste D PO Box 219 Bedford, IN 47421-0219 | 6/19/06 | 8191 | $26,978.34 | Claims Subject to Modification | 05-44640 | $26,978.34 | General Unsecured |
| Arrow Electronics Inc | Douglass P Christensen 7459 S Lima St Englewood, CO 80112 | 11/7/05 | 423 | $47,642.69 | Claims Subject to Modification | 05-44507 | $44,346.69 | General Unsecured |
| ASE Electronics M SDN BHD | c o ASE US Inc 3590 Peterson Way Santa Clara, CA 95054 | 7/10/06 | 9178 | $50,351.63 | Claims Subject to Modification | 05-44640 | $42,351.63 | General Unsecured |
| Ase Industries Inc | 23850 Pinewood Warren, MI 48091-4753 | 5/25/06 | 6873 | $9,475.14 | Claims Subject to Modification | 05-44640 | $9,475.14 | General Unsecured |
| ASM Capital as Assignee for MRC Polymers Inc | ASM Capital 7600 Jericho Tpke Ste 302 Woodbury, NY 11797 | 3/1/06 | 2165 | $25,675.80 | Claims Subject to Modification | 05-44640 | $22,085.44 | General Unsecured |
| ASM Capital as Assignee for Poltron Corporation | ASM Capital 7600 Jericho Tpke Ste 302 Woodbury, NY 11797 | 3/1/06 | 2164 | $369,751.60 | Claims Subject to Modification | 05-44640 | $349,717.60 | General Unsecured |
| ASM Capital as assignee for Stapla Ultrasonics Corporation | ASM Capital 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 8/3/06 | 15809 | $25,216.00 | Claims Subject to Modification | 05-44640 | $24,450.00 | General Unsecured |
| ASM Capital as Assignee for Westbrook MFG Inc | 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 2/21/06 | 2090 | $467,697.04 | Claims Subject to Modification | 05-44640 | $465,817.21 | General Unsecured |
| ASM Capital II LP | ASM Capital II LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 11/8/05 | 443 | $48,986.30 | Claims Subject to Modification | 05-44640 | $48,986.30 | General Unsecured |
| ASM Capital II LP | ASM Capital II LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 1/30/06 | 1721 | $185,407.40 | Claims Subject to Modification | 05-44640 | $184,611.15 | General Unsecured |
| ASM Capital II LP | ASM Capital II LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 3/7/06 | 2210 | $30,714.25 | Claims Subject to Modification | 05-44640 | $29,215.25 | General Unsecured |
| ASM Capital II LP | ASM Capital II LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 5/1/06 | 3701 | $9,000.00 | Claims Subject to Modification | 05-44640 | $9,000.00 | General Unsecured |
| ASM Capital II LP | ASM Capital II LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 5/10/06 | 5427 | $31,350.84 | Claims Subject to Modification | 05-44640 | $30,304.80 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| | ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 10/17/05 | 42 | $7,846.65 | Claims Subject to Modification | 05-44640 | $7,846.65 | General Unsecured |
| | ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 10/25/05 | 115 | $12,942.60 | Claims Subject to Modification | 05-44640 | $12,942.60 | General Unsecured |
| | ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 11/2/05 | 283 | $6,815.00 | Claims Subject to Modification | 05-44640 | $6,815.00 | General Unsecured |
| | ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 11/3/05 | 311 | $9,120.00 | Claims Subject to Modification | 05-44640 | $9,120.00 | General Unsecured |
| | ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 11/7/05 | 369 | $2,262.00 | Claims Subject to Modification | 05-44640 | $2,256.00 | General Unsecured |
| | ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 11/7/05 | 383 | $25,817.40 | Claims Subject to Modification | 05-44640 | $25,817.40 | General Unsecured |
| | ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 11/14/05 | 513 | $11,006.97 | Claims Subject to Modification | 05-44640 | $11,006.97 | General Unsecured |
| | ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 11/14/05 | 533 | $27,398.92 | Claims Subject to Modification | 05-44640 | $26,859.06 | General Unsecured |
| | ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 11/14/05 | 574 | $15,709.56 | Claims Subject to Modification | 05-44640 | $15,709.56 | General Unsecured |
| | ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 11/28/05 | 880 | $90,819.59 | Claims Subject to Modification | 05-44640 | $90,819.59 | General Unsecured |
| | ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 12/14/05 | 1163 | $87,097.70 | Claims Subject to Modification | 05-44640 | $79,425.14 | General Unsecured |
| | ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 12/30/05 | 1400 | $52,995.90 | Claims Subject to Modification | 05-44507 | $52,995.90 | General Unsecured |
| | ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 1/24/06 | 1643 | $297,014.59 | Claims Subject to Modification | 05-44640 | $297,014.59 | General Unsecured |
| | ASM Capital LP | ASM Capital LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 1/26/06 | 1680 | $3,048.00 | Claims Subject to Modification | 05-44640 | $3,048.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 2/6/06 | 1778 | $3,641.00 | Claims Subject to Modification | 05-44640 | $3,641.00 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 2/8/06 | 1893 | $4,007.57 | Claims Subject to Modification | 05-44640 | $4,007.57 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 2/15/06 | 2032 | $49,782.58 | Claims Subject to Modification | 05-44640 | $47,828.43 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 4/27/06 | 2903 | $5,839.68 | Claims Subject to Modification | 05-44640 | $5,839.68 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 5/30/06 | 7070 | $26,284.50 | Claims Subject to Modification | 05-44567 | $26,178.37 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 6/15/06 | 8000 | $47,550.00 | Claims Subject to Modification | 05-44640 | $47,550.00 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 6/20/06 | 8268 | $34,432.19 | Claims Subject to Modification | 05-44640 | $34,432.19 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 6/22/06 | 8368 | $20,449.14 | Claims Subject to Modification | 05-44640 | $15,537.52 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 7/5/06 | 8991 | $5,171.65 | Claims Subject to Modification | 05-44640 | $5,171.65 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 7/10/06 | 9123 | $10,631.60 | Claims Subject to Modification | 05-44640 | $7,375.60 | General Unsecured |
| Aspect Systems Inc | 375 E Elliot Rd Ste 6 Chandler, AZ 85225 | 5/22/06 | 6398 | $888.00 | Claims Subject to Modification | 05-44640 | $888.00 | General Unsecured |
| Asset Intertech Inc | 2201 N Central Expy Ste 105 Richardson, TX 75080 | 7/24/06 | 10352 | $160,001.00 | Claims Subject to Modification | 05-44640 | $120,000.00 | General Unsecured |
| Asset Intertech Inc | 2201 N Central Expy Ste 105 Richardson, TX 75080 | 7/24/06 | 10353 | $4,593.00 | Claims Subject to Modification | 05-44640 | $4,592.00 | General Unsecured |
| Associated Bag Co | Associated Bag Co 400 W Boden St Milwaukee, WI 53207 | 11/10/05 | 488 | $554.00 | Claims Subject to Modification | 05-44640 | $543.50 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Associated Packaging Inc | 435 Calvert Dr<br>Gallatin, TN 37066 | 5/8/06 | 4853 | $4,468.63 | Claims Subject to Modification | 05-44640 | $4,120.26 | General Unsecured |
| Astronautics Kearfott Guidance & Navigation Corporation | Stephen Givant<br>Kearfott Guidance & Navigation Corp<br>Headquarters 1150 McBride Ave<br>Little Falls, NJ 07424 | 6/26/06 | 8590 | $4,210.00 | Claims Subject to Modification | 05-44640 | $4,210.00 | General Unsecured |
| Atco Industries Inc | 7200 15 Mile Rd<br>Sterling Heights, MI 48312-4524 | 5/10/06 | 6150 | $1,845.28 | Claims Subject to Modification | 05-44567 | $1,845.28 | General Unsecured |
| Ateq Corp | 42000 Koppernick Rd<br>Canton, MI 48187-2417 | 5/1/06 | 4168 | $3,998.00 | Claims Subject to Modification | 05-44640 | $3,998.00 | General Unsecured |
| Atlas Electric Devices Co | Atlas Weathering Services Grou<br>17301 Okeechobee Rd<br>Miami, FL 33018 | 6/19/06 | 8161 | $2,016.63 | Claims Subject to Modification | 05-44640 | $1,927.90 | General Unsecured |
| Atmos Energy | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 11/13/06 | 16417 | $4,835.77 | Claims Subject to Modification | 05-44640 | $4,643.22 | General Unsecured |
| Atotech Usa Inc | PO Box 932461<br>Atlanta, GA 31193-2461 | 5/2/06 | 4495 | $35,278.00 | Claims Subject to Modification | 05-44640 | $34,254.00 | General Unsecured |
| Audio Communications dba Sound Engineering Inc | Sound Engineering Inc<br>12933 Farmington Rd<br>Livonia, MI 48150 | 11/14/05 | 526 | $194.25 | Claims Subject to Modification | 05-44640 | $194.25 | General Unsecured |
| Auma SA de CV | c o Michael G Cruse<br>Warner Norcross & Judd LLP<br>2000 Town Center Ste 2700<br>Southfield, MI 48075 | 7/24/06 | 10391 | $8,363.28 | Claims Subject to Modification | 05-44640 | $8,330.52 | General Unsecured |
| Auma Tec SA de CV | c o Michael G Cruse<br>Warner Norcross & Judd LLP<br>2000 Town Center Ste 2700<br>Southfield, MI 48075 | 7/24/06 | 10383 | $33,417.69 | Claims Subject to Modification | 05-44640 | $33,235.09 | General Unsecured |
| Aurora Circuits LLC | Aurora Circuits LLC<br>2250 White Oak Cir<br>Aurora, IL 60502 | 11/22/05 | 763 | $2,889.63 | Claims Subject to Modification | 05-44567 | $2,735.08 | General Unsecured |
| Austro Mold Inc | Davidson Fink Cook Kelly & Galbraith LLP<br>28 E Main St Ste 1700<br>Rochester, NY 14614 | 11/28/05 | 847 | $19,121.65 | Claims Subject to Modification | 05-44640 | $15,046.46 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Auto Cast Inc | 4565 Spartan Industrial Dr SW<br>Grandville, MI 49418 | 2/14/06 | 1999 | $196,323.80 | Claims Subject to Modification | 05-44640 | $196,323.80 | General Unsecured |
| Automated Equipment Services Inc | 2335 W Vancouver St<br>Broken Arrow, OK 74012 | 4/27/06 | 2923 | $2,010.00 | Claims Subject to Modification | 05-44482 | $2,010.00 | General Unsecured |
| Automation Controls | 743 Camden<br>PO Box 110326<br>Campcell, CA 95008 | 5/17/06 | 6114 | $476.00 | Claims Subject to Modification | 05-44507 | $88.99 | General Unsecured |
| Autoswage Products Inc | David Brenton<br>726 River Rd<br>Shelton, CT 06484 | 12/8/05 | 1070 | $280.35 | Claims Subject to Modification | 05-44640 | $280.35 | General Unsecured |
| Avaya Inc | RMS Bankruptcy Services<br>PO Box 5126<br>Timonium, MD 21094 | 6/20/06 | 8270 | $2,297.68 | Claims Subject to Modification | 05-44624 | $2,297.68 | General Unsecured |
| Avaya Inc | c o RMS Bankruptcy Services<br>PO Box 5126<br>Timonium, MD 21094 | 7/24/06 | 10501 | $222.60 | Claims Subject to Modification | 05-44624 | $222.60 | General Unsecured |
| Avi Foodsystems Inc | 2590 Elm Rd Ne<br>Warren, OH 44483-2997 | 7/31/06 | 15363 | $3,721.07 | Claims Subject to Modification | 05-44640 | $3,592.82 | General Unsecured |
| Avis Rent A Car | Attn Kevin Fowler<br>300 Ctr Pointe Dr<br>Virginia Beach, VA 23462 | 6/26/06 | 8481 | $18,261.08 | Claims Subject to Modification | 05-44640 | $17,838.10 | General Unsecured |
| Avocet Systems Inc | Avocet Systems Inc<br>PO Box 1347<br>Rockland, ME 04841 | 1/31/06 | 1738 | $11,180.00 | Claims Subject to Modification | 05-44507 | $11,180.00 | General Unsecured |
| Axsys Incorporated | Attn Katherine Bowman<br>29627 W Tech Dr<br>Wixom, MI 48393 | 11/14/05 | 540 | $14,350.00 | Claims Subject to Modification | 05-44640 | $14,350.00 | General Unsecured |
| B2B Direct | B2B Direct<br>4112 Kodjak Ct Ste A<br>Frederick, CO 80504 | 2/16/06 | 2046 | $281.08 | Claims Subject to Modification | 05-44507 | $281.08 | General Unsecured |
| Babcock & Wilcox Company | 20 S Van Buren Ave<br>Barberton, OH 44203 | 5/4/06 | 4632 | $262.08 | Claims Subject to Modification | 05-44640 | $262.08 | General Unsecured |
| Baker Petrolite Corporation | Susan M Wooley<br>c o Baker Hughes Inc<br>PO Box 4740<br>Houston, TX 77210-4740 | 5/1/06 | 4010 | $17,585.00 | Claims Subject to Modification | 05-44640 | $17,298.40 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Ball Systems Inc | Tom Houck 622 S Range Line Rd Ste 624B Carmel, IN 46032 | 7/25/06 | 10789 | $2,855.99 | Claims Subject to Modification | 05-44640 | $2,807.00 | General Unsecured |
| Ball Systems Inc | Tom Houck 622 S Range Line Rd Ste 624B Carmel, IN 46032 | 7/25/06 | 10790 | $1,060.50 | Claims Subject to Modification | 05-44640 | $1,050.00 | General Unsecured |
| Ball Systems Inc | Tom Houck 622 S Range Line Rd Ste 624B Carmel, IN 46032 | 7/25/06 | 10791 | $11,848.46 | Claims Subject to Modification | 05-44640 | $11,550.00 | General Unsecured |
| Ball Systems Inc | Tom Houck 622 S Range Line Rd Ste 624B Carmel, IN 46032 | 7/25/06 | 10792 | $10,818.16 | Claims Subject to Modification | 05-44640 | $10,500.00 | General Unsecured |
| Banner & Witcoff Ltd | 10 S Wacker Dr Ste 3000 Chicago, IL 60606 | 6/30/06 | 8792 | $29,222.60 | Claims Subject to Modification | 05-44554 | $28,269.60 | General Unsecured |
| Barloworld Handling Lp | 11301 C Granite St Charlotte, NC 28273 | 5/30/06 | 7058 | $11,936.30 | Claims Subject to Modification | 05-44640 | $11,936.30 | General Unsecured |
| Barnstead Thermolyne | PO Box 797 Dubuque, IA 52004-0797 | 4/27/06 | 2907 | $910.40 | Claims Subject to Modification | 05-44482 | $910.40 | General Unsecured |
| BASF Mexicana SA de CV | Ms Laura Rangel American Postal Center 501 N Bridge St Hidalgo, TX 78557 | 5/19/06 | 6333 | $51,588.18 | Claims Subject to Modification | 05-44567 | $51,588.18 | General Unsecured |
| Basic Chemical Solutions Llc | Attn James Wallace 5 Steel Rd E Morrisville, PA 19067 | 7/17/06 | 9593 | $25,764.58 | Claims Subject to Modification | 05-44640 | $24,580.53 | General Unsecured |
| Batson Machining and Lubrication | 400 Smith St Sulphur Rock, AR 72579 | 7/31/06 | 14047 | $1,155.00 | Claims Subject to Modification | 05-44640 | $1,155.00 | General Unsecured |
| Baublys Control Laser Corp Vendor No 00 444 3875 | Baublys Control Laser Corp Vendor No 00 444 3875 41 Research Way E Setauket, NY 11733 | 11/18/05 | 670 | $5,066.87 | Claims Subject to Modification | 05-44640 | $5,066.87 | General Unsecured |
| Bay Advanced Technologies | Todd 8100 Central Ave Newark, CA 94560-3449 | 6/19/06 | 8202 | $9,987.43 | Claims Subject to Modification | 05-44511 | $9,866.38 | General Unsecured |
| Bay Area Labels | Attn Accounting Dept Jennifer 1980 Lundy Ave San Jose, CA 95131 | 5/16/06 | 5961 | $615.28 | Claims Subject to Modification | 05-44507 | $615.28 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Bay Industrial Finishing Inc | 2632 Broadway St<br>Bay City, MI 48708 | 2/8/06 | 1897 | $18,388.98 | Claims Subject to Modification | 05-44640 | $17,946.36 | General Unsecured |
| Baytech Industries Inc | 820 Bridgeview North<br>Saginaw, MI 48604 | 6/6/06 | 7573 | $3,956.00 | Claims Subject to Modification | 05-44640 | $3,956.00 | General Unsecured |
| Baytech Industries Inc | 820 Bridgeview N<br>Saginaw, MI 48604 | 6/6/06 | 7574 | $1,634.00 | Claims Subject to Modification | 05-44640 | $1,634.00 | General Unsecured |
| Bbc Lighting and Supply | Patty X218<br>2015 W St Paul Ave<br>Milwaukee, WI 53233 | 5/26/06 | 6920 | $1,754.28 | Claims Subject to Modification | 05-44640 | $1,754.28 | General Unsecured |
| Beacon Reel Co | 19 Wells Rd<br>New Milford, CT 06776-0787 | 5/8/06 | 5099 | $14,940.00 | Claims Subject to Modification | 05-44640 | $14,940.00 | General Unsecured |
| Beacon Reel Co | 19 Wells Rd<br>New Milford, CT 067760787 | 5/8/06 | 5100 | $4,305.00 | Claims Subject to Modification | 05-44640 | $4,305.00 | General Unsecured |
| Bearing Distributors Inc | 8000 Hubu Pkwy<br>Cleveland, OH 44125-5731 | 7/28/06 | 11822 | $17,799.50 | Claims Subject to Modification | 05-44640 | $17,799.50 | General Unsecured |
| Bearing Distributors Inc | Bearing Distributors Inc<br>Attn Andrea Moeller<br>PO Box 936<br>Waterloo, IA 50704 | 7/28/06 | 11822 | $17,799.50 | Claims Subject to Modification | 05-44640 | $17,799.50 | General Unsecured |
| Beaumont Runner Technologies I | 2103 E 33rd St<br>Erie, PA 16510 | 7/20/06 | 9968 | $9,800.00 | Claims Subject to Modification | 05-44640 | $9,800.00 | General Unsecured |
| Behco Inc | 32613 Folsom<br>Farmington Hills, MI 48336 | 5/23/06 | 6631 | $482.81 | Claims Subject to Modification | 05-44640 | $482.81 | General Unsecured |
| BEI Kimco Magnetics | co Mansoor Ali<br>170 Technology Dr<br>Irvine, CA 92618-2401 | 6/9/06 | 7713 | $325,000.00 | Claims Subject to Modification | 05-44640 | $325,000.00 | General Unsecured |
| Bei Technologies Inc | Trish Warfield<br>7230 Hollister Ave<br>Goleta, CA 93117 | 5/1/06 | 4463 | $450.00 | Claims Subject to Modification | 05-44640 | $450.00 | General Unsecured |
| Bekaert Corporation | Richard Augustine<br>1395 S Marietta Pkwy<br>Marietta, GA 30067 | 2/6/06 | 1791 | $8,866.55 | Claims Subject to Modification | 05-44624 | $8,845.95 | General Unsecured |
| Bell Anderson & Sanders LLC | Bell Anderson & Sanders LLC<br>496 Broadway<br>Laguna Beach, CA 92651 | 6/26/06 | 8569 | $63,696.63 | Claims Subject to Modification | 05-44640 | $63,696.63 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Bemis Company Inc | 1350 N Fruitridge Ave<br>Terre Haute, IN 47804 | 4/28/06 | 3096 | $15,083.19 | Claims Subject to Modification | 05-44640 | $15,083.19 | General Unsecured |
| Bertram Automation Inc | 5340 W 700 S<br>Morgantown, IN 46160 | 3/28/06 | 2434 | $29,008.35 | Claims Subject to Modification | 05-44640 | $29,008.35 | General Unsecured |
| Bi State Packaging Inc | 4905 77th Ave E<br>Milan, IL 61264-3250 | 4/28/06 | 3034 | $3,224.00 | Claims Subject to Modification | 05-44640 | $2,552.00 | General Unsecured |
| Bijur Lubricating Corp | Bruce<br>808 Aviation Pkwy<br>Ste 1400<br>Morrisville, NC 27560-6600 | 4/13/06 | 2618 | $371.56 | Claims Subject to Modification | 05-44640 | $371.56 | General Unsecured |
| Bio Chem Value Inc | Bio Chem Value Inc<br>85 Fulton St<br>Boonton, NJ 07005 | 12/19/05 | 1187 | $988.03 | Claims Subject to Modification | 05-44507 | $546.93 | General Unsecured |
| BIOS Consulting LLC | BIOS Consulting LLC<br>Theresa Atkinson PhD<br>2344 Lake Ridge Dr<br>Grand Blanc, MI 48439 | 11/14/05 | 518 | $15,000.00 | Claims Subject to Modification | 05-44640 | $15,000.00 | General Unsecured |
| Birmingham Toledo Inc | 3620 Vann Rd<br>Birmingham, AL 35235 | 5/1/06 | 4187 | $8,655.75 | Claims Subject to Modification | 05-44640 | $6,344.25 | General Unsecured |
| Bisco Ind Inc | Bisco Ind Inc<br>1500 N Lakeview Ave<br>Anaheim, CA 92807 | 11/28/05 | 920 | $7,919.09 | Claims Subject to Modification | 05-44507 | $7,643.09 | General Unsecured |
| Bishop Steering Technology Inc | 8802 Bash St Ste A<br>Indianapolis, IN 46256 | 5/8/06 | 5073 | $4,241.60 | Claims Subject to Modification | 05-44640 | $4,241.60 | General Unsecured |
| Blake Manufacturing Company | Attn Elba Tejeda<br>15310 Proctor Ave<br>City of Industry, CA 91745 | 5/22/06 | 6621 | $301.14 | Claims Subject to Modification | 05-44640 | $301.14 | General Unsecured |
| Blossman Gas Inc | Blossman Gas Inc<br>PO Box 1110<br>Ocean Springs, MS 39564 | 2/10/06 | 1941 | $1,635.60 | Claims Subject to Modification | 05-44640 | $1,184.00 | General Unsecured |
| BMF Corp Vegas Fastener Mfg | Vegas Fastener Mfg<br>4315 W Oquendo Rd<br>Las Vegas, NV 89118 | 11/21/05 | 721 | $5,803.28 | Claims Subject to Modification | 05-44640 | $5,373.30 | General Unsecured |
| Bokers Inc | 3104 Snelling Ave<br>Minneapolis, MN 55406 | 5/22/06 | 6441 | $6,798.66 | Claims Subject to Modification | 05-44507 | $6,424.26 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| | Bona Vista Programs Inc | Bona Vista Programs Inc 1220 E Laguna PO Box 2496 Kokomo, IN 46904-2496 | 12/30/05 | 1390 | $22,210.98 | Claims Subject to Modification | 05-44640 | $22,210.98 | General Unsecured |
| | Bona Vista Programs Inc | Bona Vista Programs Inc 1220 E Laguna PO Box 2496 Kokomo, IN 46904-2496 | 7/12/06 | 9400 | $2,588.48 | Claims Subject to Modification | 05-44640 | $2,588.48 | General Unsecured |
| | Bourns Inc | Attn Mary Rodgers 1200 Columbia Ave Riverside, CA 92507 | 5/22/06 | 6406 | $5,600.00 | Claims Subject to Modification | 05-44567 | $2,800.00 | General Unsecured |
| | Bradley Coating Inc | 410 S 38th Ave Saint Charles, IL 60174-542 | 7/25/06 | 10719 | $11,572.50 | Claims Subject to Modification | 05-44640 | $10,425.25 | General Unsecured |
| | Bradley Supply Company | PO Box 29096 Chicago, IL 60629 | 5/10/06 | 5509 | $8,788.07 | Claims Subject to Modification | 05-44482 | $8,788.07 | General Unsecured |
| | Brechbuhler Scales In | 7550 Jacks Ln Clayton, OH 45315 | 7/10/06 | 9172 | $1,507.05 | Claims Subject to Modification | 05-44640 | $1,459.70 | General Unsecured |
| | Brechbuhler Scales Inc | 4070 Perimeter Dr Columbus, OH 43228 | 7/10/06 | 9171 | $589.50 | Claims Subject to Modification | 05-44640 | $582.60 | General Unsecured |
| | Brechbuhler Scales Inc | 1406 Sadlier Cir W Dr Indianapolis, IN 46239 | 7/10/06 | 9173 | $1,209.43 | Claims Subject to Modification | 05-44640 | $1,168.52 | General Unsecured |
| | Brehob Corporation | Brehob Corporation 1334 S Meridian Indianapolis, IN 46225 | 1/30/06 | 1717 | $2,496.00 | Claims Subject to Modification | 05-44640 | $2,496.00 | General Unsecured |
| | Brenntag Southwest Inc | 206 E Morrow Sand Springs, OK 74063 | 5/4/06 | 4745 | $77,929.99 | Claims Subject to Modification | 05-44482 | $70,682.30 | General Unsecured |
| | Brinks Incorporated | PO Box 651696 Charlotte, NC 28265-1696 | 5/1/06 | 4253 | $1,810.94 | Claims Subject to Modification | 05-44482 | $1,810.94 | General Unsecured |
| | Brinks Incorporated | Brinks Accounts Receivable Brinks Accounts Receivable 14 East 47th St 3rd Floor New York, NY 10017 | 5/1/06 | 4253 | $1,810.94 | Claims Subject to Modification | 05-44482 | $1,810.94 | General Unsecured |
| | Broaching Machine Specialties | 25180 Seeley Rd Novi, MI 48375-2044 | 1/31/06 | 1723 | $3,237.00 | Claims Subject to Modification | 05-44640 | $2,913.30 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Bruce Fox Inc | Bruce Fox Inc<br>1909 McDonald Ln<br>New Albany, IN 47150 | 12/7/05 | 1061 | $386.63 | Claims Subject to Modification | 05-44640 | $386.63 | General Unsecured |
| Bruker Optics | 19 Fortune Dr<br>Billerica, MA 01821 | 7/25/06 | 10754 | $38,326.04 | Claims Subject to Modification | 05-44482 | $38,326.04 | General Unsecured |
| Bruker Optics | Lee Harrington<br>Lee Harrington<br>Nixon Peabody LLP 100 Summer St<br>Boston, MA 02110-2131 | 7/25/06 | 10754 | $38,326.04 | Claims Subject to Modification | 05-44482 | $38,326.04 | General Unsecured |
| Bryant Rubber Corp | 1112 Lomita Blvd<br>Harbor City, CA 90710 | 4/24/06 | 2726 | $13,436.15 | Claims Subject to Modification | 05-44624 | $13,436.15 | General Unsecured |
| BSi Inspectorate Precious Metals | BSi Inspectorate Precious Metals<br>12000 Aero Space St 200<br>Houston, TX 77034 | 11/22/05 | 766 | $30,798.12 | Claims Subject to Modification | 05-44482 | $30,798.12 | General Unsecured |
| Buckeye Pumps Inc | PO Box 643002<br>Cincinnati, OH 45264-3002 | 5/1/06 | 3616 | $334.38 | Claims Subject to Modification | 05-44640 | $334.38 | General Unsecured |
| Buehler Motor Inc | Buehler Motor Inc<br>175 Southport Drive Ste 900<br>Morrisville, NC 27560 | 2/8/06 | 1898 | $3,086.40 | Claims Subject to Modification | 05-44640 | $2,994.00 | General Unsecured |
| Buehler Motor Inc | Buehler Motor Inc<br>175 Southport Drive Ste 900<br>Morrisville, NC 27560 | 2/8/06 | 1899 | $4,522.65 | Claims Subject to Modification | 05-44640 | $4,522.65 | General Unsecured |
| Buehler Motor Inc | Buehler Motor Inc<br>175 Southport Drive Ste 900<br>Morrisville, NC 27560 | 2/8/06 | 1900 | $4,228.95 | Claims Subject to Modification | 05-44640 | $4,228.95 | General Unsecured |
| Buehler Motor Inc | Buehler Motor Inc<br>175 Southport Drive Ste 900<br>Morrisville, NC 27560 | 2/8/06 | 1901 | $3,190.40 | Claims Subject to Modification | 05-44640 | $3,190.40 | General Unsecured |
| Buehler Motor Inc | Buehler Motor Inc<br>175 Southport Drive Ste 900<br>Morrisville, NC 27560 | 2/8/06 | 1902 | $3,190.40 | Claims Subject to Modification | 05-44640 | $3,190.40 | General Unsecured |
| Buehler Motor Inc | Buehler Motor Inc<br>175 Southport Drive Ste 900<br>Morrisville, NC 27560 | 2/8/06 | 1907 | $6,425.10 | Claims Subject to Modification | 05-44640 | $6,425.10 | General Unsecured |
| Buehler Motor Inc | Buehler Motor Inc<br>175 Southport Drive Ste 900<br>Morrisville, NC 27560 | 2/8/06 | 1908 | $6,425.10 | Claims Subject to Modification | 05-44640 | $6,425.10 | General Unsecured |
| Builders Overhead Cranes & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/24/06 | 2736 | $650.00 | Claims Subject to Modification | 05-44482 | $650.00 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Building Specialties | Sales<br>3393 Needmore Rd<br>Dayton, OH 45414 | 5/10/06 | 5465 | $883.81 | Claims Subject to Modification | 05-44640 | $883.81 | General Unsecured |
| Bulk Lift International Inc | 1013 Tamarac Dr<br>Carpentersville, IL 60110 | 7/10/06 | 9225 | $2,563.35 | Claims Subject to Modification | 05-44640 | $2,563.35 | General Unsecured |
| Burke Handling Systems Inc Eft | PO Box 97089<br>Jackson, MS 39288-7089 | 4/26/06 | 2770 | $22,366.37 | Claims Subject to Modification | 05-44640 | $22,047.92 | General Unsecured |
| Bushey Glass Service Inc | PO Box 2314<br>Saginaw, MI 48605 | 11/4/05 | 328 | $1,568.50 | Claims Subject to Modification | 05-44640 | $1,568.50 | General Unsecured |
| C & H Distributors Inc | Scott Girmscheid<br>770 S 70th St<br>Milwaukee, WI 53214 | 5/4/06 | 4676 | $904.82 | Claims Subject to Modification | 05-44640 | $904.82 | General Unsecured |
| C & M Tool Inc | 1235 Industrial Dr Ste 1<br>Saline, MI 48176 | 2/22/06 | 2104 | $83,607.00 | Claims Subject to Modification | 05-44640 | $83,607.00 | General Unsecured |
| C&K Industrial Services Inc | 5617 Schaaf Road<br>Cleveland, OH 44131 | 4/24/06 | 2729 | $2,878.65 | Claims Subject to Modification | 05-44640 | $2,878.65 | General Unsecured |
| Cachat Mf Co The | 14600 Detroit Ave Ste 600<br>Lakewood, OH 44107 | 4/28/06 | 3359 | $11,000.00 | Claims Subject to Modification | 05-44640 | $8,070.00 | General Unsecured |
| Cademuir Toolmaking Ltd | Colon Mcmillan<br>Unit 8 Weavers Court<br>Forest Mill, TD75NY United Kingdom | 5/16/06 | 5973 | $1,268.00 | Claims Subject to Modification | 05-44624 | $1,214.54 | General Unsecured |
| Cadena Law Firm Pc | 1017 Montana Ave<br>El Paso, TX 79902-5411 | 5/31/06 | 7233 | $1,355.12 | Claims Subject to Modification | 05-44640 | $1,337.44 | General Unsecured |
| Cadwalader Wickersham & Taft LLP | James K Robinson Esq<br>1201 F Street NW<br>Washington, DC 20004 | 12/12/05 | 1122 | $9,601.73 | Claims Subject to Modification | 05-44640 | $9,601.73 | General Unsecured |
| Calco Ltd | 960 Muirfield Dr<br>Hanover Pk, IL 60133 | 5/30/06 | 7132 | $1,463.62 | Claims Subject to Modification | 05-44640 | $1,463.62 | General Unsecured |
| Calgon Carbon Corporation | PO Box 717<br>Pittsburgh, PA 15230-0717 | 7/24/06 | 10458 | $14,063.11 | Claims Subject to Modification | 05-44640 | $7,380.00 | General Unsecured |
| Callahan Motion Control Inc | PO Box 138<br>Darien Ctr, NY 14040-138 | 5/8/06 | 5263 | $1,639.10 | Claims Subject to Modification | 05-44640 | $212.80 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Campbell & Sons Oil Co Inc | PO Box 18968<br>Huntsville, AL 35804 | 11/7/05 | 368 | $1,253.67 | Claims Subject to Modification | 05-44640 | $1,253.67 | General Unsecured |
| Candy Manufacturing Co Inc | Candy Controls<br>5633 W Howard St<br>Niles, IL 60714 | 5/15/06 | 5825 | $493.00 | Claims Subject to Modification | 05-44640 | $493.00 | General Unsecured |
| Cannon IV Inc | Cannon IV Inc<br>950 Dorman St<br>Indianapolis, IN 46202 | 6/2/06 | 7363 | $317.64 | Claims Subject to Modification | 05-44640 | $317.64 | General Unsecured |
| Cannon IV Inc | Cannon IV Inc<br>950 Dorman St<br>Indianapolis, IN 46202 | 6/2/06 | 7364 | $750.40 | Claims Subject to Modification | 05-44640 | $750.40 | General Unsecured |
| Cap Collet & Tool Company Inc | 4082 6th St<br>Wyandotte, MI 48192-7104 | 5/16/06 | 6057 | $2,685.00 | Claims Subject to Modification | 05-44640 | $2,685.00 | General Unsecured |
| Carbide Probes Inc | 1328 Research Pk Dr<br>Dayton, OH 45432-2818 | 5/22/06 | 6408 | $3,896.80 | Claims Subject to Modification | 05-44640 | $3,896.80 | General Unsecured |
| Carbone Kirkwood LLC aka Carbone of America | attn Dan Diorio<br>300 Industrial Park Rd<br>Farmville, VA 23901 | 12/20/05 | 1222 | $93,944.66 | Claims Subject to Modification | 05-44640 | $90,049.80 | General Unsecured |
| Carbone of America | Carbone of America<br>400 Myrtle Ave<br>Boonton, NJ 07005 | 12/1/05 | 952 | $511.67 | Claims Subject to Modification | 05-44612 | $511.67 | General Unsecured |
| Carlisle Plastics Company Inc | Shannan Stewart<br>320 S Ohio Ave<br>PO Box 146<br>New Carlisle, OH 45344-0146 | 10/28/05 | 190 | $3,178.68 | Claims Subject to Modification | 05-44640 | $948.20 | General Unsecured |
| Carlson Dimond & Wright Inc | Verna Johnson<br>2338 Morrissey<br>Warren, MI 48091 | 11/28/05 | 887 | $1,380.00 | Claims Subject to Modification | 05-44640 | $1,380.00 | General Unsecured |
| Carole W Killalea | 17 Deercrest Square<br>Indian Head Pk, IL 60525-4433 | 8/3/06 | 15816 | $5.24 | Claims Subject to Modification | 05-44481 | $5.24 | General Unsecured |
| Carolyn M Seracka | 1208 Sunnyfield Ln<br>Scotch Plains, NJ 07076-2220 | 8/9/06 | 15948 | $0.00 | Claims Subject to Modification | 05-44481 | $230.32 | General Unsecured |
| Carpenter Ind Supply Co Inc | Carpenter Ind Supply Co Inc<br>3300 Cisco Dr<br>PO Box 743<br>Jackson, MI 49204 | 11/29/05 | 929 | $4,080.65 | Claims Subject to Modification | 05-44640 | $4,080.65 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Case Logic Inc | 6303 Dry Creek Pky<br>Longmont, CO 80503 | 5/12/06 | 5746 | $1,825.08 | Claims Subject to Modification | 05-44612 | $1,825.08 | General Unsecured |
| Cation Llc | Dept CH17520<br>Palentine, IL 60055-7520 | 6/5/06 | 7464 | $5,352.50 | Claims Subject to Modification | 05-44640 | $5,007.00 | General Unsecured |
| Catoosa Flowers | 603 S Cherokee<br>PO Box 726<br>Catoosa, OK 74015 | 5/1/06 | 3628 | $270.71 | Claims Subject to Modification | 05-44482 | $270.71 | General Unsecured |
| Cavallero Plastics Inc | attn Tom Ehmann<br>1250 North St<br>Pittsfield, MA 01201 | 12/1/05 | 957 | $428.43 | Claims Subject to Modification | 05-44640 | $428.43 | General Unsecured |
| Cedarberg Companies | 1960 Seneca Rd<br>Eagan, MN 55122 | 5/22/06 | 6416 | $36.90 | Claims Subject to Modification | 05-44640 | $36.90 | General Unsecured |
| Celesco Transducers | 20630 Plummer St<br>Chatsworth, CA 91311 | 7/27/06 | 11533 | $1,911.32 | Claims Subject to Modification | 05-44507 | $1,911.32 | General Unsecured |
| Celtic Products Inc | Kms Bearings Automotive<br>1535 N Harmony Circle<br>Anaheim, CA 92807 | 5/10/06 | 5580 | $36,593.40 | Claims Subject to Modification | 05-44640 | $34,026.60 | General Unsecured |
| Center for Management & Oragnization Effectiveness CMOE | CMOE<br>9146 S 700 E<br>Sandy, UT 84070 | 10/31/05 | 204 | $9,118.05 | Claims Subject to Modification | 05-44640 | $9,118.05 | General Unsecured |
| Center Of Design & Machining | Jorge Nava Limas<br>2120 E Paisano Pmb 508<br>El Paso, TX 79905 | 5/23/06 | 6697 | $46,799.00 | Claims Subject to Modification | 05-44640 | $46,799.00 | General Unsecured |
| Central Steel & Wire Co | James E Rinn<br>3000 W 51 St<br>Chicago, IL 60632-2198 | 3/21/06 | 2348 | $3,745.16 | Claims Subject to Modification | 05-44640 | $3,745.16 | General Unsecured |
| Centro Memphis | 3315 Overton Crossing<br>Memphis, IN 38127 | 5/1/06 | 3830 | $135.40 | Claims Subject to Modification | 05-44640 | $115.50 | General Unsecured |
| Century Conveyor Service Inc | 4 Gladys Ct<br>Edison, NJ 08817-225 | 7/6/06 | 9055 | $6,374.56 | Claims Subject to Modification | 05-44640 | $5,300.00 | General Unsecured |
| Century Spring Corp | 222 E 16th St<br>Los Angeles, CA 90015 | 6/12/06 | 7828 | $1,507.42 | Claims Subject to Modification | 05-44507 | $1,363.42 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Cenveo Champagne | Attn Legal Dept<br>One Canterbury Green<br>201 Broad St<br>Stamford, CT 06901 | 6/19/06 | 8180 | $1,943.00 | Claims Subject to Modification | 05-44507 | $1,303.00 | General Unsecured |
| Chat Of Michigan Inc | 35790 Northline Rd<br>Romulus, MI 48147 | 6/19/06 | 8183 | $80.00 | Claims Subject to Modification | 05-44640 | $80.00 | General Unsecured |
| Chem Aqua | Chem Aqua Div of NCH<br>2727 Chemsearch Blvd<br>Irving, TX 75062 | 11/28/05 | 900 | $3,132.63 | Claims Subject to Modification | 05-44640 | $3,040.04 | General Unsecured |
| Chem Sales Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/19/05 | 1195 | $22,815.00 | Claims Subject to Modification | 05-44640 | $22,815.00 | General Unsecured |
| Chemical Equipment Technology Incorporated | 2801 Lockheed Way<br>Carson City, NV 89706 | 7/10/06 | 9149 | $559.00 | Claims Subject to Modification | 05-44640 | $559.00 | General Unsecured |
| ChemPlate Industries & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/10/06 | 2588 | $4,930.36 | Claims Subject to Modification | 05-44640 | $3,206.55 | General Unsecured |
| Cherokee Chemical CCI | Cherokee Chemical CCI<br>3540 E 26th St<br>Vernon, CA 90023 | 10/17/05 | 33 | $23,500.00 | Claims Subject to Modification | 05-44640 | $23,500.00 | General Unsecured |
| Chicago White Metal Casting | Melinda Gonzalez<br>Route 83 & Fairway Dr<br>Bensenville, IL 60106 | 4/28/06 | 3171 | $2,945.00 | Claims Subject to Modification | 05-44624 | $2,945.00 | General Unsecured |
| Cincinnati Abrasive Supply Co | Cincinnati Abrasive Supply Co<br>5700 Hillside Ave<br>Cincinnati, OH 45233 | 5/1/06 | 4227 | $3,371.24 | Claims Subject to Modification | 05-44640 | $3,371.24 | General Unsecured |
| Cincinnati Precision Instruments Inc | 253 Circle Freeway Dr<br>Cincinnati, OH 45246 | 5/31/06 | 7193 | $3,301.03 | Claims Subject to Modification | 05-44640 | $1,670.10 | General Unsecured |
| Cincinnati Sub Zero Products Inc | PO Box 641258<br>Cincinatti, OH 45264-1258 | 12/7/05 | 1056 | $861.12 | Claims Subject to Modification | 05-44640 | $852.16 | General Unsecured |
| Cincinnati Valve & Fitting Company DBA Rademacher Inc | Cincinnati Valve & Fitting Company<br>11633 Deerfield Rd<br>Cincinnati, OH 45242 | 6/5/06 | 7494 | $602.94 | Claims Subject to Modification | 05-44640 | $602.94 | General Unsecured |
| Cinergy PSI | Mary Taylor<br>PO Box 960 EF 367<br>Cincinnati, OH 45273-9568 | 6/5/06 | 7505 | $1,120,697.22 | Claims Subject to Modification | 05-44640 | $1,088,877.16 | General Unsecured |
| Cintas Corporation | Cintas Corporation<br>3470 W County Road 0 NS<br>Frankfort, IN 46041 | 4/17/06 | 2663 | $16,635.05 | Claims Subject to Modification | 05-44640 | $12,055.95 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Circle Mold & Machine Inc | PO Box 513<br>Tallmadge, OH 44278 | 8/9/06 | 16069 | $1,500.00 | Claims Subject to Modification | 05-44640 | $1,500.00 | General Unsecured |
| Circle Mold & Machine Inc | PO Box 513<br>Tallmadge, OH 44278 | 8/9/06 | 16070 | $500.00 | Claims Subject to Modification | 05-44640 | $500.00 | General Unsecured |
| Circle Mold & Machine Inc | PO Box 513<br>Tallmadge, OH 44278 | 8/9/06 | 16071 | $600.00 | Claims Subject to Modification | 05-44640 | $600.00 | General Unsecured |
| Circuit Service Inc | David Gentry<br>1475 S Wheeling Rd<br>Wheeling, IL 60090 | 10/31/05 | 245 | $12,484.50 | Claims Subject to Modification | 05-44507 | $12,484.50 | General Unsecured |
| Cisco Eagle Inc | 5208 S 100th E Ave<br>Tulsa, OK 74146 | 5/2/06 | 4431 | $10,665.49 | Claims Subject to Modification | 05-44640 | $8,100.16 | General Unsecured |
| City of Brookhaven Water Depart | Attn City Clerk<br>PO Box 560<br>Brookhaven, MS 39602 | 11/8/05 | 433 | $2,596.76 | Claims Subject to Modification | 05-44640 | $2,569.76 | General Unsecured |
| Clarklift of Detroit Inc | Attn Cherie Dozier<br>Dba Fraza Forklifts of Detroit<br>15725 Twelve Mile<br>Roseville, MI 48066 | 4/3/06 | 2466 | $13,069.40 | Claims Subject to Modification | 05-44640 | $12,149.40 | General Unsecured |
| Cleanlites Recycling Inc | 665 Hull Rd<br>Mason, MI 48854 | 7/28/06 | 12014 | $4,922.92 | Claims Subject to Modification | 05-44640 | $638.33 | General Unsecured |
| Clearwater Enterprises LLC | Attn Lisa Owens<br>301 NW 63rd No 620<br>Oklahoma City, OK 73116 | 11/22/05 | 780 | $60,726.08 | Claims Subject to Modification | 05-44640 | $60,726.08 | General Unsecured |
| Cleary Developments Inc | Belmont Equipment Co Div<br>32055 Edward Ave<br>Madison Heights, MI 48071-1419 | 4/28/06 | 3186 | $633.18 | Claims Subject to Modification | 05-44640 | $625.00 | General Unsecured |
| Cleveland Valve and Gauge | 4755 West 150th St<br>Cleveland, OH 44135 | 5/18/06 | 6266 | $3,900.00 | Claims Subject to Modification | 05-44640 | $3,900.00 | General Unsecured |
| Cleveland Wire Cloth Mfg | 3573 E 78th St<br>Cleveland, OH 44105-1517 | 4/27/06 | 2930 | $4,854.94 | Claims Subject to Modification | 05-44640 | $4,854.94 | General Unsecured |
| CNC Technical Services LLC | CNC Technical Services LLC<br>N1384 Cranberry Rd<br>Adell, WI 53001 | 10/26/05 | 130 | $11,974.00 | Claims Subject to Modification | 05-44640 | $1,285.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Coface Collections North America Inc as Agent for Produits Plastiques Performants | attn David Miller PO Box 2102 Cranbury, NJ 08512 | 1/20/06 | 1617 | $6,040.00 | Claims Subject to Modification | 05-44640 | $5,913.84 | General Unsecured |
| Coface North America Inc as Agent for A & A Manufacturing Co Inc | Attn David Miller Coface North America Inc PO Box 2102 Cranbury, NJ 08512 | 1/13/06 | 1534 | $1,830.00 | Claims Subject to Modification | 05-44640 | $1,830.00 | General Unsecured |
| Coface North America Inc as Agent for St Louis Cold Drawn Inc | attn David Miller PO Box 2102 Cranbury, NJ 08512 | 11/8/05 | 455 | $23,271.83 | Claims Subject to Modification | 05-44640 | $4,684.00 | General Unsecured |
| Colesco Inc | 6060 Interstate Circle Cincinnati, OH 45242 | 6/19/06 | 8210 | $245.00 | Claims Subject to Modification | 05-44640 | $245.00 | General Unsecured |
| Collins & Aikman | Rick Onisko 26533 Evergreen Southfield, MI 48076 | 7/31/06 | 15338 | $1,481,668.72 | Claims Subject to Modification | 05-44567 | $27,103.34 | General Unsecured |
| Columbus Steel Drum | Columbus Steel Drum 1937 South St Cincinnati, OH 45204 | 12/1/05 | 956 | $2,128.75 | Claims Subject to Modification | 05-44640 | $1,158.75 | General Unsecured |
| Columbus Technical Svc Inc | 5763 Westbourne Ave Columbus, OH 43213 | 5/1/06 | 3799 | $639.20 | Claims Subject to Modification | 05-44640 | $639.20 | General Unsecured |
| Commercial Packaging Inc | 6548 W Higgins Chicago, IL 60656-2161 | 4/28/06 | 3304 | $230.00 | Claims Subject to Modification | 05-44567 | $115.00 | General Unsecured |
| Commercial Steel Treating Corporation | PO Box 276 Troy, MI 48099-0276 | 2/27/06 | 2133 | $6,512.70 | Claims Subject to Modification | 05-44640 | $6,512.68 | General Unsecured |
| Compax Incorporated | Compax Incorporated 1210 N Blue Gum St Anaheim, CA 92806 | 11/3/05 | 305 | $543.00 | Claims Subject to Modification | 05-44507 | $306.00 | General Unsecured |
| Competitiveness Through Technology Inc | Competitiveness Through Technology Inc 5616 Seip Rd Georgetown, OH 45121 | 11/4/05 | 346 | $17,172.56 | Claims Subject to Modification | 05-44640 | $17,172.56 | General Unsecured |
| Complete Plumbing Services Inc | Dba Roto Rooter Services Co 291 Buell Rd Rochester, NY 14624 | 4/27/06 | 2966 | $1,147.50 | Claims Subject to Modification | 05-44640 | $1,147.50 | General Unsecured |
| Component Plastics Inc | 700 Tollgate Rd Elgin, IL 60123 | 5/31/06 | 7170 | $21,222.25 | Claims Subject to Modification | 05-44567 | $19,402.25 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| | Compton Controls | Compton Controls 5998 Meijer Dr PO Box 848 Milford, OH 45150 | 11/28/05 | 881 | $3,214.80 | Claims Subject to Modification | 05-44640 | $1,383.48 | General Unsecured |
| | Computer Asset Management | C A M Corp 4730 E M 36 Hwy Lakeland, MI 48143 | 5/22/06 | 6592 | $450.52 | Claims Subject to Modification | 05-44640 | $450.52 | General Unsecured |
| | Computype Inc | Computype Inc 2285 West County Rd C St Paul, MN 55113-2567 | 11/15/05 | 581 | $3,535.20 | Claims Subject to Modification | 05-44640 | $3,335.09 | General Unsecured |
| | Comtorgage Corporation | Comtorgage Corporation 58 NS Industrial Dr PO Box 1217 Slatersville, RI 02876-0896 | 3/16/06 | 2311 | $3,955.70 | Claims Subject to Modification | 05-44640 | $3,405.70 | General Unsecured |
| | Con Way Now | 4840 Venture Dr Ann Arbor, MI 48102-9559 | 1/24/06 | 1658 | $6,341.84 | Claims Subject to Modification | 05-44640 | $3,894.33 | General Unsecured |
| | Cone Drive Operations Inc | Textron Power & Transmissions 240 E 12th St Traverse City, MI 49684 | 5/1/06 | 4231 | $6,317.78 | Claims Subject to Modification | 05-44640 | $6,317.73 | General Unsecured |
| | Confidential Material Destruction Inc | Confidential Material Destruction Inc PO Box 292062 Dayton, OH 45429 | 11/14/05 | 538 | $550.00 | Claims Subject to Modification | 05-44640 | $550.00 | General Unsecured |
| | Conklin Equipment | Dick Markano 584 Industrial Way Fallbrook, CA 92028 | 7/18/06 | 9754 | $859.90 | Claims Subject to Modification | 05-44640 | $859.90 | General Unsecured |
| | Connectronics Corp | Attn Carl Church 2745 Avondale Toledo, OH 43607 | 10/28/05 | 147 | $1,743.18 | Claims Subject to Modification | 05-44511 | $1,743.18 | General Unsecured |
| | Consensus Scientific LLC | Consensus Scientific 1912 A N Batavia St Orange, CA 92865 | 11/30/05 | 937 | $19,533.00 | Claims Subject to Modification | 05-44507 | $19,533.00 | General Unsecured |
| | Consolidated Electrical Dist | Add Chg 9 02 Mh PO Box 461667 San Antonio, TX 78263 | 5/5/06 | 4956 | $10,869.99 | Claims Subject to Modification | 05-44640 | $9,886.08 | General Unsecured |
| | Consolidated Plastics Co Inc | 8181 Darrow Rd Twinsburg, OH 44087-9822 | 5/16/06 | 6065 | $137.35 | Claims Subject to Modification | 05-44482 | $137.35 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Contech Research | Max Peel<br>67 Mechanic St<br>Attleboro, MA 02703 | 5/8/06 | 5051 | $8,132.76 | Claims Subject to Modification | 05-44539 | $8,132.76 | General Unsecured |
| Continental Carton & Packaging | Pobox 46639<br>Mt Clemens, MI 48046-6639 | 7/18/06 | 9843 | $3,120.10 | Claims Subject to Modification | 05-44612 | $3,120.10 | General Unsecured |
| Continental Teves Corporation Finance | Continental Teves Corporation Finance<br>1 1 25 Shin Urashimacho<br>Kanagawa Ku<br>Yokohama City, Kanagawa 221-0031<br>Japan | 6/28/06 | 8728 | $78,601.08 | Claims Subject to Modification | 05-44640 | $78,193.64 | General Unsecured |
| Contract Industrial Tooling In | 2351 Production Ct<br>Richmond, IN 47374 | 4/28/06 | 3162 | $12,964.10 | Claims Subject to Modification | 05-44640 | $12,964.10 | General Unsecured |
| Contract Manufacturing Inc | Robert M Severson Esq<br>McGloin Davenport Severson & Snow PC<br>1600 Stout St Ste 1600<br>Denver, CO 80202-3103 | 10/21/05 | 73 | $11,639.18 | Claims Subject to Modification | 05-44507 | $11,639.18 | General Unsecured |
| Contract Sweepers & Equipment Company | Contract Sweepers & Equipment Company<br>561 Short St<br>Columbus, OH 43215 | 12/13/05 | 1137 | $7,410.33 | Claims Subject to Modification | 05-44640 | $7,000.00 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 12/27/05 | 1308 | $38,900.00 | Claims Subject to Modification | 05-44640 | $35,900.00 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 3/22/06 | 2361 | $350.00 | Claims Subject to Modification | 05-44640 | $350.00 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 3/22/06 | 2362 | $2,930.00 | Claims Subject to Modification | 05-44640 | $2,930.00 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 3/22/06 | 2363 | $950.00 | Claims Subject to Modification | 05-44640 | $950.00 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 3/22/06 | 2365 | $930.41 | Claims Subject to Modification | 05-44640 | $930.41 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 3/22/06 | 2366 | $718.00 | Claims Subject to Modification | 05-44640 | $718.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 3/22/06 | 2367 | $15,139.00 | Claims Subject to Modification | 05-44640 | $15,139.00 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 3/22/06 | 2368 | $8,233.00 | Claims Subject to Modification | 05-44640 | $8,233.00 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 3/22/06 | 2369 | $718.00 | Claims Subject to Modification | 05-44640 | $718.00 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 3/22/06 | 2370 | $8,160.00 | Claims Subject to Modification | 05-44640 | $8,160.00 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 3/22/06 | 2373 | $698.00 | Claims Subject to Modification | 05-44640 | $698.00 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 3/22/06 | 2375 | $1,053.00 | Claims Subject to Modification | 05-44640 | $1,053.00 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 3/22/06 | 2376 | $1,097.00 | Claims Subject to Modification | 05-44640 | $1,097.00 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 5/10/06 | 5590 | $23,785.00 | Claims Subject to Modification | 05-44482 | $23,785.00 | General Unsecured |
| Control & Power Inc | PO Box 59288<br>Birmingham, AL 35259-9288 | 12/16/05 | 1181 | $1,586.18 | Claims Subject to Modification | 05-44640 | $1,586.18 | General Unsecured |
| Conveyors & Materials Handling | 460 Eagle Dr<br>El Paso, TX 79912 | 6/27/06 | 8609 | $2,708.40 | Claims Subject to Modification | 05-44567 | $502.38 | General Unsecured |
| Cool Zone | Bill Faulkenste<br>4350 S Arville<br>Ste 39b<br>Las Vegas, NV 89103 | 4/28/06 | 3040 | $2,268.30 | Claims Subject to Modification | 05-44640 | $2,268.30 | General Unsecured |
| Cosmo Solutions Technology Inc | 27200 Haggerty Rd Ste B1<br>Farmington Hills, MI 48331 | 5/30/06 | 7027 | $1,578.00 | Claims Subject to Modification | 05-44640 | $1,578.00 | General Unsecured |
| Coyne International Enterprise Coyne Textile Services | PO Box 3468 Dept A<br>Syracuse, NY 13220-3468 | 4/28/06 | 3055 | $716.25 | Claims Subject to Modification | 05-44640 | $577.89 | General Unsecured |
| CPI International | CPI International<br>5580 Skylane Blvd<br>Santa Rosa, CA 95403 | 11/17/05 | 636 | $1,581.75 | Claims Subject to Modification | 05-44482 | $1,581.75 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Crane Environmental A Crane Co | Pat Carney Credit Mgr 730 Commerce Dr Venice, FL 34292 | 12/2/05 | 973 | $1,342.75 | Claims Subject to Modification | 05-44640 | $1,342.75 | General Unsecured |
| Crest Products Inc | 2001 Buck Ln Lexington, KY 40511-1074 | 7/17/06 | 9570 | $1,208.04 | Claims Subject to Modification | 05-44640 | $975.66 | General Unsecured |
| Criterion Systems Inc | 7576 Kernsville Rd PO Box 420 Orefield, PA 18069 | 7/31/06 | 14251 | $13,609.78 | Claims Subject to Modification | 05-44640 | $13,609.53 | General Unsecured |
| Criterion Systems Inc | Alan Brown 7576 Kernsville Rd PO Box 420 Orefield, PA 18069 | 7/31/06 | 14252 | $22,793.95 | Claims Subject to Modification | 05-44640 | $22,793.95 | General Unsecured |
| Cross Co | PO Box 18508 Greensboro, NC 27419-8508 | 5/10/06 | 5526 | $2,733.76 | Claims Subject to Modification | 05-44539 | $2,733.76 | General Unsecured |
| Cross Sales & Engineering Co | 4400 Piedmont Pky Greensboro, NC 27410 | 5/16/06 | 5990 | $2,507.70 | Claims Subject to Modification | 05-44640 | $2,507.70 | General Unsecured |
| Crucible Service Centers | Crucible Service Centers PO Box 977 Syracuse, NY 13201-0977 | 2/14/06 | 2014 | $2,891.14 | Claims Subject to Modification | 05-44640 | $2,891.14 | General Unsecured |
| Crucible Service Centers | Crucible Service Centers PO Box 977 Syracuse, NY 13201-0977 | 2/14/06 | 2015 | $2,868.32 | Claims Subject to Modification | 05-44640 | $2,868.32 | General Unsecured |
| Crucible Service Centers | Crucible Service Centers PO Box 977 Syracuse, NY 13201-0977 | 2/14/06 | 2016 | $56,984.82 | Claims Subject to Modification | 05-44640 | $56,984.82 | General Unsecured |
| CSA Group | Mike Wilhelm 178 Rexdale Blvd Toronto, ON M9W IR3 Canada | 12/9/05 | 1094 | $7,379.00 | Claims Subject to Modification | 05-44640 | $6,745.00 | General Unsecured |
| CTP Engineering LLC | CTP Engineering LLC 11 Robert Toner Blvd Ste 5 325 N Attleboro, MA 02763 | 10/25/05 | 106 | $17,939.34 | Claims Subject to Modification | 05-44640 | $17,939.34 | General Unsecured |
| Culligan Of Tulsa | PO Box 55506 Tulsa, OK 74155-0506 | 5/4/06 | 4651 | $1,297.10 | Claims Subject to Modification | 05-44482 | $489.70 | General Unsecured |
| Curbell Inc | Curbell Plastics 7 Cobham Dr Orchard Park, NY 14127 | 5/22/06 | 6444 | $2,395.90 | Claims Subject to Modification | 05-44640 | $290.40 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Currens Zapfe Ppr and Notio | Ann<br>503 N Buckeye St<br>Kokomo, IN 46901-4518 | 5/12/06 | 5716 | $152.00 | Claims Subject to Modification | 05-44640 | $152.00 | General Unsecured |
| Curtis Metal Finishing Company | PO Box 276<br>Troy, MI 48099-0276 | 2/27/06 | 2131 | $852.48 | Claims Subject to Modification | 05-44640 | $852.48 | General Unsecured |
| Custom Industrial Equipment Inc | PO Box 276<br>Dayton, OH 45404 | 12/9/05 | 1096 | $3,588.50 | Claims Subject to Modification | 05-44640 | $3,588.50 | General Unsecured |
| Custom Profiles Inc | Mia Yarbrough<br>PO Box 279<br>Fitzgerald, GA 31750 | 11/14/05 | 508 | $5,711.47 | Claims Subject to Modification | 05-44640 | $5,711.47 | General Unsecured |
| Custom Profiles Inc | Mia Yarbrough<br>PO Box 279<br>Fitzgerald, GA 31750 | 11/14/05 | 509 | $17,378.32 | Claims Subject to Modification | 05-44640 | $17,378.32 | General Unsecured |
| Cutting Tools Inc | Customer Servic<br>121 E Tutt St<br>South Bend, IN 46634 | 8/9/06 | 16142 | $579.00 | Claims Subject to Modification | 05-44640 | $579.00 | General Unsecured |
| Cvg Sprague | Accounts Payable<br>6530 West Campus Oval<br>New Albany, OH 43054 | 7/12/06 | 9401 | $2,969.53 | Claims Subject to Modification | 05-44640 | $1,976.16 | General Unsecured |
| Cyberresearch Inc | 25 Business Pk Dr<br>Branford, CT 06405 | 4/26/06 | 2825 | $354.00 | Claims Subject to Modification | 05-44640 | $354.00 | General Unsecured |
| Cylinder Services Inc | Gerald J Mayhew<br>Trebon & Mayhew<br>733 N Van Buren St No 770<br>Milwaukee, WI 53202 | 5/2/06 | 4471 | $10,500.00 | Claims Subject to Modification | 05-44640 | $10,500.00 | General Unsecured |
| Czech Tool | John W Czech<br>17741 Brookhouser Rd<br>Saegertown, PA 16433 | 11/16/05 | 600 | $28,920.00 | Claims Subject to Modification | 05-44640 | $28,920.00 | General Unsecured |
| D J Inc | D J Nypro<br>7301 Distribution Dr<br>Louisville, KY 40258-283 | 7/25/06 | 10622 | $95,097.71 | Claims Subject to Modification | 05-44640 | $93,796.43 | General Unsecured |
| D V Die Cutting | Timothy O Brien<br>45 Prince St<br>Danvers, MA 01923 | 6/30/06 | 8824 | $464.91 | Claims Subject to Modification | 05-44507 | $464.91 | General Unsecured |
| Daicel Safety Systems America LLC | Daicel Safety Systems America LLC<br>720 Old Liberty Church Rd<br>Beaver Dam, KY 42320 | 11/10/05 | 481 | $1,000.00 | Claims Subject to Modification | 05-44640 | $1,000.00 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name | | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Dailey Electric Inc | | PO Box 514<br>Wichita Falls, TX 76307 | | 4/28/06 | 3196 | $4,324.40 | Claims Subject to Modification | 05-44640 | $3,132.00 | General Unsecured |
| Dajaco Industries Inc | | 49715 Leona<br>Chesterfield, MI 48051 | | 8/9/06 | 16018 | $3,352.00 | Claims Subject to Modification | 05-44640 | $2,600.00 | General Unsecured |
| Daniels Mfg Corp | | 526 Thorpe Rd<br>Orlando, FL 32824-8133 | | 5/10/06 | 5477 | $2,127.87 | Claims Subject to Modification | 05-44624 | $1,559.63 | General Unsecured |
| Danly Connell | | Cust Service<br>11400 Brook Pk<br>Cleveland, OH 44130 | | 7/26/06 | 10981 | $150.48 | Claims Subject to Modification | 05-44640 | $150.48 | General Unsecured |
| Darmann Abrasive Products | | 100 Sterling St<br>Clinton, MA 01510-1910 | | 7/14/06 | 9508 | $2,508.00 | Claims Subject to Modification | 05-44640 | $2,508.00 | General Unsecured |
| Data I O Corporation | | Data I O Corporation<br>PO Box 97046<br>Redmond, WA 98073 | | 11/28/05 | 906 | $10,780.36 | Claims Subject to Modification | 05-44640 | $10,750.36 | General Unsecured |
| Dataware Incorporated | | Dataware Incorporated<br>5153 Exchange Dr<br>Flint, MI 48507 | | 11/10/05 | 478 | $19,989.45 | Claims Subject to Modification | 05-44640 | $19,989.45 | General Unsecured |
| Datwyler I o Devices Americas | | Attn Linda K Barr<br>Nelson Mullins Riley & Scarborough LLP<br>PO Box 11070<br>Columbia, SC 29211-1070 | | 4/24/06 | 2747 | $71,255.39 | Claims Subject to Modification | 05-44567 | $69,387.01 | General Unsecured |
| Dayton Capscrew Co | | Kellay Thompson<br>5747 Webster St<br>Dayton, OH 45414 | | 5/4/06 | 4614 | $425.81 | Claims Subject to Modification | 05-44640 | $425.81 | General Unsecured |
| Dayton Water Systems | | 1288 Mccook Ave<br>Dayton, OH 45404-109 | | 5/1/06 | 4008 | $2,733.49 | Claims Subject to Modification | 05-44640 | $2,149.75 | General Unsecured |
| Dbm Control Distributor Inc | | 1277 Military Rd<br>Buffalo, NY 14217-1511 | | 4/26/06 | 2818 | $2,375.60 | Claims Subject to Modification | 05-44640 | $2,375.60 | General Unsecured |
| De La Plaza International Inc | | 5632 Buckley Dr<br>El Paso, TX 79912-6420 | | 1/3/06 | 1427 | $24,839.13 | Claims Subject to Modification | 05-44640 | $21,612.70 | General Unsecured |
| De Verges & Associates | | 1343 East 35th Pl<br>Tulsa, OK 74105 | | 7/28/06 | 11806 | $717.00 | Claims Subject to Modification | 05-44482 | $717.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Dearborn Group | Dearborn Group 27007 Hills Tech Court Farmington Hills, MI 48331 | 11/21/05 | 748 | $6,907.98 | Claims Subject to Modification | 05-47474 | $6,842.98 | General Unsecured |
| Debt Acquisition Company of America V LLC | 1565 Hotel S Ste 310 San Diego, CA 92108 | 2/21/06 | 2084 | $467.84 | Claims Subject to Modification | 05-44640 | $450.00 | General Unsecured |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette 1565 Hotel Cir S Ste 310 San Diego, CA 92108 | 4/27/06 | 2970 | $1,100.00 | Claims Subject to Modification | 05-44640 | $400.00 | General Unsecured |
| Debt Acquisition Company of America V LLC | 1565 Hotel Circle S Ste 310 San Diego, CA 92108 | 4/27/06 | 2973 | $2,387.50 | Claims Subject to Modification | 05-44507 | $2,387.50 | General Unsecured |
| Debt Acquisition Company of America V LLC | 1565 Hotel Circle S Ste 310 San Diego, CA 92108 | 4/27/06 | 2986 | $325.00 | Claims Subject to Modification | 05-44640 | $325.00 | General Unsecured |
| Debt Acquisition Company of America V LLC | 1565 Hotel Circle S Ste 310 San Diego, CA 92108 | 4/28/06 | 3089 | $346.02 | Claims Subject to Modification | 05-44640 | $336.00 | General Unsecured |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette 1565 Hotel Cir S Ste 310 San Diego, CA 92108 | 4/28/06 | 3346 | $361.30 | Claims Subject to Modification | 05-44640 | $334.20 | General Unsecured |
| Debt Acquisition Company of America V LLC | 1565 Hotel Circle S Ste 310 San Diego, CA 92108 | 4/28/06 | 3372 | $1,325.00 | Claims Subject to Modification | 05-44640 | $1,325.00 | General Unsecured |
| Debt Acquisition Company of America V LLC | 1565 Hotel Circle S Ste 310 San Diego, CA 92108 | 5/1/06 | 3820 | $5,363.60 | Claims Subject to Modification | 05-44640 | $3,740.30 | General Unsecured |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette 1565 Hotel Cir S Ste 310 San Diego, CA 92108 | 5/1/06 | 4249 | $285.60 | Claims Subject to Modification | 05-44640 | $285.60 | General Unsecured |
| Debt Acquisition Company of America V LLC | 1565 Hotel Circle S Ste 310 San Diego, CA 92108 | 5/1/06 | 4258 | $909.00 | Claims Subject to Modification | 05-44640 | $859.00 | General Unsecured |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC 1565 Hotel Cir S Ste 310 San Diego, CA 92108 | 5/2/06 | 4410 | $500.00 | Claims Subject to Modification | 05-44640 | $500.00 | General Unsecured |
| Debt Acquisition Company of America V LLC | 1565 Hotel Circle S Ste 310 San Diego, CA 92108 | 5/10/06 | 5490 | $4,286.25 | Claims Subject to Modification | 05-44624 | $4,286.25 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| | Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC 1565 Hotel Cir S Ste 310 San Diego, CA 92108 | 5/24/06 | 6793 | $2,938.00 | Claims Subject to Modification | 05-44640 | $1,104.70 | General Unsecured |
| | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc 1565 Hotel Cir S Ste 310 San Diego, CA 92108 | 5/5/06 | 4873 | $738.76 | Claims Subject to Modification | 05-44624 | $738.76 | General Unsecured |
| | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc 1565 Hotel Cir S Ste 310 San Diego, CA 92108 | 5/15/06 | 5834 | $928.00 | Claims Subject to Modification | 05-44640 | $488.00 | General Unsecured |
| | Decisionone Corporation | Dept Ch 14055 Palatine, IL 60055-4055 | 6/19/06 | 8205 | $3,346.63 | Claims Subject to Modification | 05-44640 | $2,352.08 | General Unsecured |
| | Deeter Electronics Inc Eft | 139 Valleyview Ave Nw Canton, OH 44708 | 4/27/06 | 2914 | $750.00 | Claims Subject to Modification | 05-44640 | $750.00 | General Unsecured |
| | Defelsko Corp | 802 Proctor Ave Ogdensburg, NY 13669 | 7/24/06 | 10474 | $1,501.92 | Claims Subject to Modification | 05-44640 | $1,501.92 | General Unsecured |
| | Deffenbaugh Industries Inc & Engineered Recovery Syst | Deffenbaugh Industries Inc & Engineered Recovery Syst Attn Brenda Jerde PO Box 3220 Shawnee, KS 66217 | 5/1/06 | 3739 | $2,118.89 | Claims Subject to Modification | 05-44640 | $577.50 | General Unsecured |
| | Delta Control Inc | 2532 Nordic Rd Dayton, OH 45414-3422 | 7/20/06 | 10034 | $402.34 | Claims Subject to Modification | 05-44640 | $402.34 | General Unsecured |
| | Delta Electrical Enterprises Inc | PO Box 582683 Tulsa, OK 74158-2683 | 7/28/06 | 11884 | $250.00 | Claims Subject to Modification | 05-44482 | $250.00 | General Unsecured |
| | Dempsco Inc | 7015 Corporate Way Dayton, OH 45459 | 3/10/06 | 2258 | $3,727.00 | Claims Subject to Modification | 05-44640 | $3,727.00 | General Unsecured |
| | Denman Propane | 8918 Gateway East El Paso, TX 79907 | 4/28/06 | 3208 | $112.29 | Claims Subject to Modification | 05-44640 | $112.29 | General Unsecured |
| | Department Of Environmental Quality | PO Box 2036 Oklahoma City, OK 73101 | 7/31/06 | 13534 | $92.35 | Claims Subject to Modification | 05-44482 | $67.35 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name | | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Dependable Sewer Cleaners | | Dependable Sewer Cleaners 515 S Henry Bay City, MI 48706 | | 11/22/05 | 782 | $20,069.00 | Claims Subject to Modification | 05-44640 | $15,736.62 | General Unsecured |
| Deprag Inc Vendor No 06 582 9640 | | Deprag Inc Vendor No 06 582 9640 645 Hembry St PO Box 1554 Lewisville, TX 75067-1554 | | 11/14/05 | 565 | $720.41 | Claims Subject to Modification | 05-44640 | $720.41 | General Unsecured |
| Design Media Technology Inc | | 21119 Hilltop Street Southfield, MI 48033 | | 7/31/06 | 15434 | $1,803.44 | Claims Subject to Modification | 05-44640 | $1,803.44 | General Unsecured |
| Detection Systems & Engrg Co | | 1450 Temple City Dr Troy, MI 48084-4608 | | 4/28/06 | 3360 | $4,545.00 | Claims Subject to Modification | 05-44640 | $3,030.00 | General Unsecured |
| Detroit Stoker Co Eft | | PO Box 732 Monroe, MI 48161 | | 5/25/06 | 6863 | $1,911.66 | Claims Subject to Modification | 05-44640 | $1,911.66 | General Unsecured |
| Devries International Inc | | 1645 Reynolds Ave Irvine, CA 92614 | | 1/17/06 | 1586 | $16,269.10 | Claims Subject to Modification | 05-44640 | $16,269.10 | General Unsecured |
| Dexter Magnetic Technologies | | 1050 Morse Ave Elk Grove, IL 60007 | | 5/4/06 | 4616 | $890.50 | Claims Subject to Modification | 05-44507 | $514.50 | General Unsecured |
| Dexter Magnetic Technologies | | 1050 Morse Ave Elk Grove Village, IL 60007 | | 5/4/06 | 4617 | $580.00 | Claims Subject to Modification | 05-44624 | $300.60 | General Unsecured |
| Diagraph MSP | | Diagraph MSP 5307 Meadowland Pkwy Marion, IL 62959 | | 12/6/05 | 1025 | $4,458.16 | Claims Subject to Modification | 05-44640 | $4,458.16 | General Unsecured |
| Diamond Design & Engineering | | Inc PO Box 184 Freeland, MI 48623 | | 7/25/06 | 10621 | $16,996.00 | Claims Subject to Modification | 05-44640 | $16,996.00 | General Unsecured |
| Dickman Supply Inc | | Dickman Supply Inc PO Box 569 Sidney, OH 45365-0569 | | 5/30/06 | 7020 | $2,330.20 | Claims Subject to Modification | 05-44640 | $2,330.20 | General Unsecured |
| Dierker & Associates Pc | | 3331 W Big Beaver Rd Ste 109 Troy, MI 48084-2813 | | 5/15/06 | 5857 | $18,308.60 | Claims Subject to Modification | 05-44554 | $18,308.60 | General Unsecured |
| Director Department | | Office of the Illinois State Treasurer 1 West Old State Capitol Plaza Springfield, IL 62701 | | 7/31/06 | 14072 | $382.51 | Claims Subject to Modification | 05-44640 | $382.51 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Disco Hi Tec America Inc | Disco Hi Tec America Inc<br>3270 Scott Blvd<br>Santa Clara, CA 95054-3011 | 11/23/05 | 832 | $7,546.60 | Claims Subject to Modification | 05-44640 | $4,064.00 | General Unsecured |
| Dival Safety Equipment | Dival Safety Equipment<br>1721 Niagara St<br>Buffalo, NY 14207 | 12/30/05 | 1391 | $12,403.12 | Claims Subject to Modification | 05-44640 | $12,097.69 | General Unsecured |
| Dixie Container Corporation | Packaging Credit Company LLC<br>attn Karen McGill<br>900 E Diehl Rd Ste 131<br>Naperville, IL 60563 | 2/21/06 | 2095 | $3,760.67 | Claims Subject to Modification | 05-44640 | $3,760.67 | General Unsecured |
| Dk Systems | Tony<br>9555 S Howell Ave<br>Oak Creek, WI 53154 | 4/28/06 | 3105 | $2,673.00 | Claims Subject to Modification | 05-44640 | $2,673.00 | General Unsecured |
| Dolomite Products Company Inc | Wiedman Vazzana Corcoran & Volta PC<br>5 S Fitzhugh St<br>Rochester, NY 14614 | 1/23/06 | 1629 | $443.23 | Claims Subject to Modification | 05-44640 | $443.23 | General Unsecured |
| Dover Chemical Corp De Mille Chemical Co | PO Box 40<br>Dover, OH 44622 | 5/1/06 | 3851 | $9,480.00 | Claims Subject to Modification | 05-44640 | $9,480.00 | General Unsecured |
| Driv Lok Inc | 1140 Pk Ave<br>Sycamore, IL 60178-292 | 4/25/06 | 2755 | $12,167.96 | Claims Subject to Modification | 05-44640 | $10,808.85 | General Unsecured |
| Drumeta Metall Gmbh & Co Kg | Siemensstrasse 7<br>42551 Velbert<br>, Germany | 5/8/06 | 5058 | $3,252.80 | Claims Subject to Modification | 05-44640 | $3,252.80 | General Unsecured |
| Dspace Inc | 28700 Cabot Dr Ste 1100<br>Novi, MI 48377 | 5/30/06 | 7088 | $29,435.90 | Claims Subject to Modification | 05-44640 | $29,435.90 | General Unsecured |
| Duggans Manufacturing LLC | Duggans Manufacturing LLC<br>50105 Ryan Rd S 15<br>Shelby Township, MI 48317 | 11/15/05 | 583 | $14,600.00 | Claims Subject to Modification | 05-44640 | $14,600.00 | General Unsecured |
| Dukane Corp | 2900 Dukane Dr<br>St Charles, IL 60174-3348 | 6/5/06 | 7402 | $6,242.00 | Claims Subject to Modification | 05-44640 | $4,800.00 | General Unsecured |
| Dunham Rubber and Belting Eft Corp | PO Box 47249<br>Indianapolis, IN 46247-0249 | 4/28/06 | 3117 | $227.67 | Claims Subject to Modification | 05-44640 | $227.67 | General Unsecured |
| Durphy Packaging | Michael Durphy<br>47 Richard Rd<br>Ivyland, PA 18974 | 3/23/06 | 2380 | $409.00 | Claims Subject to Modification | 05-44640 | $409.00 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Duthie Power Services | 2335 E Cherry Industrial Circle<br>Long Beach, CA 90805 | 10/28/05 | 153 | $2,475.00 | Claims Subject to Modification | 05-44624 | $2,475.00 | General Unsecured |
| Dynecol Inc | 6520 Georgia<br>Detroit, MI 48211 | 5/26/06 | 6903 | $18,577.43 | Claims Subject to Modification | 05-44640 | $18,577.43 | General Unsecured |
| Dytran Instruments Inc | 21592 Marilla St<br>Chatsworth, CA 91311 | 12/14/05 | 1161 | $1,400.00 | Claims Subject to Modification | 05-44640 | $1,050.00 | General Unsecured |
| E and E Eng Inc | 7200 Miller Dr<br>Warren, MI 48092 | 6/7/06 | 7604 | $286.80 | Claims Subject to Modification | 05-44640 | $286.80 | General Unsecured |
| E and E Special Products | 7200 Miller Rd<br>Warren, MI 48092 | 6/7/06 | 7605 | $1,348.00 | Claims Subject to Modification | 05-44640 | $1,348.00 | General Unsecured |
| E S Plastic Products Inc | E S Plastic Products Inc<br>809 Mohr Ave<br>Waterford, WI 53185 | 11/23/05 | 819 | $597.99 | Claims Subject to Modification | 05-44640 | $297.70 | General Unsecured |
| E&e Engineering Inc | 7200 Miller Dr<br>Warren, MI 48092-4727 | 5/30/06 | 7064 | $88.50 | Claims Subject to Modification | 05-44640 | $88.50 | General Unsecured |
| Eagle Electric Supply Co | 135 Will Dr<br>Canton, MA 02021 | 7/26/06 | 11147 | $1,552.50 | Claims Subject to Modification | 05-44507 | $1,552.50 | General Unsecured |
| Eagle Fasteners Incorporated | 2431 Pontiac Rd<br>Auburn Hills, MI 48326 | 6/8/06 | 7657 | $11,080.20 | Claims Subject to Modification | 05-44640 | $11,080.20 | General Unsecured |
| Eastern Tool & Machine Inc | 7887 Southern Blvd<br>Youngstown, OH 44512 | 11/7/05 | 377 | $9,513.50 | Claims Subject to Modification | 05-44640 | $9,513.50 | General Unsecured |
| Edna M Lombardo | 2 James St<br>Meriden, CT 06451-3122 | 4/12/06 | 2616 | $47.88 | Claims Subject to Modification | 05-44481 | $47.88 | General Unsecured |
| Eimo Americas | 14320 S Portage Rd<br>Vicksburg, MI 49097-9732 | 5/15/06 | 5887 | $184,673.70 | Claims Subject to Modification | 05-44640 | $183,904.80 | General Unsecured |
| Elcometer Inc | 1893 Rochester Industrial Dr<br>Rochester Hills, MI 48309-3342 | 5/8/06 | 5332 | $636.00 | Claims Subject to Modification | 05-44482 | $636.00 | General Unsecured |
| Electonics For Industry Inc | Electonics For Industry Inc<br>6850 SW 79 Ter<br>South Miami, FL 33143-4440 | 11/28/05 | 885 | $128.00 | Claims Subject to Modification | 05-44640 | $128.00 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Electric Control & Inst Inc | Claudia Garcia<br>301 Mexico Blvd Ste E9<br>Brownsville, TX 78520 | 5/15/06 | 5838 | $1,943.35 | Claims Subject to Modification | 05-44567 | $1,703.35 | General Unsecured |
| Electric Control & Instrumenta | 301 Mexico Blvd Ste E9<br>Brownsville, TX 78520 | 5/15/06 | 5839 | $19,950.00 | Claims Subject to Modification | 05-44640 | $19,950.00 | General Unsecured |
| Electrical South LP | PO Box 49239<br>Greensboro, NC 27419 | 10/31/05 | 242 | $4,366.13 | Claims Subject to Modification | 05-44640 | $4,366.13 | General Unsecured |
| Electro Scientific Industries | Inc<br>13900 Nw Science Pk Dr<br>Portland, OR 97229-5497 | 6/26/06 | 8494 | $3,300.00 | Claims Subject to Modification | 05-44640 | $3,300.00 | General Unsecured |
| Electro Time Inc | Dba Industrial Semiconductor<br>3323 Frontage Rd<br>Peru, IL 61354 | 5/16/06 | 6022 | $5,049.00 | Claims Subject to Modification | 05-44640 | $5,049.00 | General Unsecured |
| Electrochemicals Inc | 5630 Pioneer Creek Dr<br>Maple Plain, MN 55359 | 5/18/06 | 6290 | $13,081.61 | Claims Subject to Modification | 05-44624 | $13,081.61 | General Unsecured |
| Electrodyne Company | 4188 Taylor Rd<br>PO Box 321<br>Batavia, OH 45103 | 5/1/06 | 4012 | $525.28 | Claims Subject to Modification | 05-44640 | $525.28 | General Unsecured |
| Electronic Displays Inc | 135 S Church St<br>Addison, IL 60101 | 5/30/06 | 7055 | $2,550.00 | Claims Subject to Modification | 05-44640 | $2,550.00 | General Unsecured |
| Elektrobit Inc | attn Susan Green<br>8100 Jetstar Dr Ste 100<br>Irving, TX 75063-2843 | 11/18/05 | 665 | $2,800.00 | Claims Subject to Modification | 05-44640 | $2,800.00 | General Unsecured |
| Elo Touch Systems | George D Nagle Jr Credit Mgr<br>PO Box 3608 MS 38 26<br>Harrisburg, PA 17105 | 7/26/06 | 15925 | $17,640.00 | Claims Subject to Modification | 05-44507 | $17,041.00 | General Unsecured |
| Emc Test Systems Llp | Ets Lindgren<br>1301 Arrow Point Dr<br>Cedar Pk, TX 78613 | 5/11/06 | 5658 | $13,000.00 | Claims Subject to Modification | 05-44640 | $13,000.00 | General Unsecured |
| Emd Inc | 1411 Twin Oaks St<br>Wichita Falls, TX 76302 | 4/27/06 | 2947 | $2,185.00 | Claims Subject to Modification | 05-44640 | $2,185.00 | General Unsecured |
| Empire Automation Systems Inc | 20 Vantage Point Dr Ste 4<br>Rochester, NY 14624 | 5/1/06 | 3821 | $265.79 | Claims Subject to Modification | 05-44640 | $265.79 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Employment Advisory Services Inc | Employment Advisory Services Inc 1015 15th St NW Ste 1200 Washington, DC 20005 | 1/26/06 | 1677 | $67,500.00 | Claims Subject to Modification | 05-44640 | $67,500.00 | General Unsecured |
| Encirq Corporation | John Kogan 577 Airport Blvd 700 Burlingame, CA 94010 | 5/9/06 | 5378 | $26,188.85 | Claims Subject to Modification | 05-44640 | $26,188.85 | General Unsecured |
| Energy Piping Inc | 5259 Greenway Dr Rm Chg Per Ltr 11 09 04 Am Jackson, MS 39289-0508 | 5/2/06 | 4400 | $2,233.00 | Claims Subject to Modification | 05-44640 | $2,233.00 | General Unsecured |
| Engineered Process Equipment | Inc 3280 Morgan Dr Ste 100 Birmingham, AL 35216 | 5/16/06 | 5965 | $760.00 | Claims Subject to Modification | 05-44640 | $760.00 | General Unsecured |
| Engineered Sinterings & Plastics Inc | Mr Fred Angelone 140 Commercial St Watertown, CT 06795 | 11/14/05 | 573 | $8,140.00 | Claims Subject to Modification | 05-44640 | $8,140.00 | General Unsecured |
| Engineered Systems Inc | 23900 Haggerty Rd farmington, MI 48335 | 5/8/06 | 5234 | $8,835.00 | Claims Subject to Modification | 05-44640 | $8,835.00 | General Unsecured |
| Enplas Usa Inc | 1901 W Oak Cir Marietta, GA 30062 | 11/8/05 | 445 | $13,164.68 | Claims Subject to Modification | 05-44640 | $13,164.68 | General Unsecured |
| Enpro Inc | 121 S Lombard Rd Addison, IL 60101-3084 | 12/13/05 | 1136 | $4,437.31 | Claims Subject to Modification | 05-44640 | $4,437.31 | General Unsecured |
| Epcos Inc | Attn David N Crapo Esq Gibbons Del Deo Dolan et al One Riverfront Plaza Newark, NJ 07102 | 7/5/06 | 9077 | $3,260.80 | Claims Subject to Modification | 05-44567 | $3,260.80 | General Unsecured |
| Ernst Fluid Power Co Inc | 3815 Wyse Rd PO Box 13267 Dayton, OH 45413-0267 | 5/31/06 | 7200 | $816.85 | Claims Subject to Modification | 05-44640 | $816.85 | General Unsecured |
| Ernst John C & Co Inc | 21 Gail Ct Sparta, NJ 07871 | 5/8/06 | 5113 | $1,270.80 | Claims Subject to Modification | 05-44640 | $1,270.80 | General Unsecured |
| Esmerk | 23 Rue D Hauteville CS 10005 75479 Paris Cedex 10 , France | 5/24/06 | 6783 | $7,337.36 | Claims Subject to Modification | 05-44640 | $7,337.36 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Esteban Enrique Gonzalez Eft | Rubio<br>Sor Juana Ines De La Cruz 3107<br>Chihuahua Chih 31320<br>, Mexico | 6/23/06 | 8439 | $9,920.00 | Claims Subject to Modification | 05-44640 | $9,920.00 | General Unsecured |
| EV Roberts Cirrus Enterprises LLC | 18027 Bishop Ave<br>Carson, CA 90746 | 12/28/05 | 1355 | $887.64 | Claims Subject to Modification | 05-44624 | $660.28 | General Unsecured |
| Evox Rifa Inc | Henry Ishu<br>1640 Northwind Blvd<br>Unit 102<br>Libertyville, IL 60048 | 7/13/06 | 9461 | $52,740.26 | Claims Subject to Modification | 05-44640 | $49,540.76 | General Unsecured |
| Ex Cell O Machine Tools Inc | PO Box 67000 Dept 102901<br>Detroit, MI 48267-1029 | 5/1/06 | 4022 | $5,690.00 | Claims Subject to Modification | 05-44640 | $3,810.00 | General Unsecured |
| Excel Automation | Excel Automation<br>9471 Greystone Pkwy<br>Brecksville, OH 44141 | 12/6/05 | 1048 | $989.90 | Claims Subject to Modification | 05-44640 | $989.90 | General Unsecured |
| Excelloy Industries Inc | 608 E McMurray Rd Ste B3<br>McMurray, PA 15317 | 2/14/06 | 1992 | $559.31 | Claims Subject to Modification | 05-44640 | $537.00 | General Unsecured |
| Exhibit Works Inc | 13211 Merriman Rd<br>Livonia, MI 48150 | 7/11/06 | 9311 | $44,040.05 | Claims Subject to Modification | 05-44612 | $44,040.05 | General Unsecured |
| Exito Manufacturing LLC | 3829 Pulo Trace Ct<br>Bellbrook, OH 45305 | 7/31/06 | 14064 | $730.54 | Claims Subject to Modification | 05-44640 | $730.54 | General Unsecured |
| Export Development Canada EDC | EDC<br>151 O Connor St 18th Fl<br>Ottawa, ON K1A IK3 Canada | 11/29/05 | 928 | $19,710.00 | Claims Subject to Modification | 05-44640 | $19,710.00 | General Unsecured |
| Export Development Canada EDC | Suzanne Marenger<br>151 O Connor St 18th Fl<br>Ottawa, ON K1A IK3 Canada | 1/25/06 | 1669 | $17,226.00 | Claims Subject to Modification | 05-44640 | $17,226.00 | General Unsecured |
| Extermital Termite Svc Of Dayt | 1026 Wayne Ave<br>Dayton, OH 45410 | 5/22/06 | 6605 | $765.32 | Claims Subject to Modification | 05-44640 | $349.32 | General Unsecured |
| Extrude Hone Corp | Thermoburr Michigan West<br>2882 N Ridge Dr<br>Walker, MI 49544 | 5/26/06 | 6921 | $3,281.40 | Claims Subject to Modification | 05-44640 | $3,281.40 | General Unsecured |
| FAI Electronics | Diane Svendsen<br>41 Main St<br>Bolton, MA 01740 | 10/31/05 | 262 | $213.00 | Claims Subject to Modification | 05-44624 | $138.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 10/24/05 | 91 | $3,229.94 | Claims Subject to Modification | 05-44640 | $3,229.94 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 12/9/05 | 1100 | $3,085.00 | Claims Subject to Modification | 05-44640 | $3,085.00 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 12/19/05 | 1200 | $3,024.00 | Claims Subject to Modification | 05-44640 | $3,024.00 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 1/17/06 | 1556 | $16,030.00 | Claims Subject to Modification | 05-44640 | $16,030.00 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 4/26/06 | 2817 | $4,110.00 | Claims Subject to Modification | 05-44624 | $4,110.00 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 4/27/06 | 2962 | $1,388.00 | Claims Subject to Modification | 05-44640 | $1,388.00 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 5/1/06 | 3987 | $6,332.30 | Claims Subject to Modification | 05-44640 | $5,783.80 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 5/4/06 | 4710 | $5,858.60 | Claims Subject to Modification | 05-44640 | $3,035.00 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 5/8/06 | 5118 | $4,590.35 | Claims Subject to Modification | 05-44640 | $4,590.35 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 5/16/06 | 6043 | $29,866.36 | Claims Subject to Modification | 05-44640 | $29,866.36 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 7/13/06 | 9468 | $3,600.00 | Claims Subject to Modification | 05-44640 | $3,600.00 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 9/11/06 | 16308 | $8,567.88 | Claims Subject to Modification | 05-44624 | $8,567.88 | General Unsecured |
| Fairlane Products Inc | 33792 Doreka Dr<br>Fraser, MI 48026 | 5/11/06 | 5632 | $719.00 | Claims Subject to Modification | 05-44640 | $719.00 | General Unsecured |
| Falkowski PLLC | Chris Falkowski<br>PO Box 650<br>Novi, MI 48376-0650 | 1/9/06 | 1466 | $3,380.00 | Claims Subject to Modification | 05-44554 | $3,380.00 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Farnell Equipment Company | 2950 Todd<br>Troy, MI 48084 | 10/28/05 | 151 | $351.06 | Claims Subject to Modification | 05-44640 | $351.06 | General Unsecured |
| Farrel Corporation | Attn Tom Carra<br>25 Main St<br>Ansonia, CT 06401 | 1/18/06 | 1604 | $500.00 | Claims Subject to Modification | 05-44640 | $500.00 | General Unsecured |
| FB Wright Co | PO Box 46507<br>Cincinatti, OH 45240 | 12/13/05 | 1153 | $1,676.78 | Claims Subject to Modification | 05-44640 | $1,676.78 | General Unsecured |
| Fcmp | Zone Industrielle Des Pres Paris<br>Marignier, 74970 Fra | 5/8/06 | 5067 | $7,000.00 | Claims Subject to Modification | 05-44640 | $7,000.00 | General Unsecured |
| Federal Corporation | PO Box 2600<br>Oklahoma City, OK 73101 | 11/4/05 | 336 | $483.61 | Claims Subject to Modification | 05-44482 | $483.61 | General Unsecured |
| Fernandez Racing LLC | 6835 Guion Rd<br>Indpls, IN 46268 | 11/7/05 | 388 | $16,500.00 | Claims Subject to Modification | 05-44640 | $16,500.00 | General Unsecured |
| Ferriot Inc | Sheryl Fisher<br>1000 Arlington Cir<br>Akron, OH 44306 | 5/1/06 | 3973 | $6,557.56 | Claims Subject to Modification | 05-44507 | $5,997.02 | General Unsecured |
| Fey Industries Inc dba Blackbourn Media Packaging | Fey Industries Inc<br>200 4th Ave N<br>Edgerton, MN 56128-1286 | 1/17/06 | 1561 | $642.60 | Claims Subject to Modification | 05-44618 | $642.60 | General Unsecured |
| Fies Scales & Systems Inc | Fies Scales & Systems Inc<br>570 Leo St<br>Dayton, OH 45404-1506 | 5/25/06 | 6860 | $978.44 | Claims Subject to Modification | 05-44640 | $978.44 | General Unsecured |
| Fike Corporation | PO Box 610<br>Blue Spgs, MO 64013 | 3/16/06 | 2310 | $2,728.73 | Claims Subject to Modification | 05-44640 | $2,728.73 | General Unsecured |
| Filtration Unlimited Inc Eft | PO Box 226<br>Akron, NY 14001-0226 | 7/21/06 | 10156 | $11,577.25 | Claims Subject to Modification | 05-44640 | $10,536.25 | General Unsecured |
| Finishing Technolgy Inc | Finishing Technolgy Inc<br>PO Box 393<br>West Chester, OH 45071 | 2/6/06 | 1798 | $38,058.36 | Claims Subject to Modification | 05-44640 | $15,529.36 | General Unsecured |
| First Farmers Bank & Trust Co | c o Bingham Farrer & Wilson PC<br>Attorneys at Law<br>Michael E Farrer<br>PO Box 494<br>Elwood, IN 46036 | 6/13/06 | 7960 | $160,834.60 | Claims Subject to Modification | 05-44640 | $4,267.96 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| | Fisher Machine Shop Inc | 3145 Chapel Hill Rd<br>Utica, MS 39175 | 12/19/05 | 1189 | $17,491.00 | Claims Subject to Modification | 05-44640 | $17,491.00 | General Unsecured |
| | Fisher Unitech Inc | 1150 Stephenson Hwy<br>Troy, MI 48083 | 5/30/06 | 7067 | $3,867.50 | Claims Subject to Modification | 05-44640 | $3,640.00 | General Unsecured |
| | Fite Fire & Safety | Safety Instrumentation Inc dba Fite Fire & Safety<br>3012 W Kentucky Ave<br>Midland, TX 79701 | 11/23/05 | 823 | $225.00 | Claims Subject to Modification | 05-44640 | $225.00 | General Unsecured |
| | Flex Tech Services | Brent Robinson<br>5601 Oak Blvd<br>Austin, TX 78735 | 11/15/05 | 588 | $5,058.00 | Claims Subject to Modification | 05-44640 | $5,058.00 | General Unsecured |
| | Flower City Communications LLC | Flower City Communications LLC<br>1848 Lyell Ave<br>Rochester, NY 14606 | 11/14/05 | 555 | $10,291.35 | Claims Subject to Modification | 05-44640 | $5,811.85 | General Unsecured |
| | Focus Business Solutions Sierra Liquidity Fund | Sierra Liquidity Fund LLC<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/30/05 | 1408 | $12,416.25 | Claims Subject to Modification | 05-44640 | $12,416.25 | General Unsecured |
| | Foley & Lardner | 777e Wisconsin Ave<br>Milwaukee, WI 53202-9798 | 6/5/06 | 7438 | $3,000.00 | Claims Subject to Modification | 05-44640 | $3,000.00 | General Unsecured |
| | Force Electronics | PO Box 41117<br>Los Angeles, CA 90074-1117 | 5/1/06 | 3707 | $3,571.67 | Claims Subject to Modification | 05-44507 | $3,528.78 | General Unsecured |
| | Force Electronics | 58 Jonspin Rd<br>Wilmington, MA 01887-4870 | 5/1/06 | 3753 | $73.80 | Claims Subject to Modification | 05-44640 | $73.80 | General Unsecured |
| | Ford Tool and Carbide Co Inc | Judy Oneal<br>PO Box 576<br>Birmingham, AL 35201 | 4/27/06 | 2968 | $839.51 | Claims Subject to Modification | 05-44640 | $839.51 | General Unsecured |
| | Form A Chip Inc | Kniess Saw & Tool Supply<br>2069 Webster St<br>Dayton, OH 45404 | 5/1/06 | 3769 | $75.00 | Claims Subject to Modification | 05-44640 | $75.00 | General Unsecured |
| | Forrer Business Interiors Inc | Attn Sandra Ross<br>555 W Estabrook Blvd<br>Milwaukee, WI 53222 | 7/18/06 | 9729 | $310.46 | Claims Subject to Modification | 05-44640 | $310.46 | General Unsecured |
| | Fort Wayne Wire Die Inc | 2424 American Way<br>Fort Wayne, IN 46809-3005 | 7/24/06 | 10466 | $17,297.10 | Claims Subject to Modification | 05-44640 | $17,297.10 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Fortech Products Inc | 10566 Plaza Dr<br>Whitmore Lake, MI 48189-9156 | 7/31/06 | 15646 | $27,636.00 | Claims Subject to Modification | 05-44640 | $26,628.00 | General Unsecured |
| Fosta Tek Optics Inc | Fosta Tek Optics Inc<br>320 Hamilton St<br>Leominster, MA 01453 | 12/1/05 | 942 | $3,280.00 | Claims Subject to Modification | 05-44640 | $1,914.00 | General Unsecured |
| FPS Technologies Inc | FPS Technologies Inc<br>PO Box 310219<br>Birmingham, AL 35231 | 12/23/05 | 1259 | $1,812.40 | Claims Subject to Modification | 05-44640 | $1,807.40 | General Unsecured |
| Frank P Langley Co Inc | 219 Creekside Dr<br>Amherst, NY 14228-0744 | 4/27/06 | 2905 | $964.00 | Claims Subject to Modification | 05-44640 | $954.00 | General Unsecured |
| Frontline Test Equipment Inc | 337 W Rio Rd<br>Charlottesville, VA 22901 | 5/16/06 | 5957 | $1,500.00 | Claims Subject to Modification | 05-44640 | $1,500.00 | General Unsecured |
| Froude Hofmann Inc | Froude Hofmann Inc<br>45225 Polaris Ct<br>Plymouth, MI 48170 | 10/25/05 | 122 | $10,162.00 | Claims Subject to Modification | 05-44482 | $10,162.00 | General Unsecured |
| Future Technologies Inc | 2490 Midland Rd<br>Bay City, MI 48706 | 2/7/06 | 1883 | $224,599.00 | Claims Subject to Modification | 05-44640 | $224,599.00 | General Unsecured |
| Future Technologies Inc | 2490 Midland Rd<br>Bay City, MI 48706 | 5/22/06 | 6491 | $1,007.22 | Claims Subject to Modification | 05-44640 | $1,007.22 | General Unsecured |
| FX Springman Plating Company LLC | FX Springman Plating Company LLC<br>4600 W Bethel Ave<br>Muncie, IN 47204 | 6/22/06 | 8339 | $723.32 | Claims Subject to Modification | 05-44640 | $95.00 | General Unsecured |
| Gagnier Products Rkm Inc | Ad Chg Perltlr 7 9 04 Am<br>10161 Capital Ave Remove Eft 7 10<br>Oak Pk, MI 48237 | 5/4/06 | 4741 | $168,939.68 | Claims Subject to Modification | 05-44640 | $168,939.68 | General Unsecured |
| Gale Fire Protection Inc | Gale Fire Protection Inc<br>10248 Pierce<br>PO Box 208<br>Freeland, MI 48623 | 11/17/05 | 641 | $46,264.82 | Claims Subject to Modification | 05-44640 | $9,212.75 | General Unsecured |
| Gapi Usa | 300 Huls Dr<br>Clayton, OH 45315 | 5/30/06 | 6993 | $1,535.40 | Claims Subject to Modification | 05-44640 | $1,093.50 | General Unsecured |
| Gardei Industries Llc | 525 Wheatfield St<br>N Tonawanda, NY 14120 | 3/6/06 | 2195 | $172.00 | Claims Subject to Modification | 05-44640 | $172.00 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Gardner Tobin Inc | David P Suich Esq<br>2625 Commons Blvd<br>Beavercreek, OH 45431 | 2/21/06 | 2082 | $1,375.00 | Claims Subject to Modification | 05-44640 | $1,375.00 | General Unsecured |
| Gater Industries Inc | 4400 Del Range Blvd<br>Cheyenne, WY 82009 | 1/31/06 | 1732 | $12,726.00 | Claims Subject to Modification | 05-44507 | $12,726.00 | General Unsecured |
| Gateway Companies Inc | Attn Bonnie Fiscus Y37<br>610 Gateway Dr<br>N Sioux City, SD 57049 | 11/28/05 | 852 | $10,975.56 | Claims Subject to Modification | 05-44612 | $6,306.98 | General Unsecured |
| GCH Tool Group Inc | GCH Tool Group Inc<br>13265 E Eight Mile Rd<br>Warren, MI 48089 | 12/8/05 | 1066 | $6,225.00 | Claims Subject to Modification | 05-44640 | $6,225.00 | General Unsecured |
| GCH Tool Group Inc | GCH Tool Group Inc<br>13265 E Eight Mile Rd<br>Warren, MI 48089 | 12/8/05 | 1067 | $5,600.00 | Claims Subject to Modification | 05-44640 | $5,600.00 | General Unsecured |
| GCH Tool Group Inc | GCH Tool Group Inc<br>13265 E Eight Mile Rd<br>Warren, MI 48089 | 12/8/05 | 1068 | $436.00 | Claims Subject to Modification | 05-44640 | $436.00 | General Unsecured |
| GCH Tool Group Inc | GCH Tool Group Inc<br>13265 E Eight Mile Rd<br>Warren, MI 48089 | 12/8/05 | 1069 | $435.00 | Claims Subject to Modification | 05-44640 | $435.00 | General Unsecured |
| GE Capital Modular Space | Beth Ibach<br>530 E Swedesford Rd<br>Wayne, PA 19087 | 7/18/06 | 9830 | $21,921.02 | Claims Subject to Modification | 05-44640 | $1,827.12 | General Unsecured |
| Ge Osmonics Inc | 4636 Somerton Rd<br>Trevose, PA 19053-6783 | 7/21/06 | 10239 | $21,987.50 | Claims Subject to Modification | 05-44507 | $19,089.00 | General Unsecured |
| Gecgen Llc | 26321 Woodward Ave<br>Huntington Woods, MI 48070 | 12/1/05 | 950 | $1,570.36 | Claims Subject to Modification | 05-44640 | $1,570.36 | General Unsecured |
| Gefco U K Ltd | Yew Tree Way Stonecross Ln<br>Warrington, WA3 3GY United Kingdom | 7/26/06 | 11235 | $9,562.77 | Claims Subject to Modification | 05-44610 | $9,536.76 | General Unsecured |
| Gefco U K Ltd | Gefco U K Ltd<br>c o Gefco UK Ltd<br>2 Belmont Rd<br>Chiswick, W4 5BQ London | 7/26/06 | 11235 | $9,562.77 | Claims Subject to Modification | 05-44610 | $9,536.76 | General Unsecured |
| Gems Sensors Inc | 1 Cowles Rd<br>Plainville, CT 06062-1198 | 12/1/05 | 951 | $430.00 | Claims Subject to Modification | 05-44640 | $430.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| General Fasteners Company | 11820 Globe Rd<br>Livonia, MI 48150 | 5/1/06 | 3844 | $955.20 | Claims Subject to Modification | 05-44640 | $796.00 | General Unsecured |
| Georgia Power Company | Georgia Power Company<br>PO Box 4545<br>Bin 80002 Lakecia Burnam<br>Atlanta, GA 30302 | 11/7/05 | 468 | $407,189.20 | Claims Subject to Modification | 05-44640 | $406,933.35 | General Unsecured |
| Gerster Sales & Service Inc | Trane Service Of Western New Y<br>45 Earhart Dr Ste 103<br>Williamsville, NY 14221-7079 | 4/28/06 | 3129 | $3,217.22 | Claims Subject to Modification | 05-44640 | $3,217.22 | General Unsecured |
| Ght Industrial Machining & | Welding Co Inc<br>13808 E Imperial Hwy Ste 230<br>Santa Fe Springs, CA 90670 | 5/8/06 | 5237 | $3,037.93 | Claims Subject to Modification | 05-44624 | $3,037.93 | General Unsecured |
| Gibbs Equipment Inc | Gibbs Equipment Inc<br>PO Box 89<br>Bellevue, OH 44811 | 11/23/05 | 825 | $2,886.39 | Claims Subject to Modification | 05-44640 | $2,886.39 | General Unsecured |
| Giddings & Lewis Machine Tools LLC | Giddings & Lewis Machine Tools LLC<br>142 Doty St<br>Fond Du Lac, WI 54935 | 3/10/06 | 2256 | $7,050.00 | Claims Subject to Modification | 05-44640 | $7,050.00 | General Unsecured |
| Glauber Equipment Corp | 1600 Commerce Pky W<br>Lancaster, NY 14086-1731 | 4/28/06 | 3217 | $652.73 | Claims Subject to Modification | 05-44640 | $551.11 | General Unsecured |
| Globe Products Inc Micafil Div | 5051 Kitridge Rd<br>Dayton, OH 45424 | 5/8/06 | 5311 | $5,465.00 | Claims Subject to Modification | 05-44640 | $5,465.00 | General Unsecured |
| Globtek Inc | Bob Siepmann<br>186 Veterans Dr<br>Northvale, NJ 07647 | 8/21/06 | 13812 | $1,155.00 | Claims Subject to Modification | 05-44507 | $1,155.00 | General Unsecured |
| Gloria Margarita Tapia Flores | Gustavo Larraga<br>2717 Andrew Ave<br>Mission, TX 78572 | 5/8/06 | 5304 | $22,329.65 | Claims Subject to Modification | 05-44640 | $22,329.65 | General Unsecured |
| Gm Associates | 9824 Kitty Ln<br>Oakland, CA 94603 | 5/4/06 | 4707 | $556.50 | Claims Subject to Modification | 05-44482 | $556.50 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 10/28/05 | 150 | $2,756.60 | Claims Subject to Modification | 05-44507 | $2,756.60 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 11/22/05 | 755 | $10,817.00 | Claims Subject to Modification | 05-44539 | $10,817.00 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 12/1/05 | 946 | $3,550.00 | Claims Subject to Modification | 05-44640 | $1,775.00 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 12/19/05 | 1194 | $2,500.00 | Claims Subject to Modification | 05-44640 | $2,500.00 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 2/27/06 | 2119 | $52,623.06 | Claims Subject to Modification | 05-44624 | $51,936.00 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 3/27/06 | 2403 | $5,049.78 | Claims Subject to Modification | 05-44640 | $4,578.75 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 4/27/06 | 2904 | $1,944,373.96 | Claims Subject to Modification | 05-44640 | $1,944,373.96 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 5/1/06 | 3660 | $2,138.04 | Claims Subject to Modification | 05-44482 | $2,138.04 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 5/1/06 | 3994 | $3,619.50 | Claims Subject to Modification | 05-44507 | $3,619.50 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 6/19/06 | 8145 | $618,610.02 | Claims Subject to Modification | 05-44640 | $570,582.25 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 7/5/06 | 8987 | $4,607.22 | Claims Subject to Modification | 05-44640 | $3,747.78 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 7/19/06 | 9879 | $18,719.00 | Claims Subject to Modification | 05-44640 | $18,719.00 | General Unsecured |
| Gongos And Associates Inc | 6001 N Adams Rd Ste 250<br>Bloomfield Hills, MI 48304 | 3/10/06 | 2264 | $169,455.80 | Claims Subject to Modification | 05-44640 | $166,357.00 | General Unsecured |
| Gordon Hatch Company | Customer Serv<br>N118 W18252 Bunsen Dr<br>Germantown, WI 53022 | 5/1/06 | 3869 | $553.00 | Claims Subject to Modification | 05-44640 | $553.00 | General Unsecured |
| Goudy Bros Boiler Co Inc | PO Box 537<br>Kokomo, IN 46903-0537 | 1/10/06 | 1587 | $47.85 | Claims Subject to Modification | 05-44640 | $47.85 | General Unsecured |
| Goudy Bros Boiler Co Inc | PO Box 537<br>Kokomo, IN 46903-0537 | 1/10/06 | 1588 | $1,489.72 | Claims Subject to Modification | 05-44640 | $1,489.72 | General Unsecured |
| Grand Rapids Scale Co Eft Inc | 4215 Stafford Sw<br>Grand Rapids, MI 49548-3095 | 7/25/06 | 10612 | $3,023.18 | Claims Subject to Modification | 05-44640 | $1,891.04 | General Unsecured |
| Graphic Controls Corp | PO Box 1271<br>Buffal0, NY 14240 | 5/3/06 | 4546 | $2,965.74 | Claims Subject to Modification | 05-44640 | $184.56 | General Unsecured |
| Graphic Enterprises Inc | 3874 Highland Pk NW<br>N Canton, OH 44720-8080 | 4/17/06 | 2662 | $139.55 | Claims Subject to Modification | 05-44640 | $111.86 | General Unsecured |
| Gray Distribution Services Inc | PO Box 517<br>Ashburn, GA 31714 | 5/15/06 | 5880 | $43,252.85 | Claims Subject to Modification | 05-44640 | $41,231.92 | General Unsecured |
| Great Lakes Caster & Indstrl E | 4652 Division St<br>Wayland, MI 49348 | 7/21/06 | 10238 | $866.16 | Claims Subject to Modification | 05-44640 | $529.41 | General Unsecured |
| Greene Tweed & Co ILP | attn Ms Wanda Bonasera<br>2075 Detwiler Rd<br>PO Box 305<br>Kulpsville, PA 19443-0305 | 12/1/05 | 949 | $200.09 | Claims Subject to Modification | 05-44640 | $200.09 | General Unsecured |
| Greenlites Lamp Recycling Inc | 665 Hull Rd<br>Remt Updte 03 7 97 4 99 Letter<br>Mason, MI 48854 | 7/28/06 | 12015 | $777.54 | Claims Subject to Modification | 05-44640 | $777.54 | General Unsecured |
| Gregorsok Peerless of Ohio Inc | Peerless of Ohio Inc<br>PO Box 592<br>Bowling Green, OH 43402 | 2/27/06 | 2136 | $2,880.00 | Claims Subject to Modification | 05-44640 | $2,880.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| | Griffin International Llc | 46430 Continental Dr Ste A<br>Chesterfield, MI 48047 | 3/9/06 | 2235 | $48,200.00 | Claims Subject to Modification | 05-44640 | $48,200.00 | General Unsecured |
| | Griffith Rubber Mills Of Garre | Bauman Harnish Rubber Co<br>400 N Taylor Rd Add Chg 5 99<br>Garrett, IN 46738-1044 | 5/31/06 | 7188 | $2,536.56 | Claims Subject to Modification | 05-44640 | $1,785.00 | General Unsecured |
| | Grote Industries Inc | Accounts Payable<br>2600 Lanier Dr<br>Madison, IN 47250 | 5/1/06 | 4020 | $6,862.57 | Claims Subject to Modification | 05-44640 | $6,862.51 | General Unsecured |
| | Groundscape Maintenance Llc | PO Box 546<br>Tipp City, OH 45371 | 2/8/06 | 1915 | $7,587.40 | Claims Subject to Modification | 05-44640 | $3,442.25 | General Unsecured |
| | Guarantee Vacuum and Sewing | Brent<br>702 U.s. 31 By Pass South<br>Kokomo, IN 46901 | 5/1/06 | 3823 | $407.05 | Claims Subject to Modification | 05-44640 | $135.00 | General Unsecured |
| | Guardsmark Llc | 22 South 2nd St<br>Memphis, TN 38103-2695 | 1/23/06 | 1630 | $31,240.70 | Claims Subject to Modification | 05-44624 | $31,240.70 | General Unsecured |
| | Guden Co Inc | Hilda<br>99 Raynor Ave<br>Ronkonkoma, NY 11779 | 5/4/06 | 4762 | $2,760.00 | Claims Subject to Modification | 05-44507 | $2,760.00 | General Unsecured |
| | Guyson Corporation | attn Joseph W Codacovi<br>13 Grande Blvd<br>Saratoga Springs, NY 12866 | 1/31/06 | 1725 | $358.95 | Claims Subject to Modification | 05-44640 | $358.95 | General Unsecured |
| | H & M Company Inc | Norma Gonzalez<br>200 Chihuahua St<br>San Antonio, TX 78207-6330 | 6/7/06 | 7603 | $2,614.68 | Claims Subject to Modification | 05-44567 | $1,744.53 | General Unsecured |
| | H and B Petroleum Co | Maureen<br>PO Box 694<br>Newdoundland, NJ 07435 | 5/1/06 | 3795 | $43.00 | Claims Subject to Modification | 05-44640 | $43.00 | General Unsecured |
| | H G Flake Company Inc | Attn Gordon L Flake<br>14113 E Apache<br>Tulsa, OK 74116 | 11/10/05 | 482 | $60,471.77 | Claims Subject to Modification | 05-44482 | $56,837.21 | General Unsecured |
| | Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 12/5/05 | 988 | $642,173.00 | Claims Subject to Modification | 05-44640 | $642,173.00 | General Unsecured |
| | Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 12/27/05 | 1303 | $48,499.05 | Claims Subject to Modification | 05-44624 | $48,155.46 | General Unsecured |
| | Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 1/17/06 | 1551 | $89,870.31 | Claims Subject to Modification | 05-44640 | $89,870.31 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 2/8/06 | 1918 | $55,523.16 | Claims Subject to Modification | 05-44507 | $55,523.16 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 1/19/06 | 2037 | $51,294.00 | Claims Subject to Modification | 05-44507 | $47,634.00 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 5/16/06 | 5966 | $18,475.70 | Claims Subject to Modification | 05-44567 | $13,568.75 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 5/16/06 | 6030 | $17,433.70 | Claims Subject to Modification | 05-44554 | $6,416.20 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 6/23/06 | 8689 | $88,822.61 | Claims Subject to Modification | 05-44640 | $88,822.61 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/10/06 | 9177 | $177,717.99 | Claims Subject to Modification | 05-44640 | $176,674.70 | General Unsecured |
| Hain Capital Holdings LLC | As Assignee of Maine Machine Products Co<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/11/06 | 9313 | $26,910.41 | Claims Subject to Modification | 05-44507 | $26,446.25 | General Unsecured |
| Hain Capital Holdings LLC | as Assignee of Test Coach Corporation<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 1/5/07 | 16473 | $96,157.52 | Claims Subject to Modification | 05-44640 | $67,644.90 | General Unsecured |
| Hanes Supply Inc | 55 James E Casey<br>Buffalo, NY 14206 | 5/1/06 | 4007 | $6,031.88 | Claims Subject to Modification | 05-44640 | $2,871.70 | General Unsecured |
| Hanke Crimp Technik Gmbh | Hirschfelder Ring 8<br>Zittau, 02763 Germany | 8/9/06 | 15949 | $22,931.37 | Claims Subject to Modification | 05-44640 | $21,776.91 | General Unsecured |
| Hansen Balk Steel Treating Co | 1230 Monroe Ave Nw<br>Grand Rapids, MI 49505-4690 | 5/10/06 | 5579 | $1,663.53 | Claims Subject to Modification | 05-44640 | $1,151.52 | General Unsecured |
| Harbison Bros Inc | 32 Appenheimer Ave<br>Buffalo, NY 14214-2902 | 5/8/06 | 5095 | $960.00 | Claims Subject to Modification | 05-44640 | $960.00 | General Unsecured |
| Hardware Specialty Co Inc | 48 75 36th St<br>Long Island City, NY 11101 | 5/1/06 | 3999 | $13,693.34 | Claims Subject to Modification | 05-44507 | $13,693.34 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Harison Toshiba Lighting Usa | PO Box 515251<br>Los Angeles, CA 90051-6551 | 5/4/06 | 4742 | $49,098.20 | Claims Subject to Modification | 05-44640 | $46,223.20 | General Unsecured |
| Harris Thomas Industries Inc | 1400 E 1st St<br>Dayton, OH 45403-101 | 11/7/05 | 371 | $4,820.64 | Claims Subject to Modification | 05-44640 | $4,820.64 | General Unsecured |
| Harwick Standard Dist Corp | Harwick Standard Dist Corp<br>c o E E Pouttu<br>60 S Seiberling St<br>Akron, OH 44305 | 5/10/06 | 5450 | $55,963.17 | Claims Subject to Modification | 05-44640 | $55,873.33 | General Unsecured |
| Haugan Clyde M | 516 Eleuthera Ln<br>Added W9 Info 3 19 04 Cp<br>Indian Harbour Beach, FL 32937 | 5/1/06 | 4028 | $7,772.16 | Claims Subject to Modification | 05-44640 | $7,772.16 | General Unsecured |
| Haugan Clyde M | 516 Eleuthera Ln<br>Indian Harbour Beach, FL 32937 | 5/1/06 | 4029 | $25,877.00 | Claims Subject to Modification | 05-44640 | $25,877.00 | General Unsecured |
| Haven Manufacturing Corp | Dave Erickson<br>370 Sterling Industrial Pk<br>Brunwick, GA 31525 | 8/9/06 | 16180 | $814.10 | Claims Subject to Modification | 05-44640 | $814.10 | General Unsecured |
| Haynes Corporation | Attn Scott Fletcher<br>3581 Mercantile Ave<br>Naples, FL 34104 | 11/22/05 | 770 | $13,155.92 | Claims Subject to Modification | 05-44612 | $12,504.34 | General Unsecured |
| Haynes International Inc | PO Box 9013<br>1020 West Pk Ave<br>Kokomo, IN 46904-9013 | 7/31/06 | 14248 | $1,078.80 | Claims Subject to Modification | 05-44640 | $988.90 | General Unsecured |
| Hazmat Environmental Group Inc | c o Gross Shuman Brizdle & Gilfillan PC<br>465 Main St Ste 600<br>Buffalo, NY 14203 | 7/14/06 | 9476 | $6,514.53 | Claims Subject to Modification | 05-44640 | $6,514.03 | General Unsecured |
| HCN Publication Company | HCN Publication Company<br>12 Concorde Pl Ste 800<br>Toronto, ON M3C 4J2 Canada | 11/14/05 | 507 | $15,990.00 | Claims Subject to Modification | 05-44612 | $15,990.00 | General Unsecured |
| HD Geisler Co Inc | HD Geisler Co Inc<br>1482 Stanley Ave<br>Dayton, OH 45404 | 5/22/06 | 6475 | $967.61 | Claims Subject to Modification | 05-44640 | $967.61 | General Unsecured |
| Healthcare Authority Of Athens | Wellness Ctr Of Athens Lime<br>209 Fitness Way Ste A<br>Athens, AL 35611 | 5/1/06 | 4230 | $1,352.10 | Claims Subject to Modification | 05-44640 | $1,332.10 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Healthtrax Inc Work Fit | Healthtrax Inc<br>2345 Main St<br>Glastonbury, CT 06033 | 12/8/05 | 1076 | $5,902.00 | Claims Subject to Modification | 05-44640 | $5,811.00 | General Unsecured |
| Hearst Business Publishing Inc | Office of General Counsel<br>Attn B Fitzpatrick<br>The Hearst Corporation 959 Eighth Ave<br>New York, NY 10019 | 12/29/05 | 1363 | $18,000.00 | Claims Subject to Modification | 05-44612 | $18,000.00 | General Unsecured |
| Hearst Business Publishing Inc | Office of General Counsel<br>Attn B Fitzpatrick<br>The Hearst Corporation 959 Eighth Ave<br>New York, NY 10019 | 12/29/05 | 1368 | $11,731.00 | Claims Subject to Modification | 05-44612 | $8,718.52 | General Unsecured |
| Heartland Express Inc Of Iowa | 2777 Heartland Dr<br>Coralville, IA 52241 | 5/1/06 | 3721 | $13,682.15 | Claims Subject to Modification | 05-44640 | $11,085.81 | General Unsecured |
| Heateflex Corporation | Heateflex Corporation<br>405 E Santa Clara St<br>Arcadia, CA 91006 | 11/28/05 | 859 | $1,000.50 | Claims Subject to Modification | 05-44640 | $1,000.50 | General Unsecured |
| Heckethorn Manufacturing Co Inc | Attn Bruce Kerr<br>2005 Forrest St<br>Dyersburg, TN 38024 | 12/27/05 | 1307 | $5,374.05 | Claims Subject to Modification | 05-44640 | $1,774.87 | General Unsecured |
| Heineman Jr & Sons | 3562 Ridgecrest Dr<br>Midland, MI 48642 | 7/24/06 | 10493 | $39,435.73 | Claims Subject to Modification | 05-44640 | $39,435.73 | General Unsecured |
| Heli Coil Parker Kalon | Emhart Fast Technologies<br>50 Shelton Tech Ctr<br>Shelton, CT 06484 | 12/6/05 | 1041 | $9,706.16 | Claims Subject to Modification | 05-44640 | $7,416.89 | General Unsecured |
| Helical Products Co | 901 W McCoy Ln<br>PO Box 1069<br>Santa Maria, CA 93456 | 10/31/05 | 238 | $100.24 | Claims Subject to Modification | 05-44511 | $100.24 | General Unsecured |
| Helical Products Co | 901 W McCoy Ln<br>PO Box 1069<br>Santa Maria, CA 93456 | 10/31/05 | 239 | $57.00 | Claims Subject to Modification | 05-44640 | $57.00 | General Unsecured |
| Helly Hansen Spesialprodukter as | Helly Hansen Spesialprodukter as<br>PO Box 218<br>Solgaard Skog 139<br>Moss, N 1501 Norway | 4/3/06 | 2473 | $2,731.32 | Claims Subject to Modification | 05-44640 | $2,731.32 | General Unsecured |
| Henrietta Building Supplies | 1 Riverton Way<br>West Henrietta, NY 14586 | 7/20/06 | 10020 | $3,022.76 | Claims Subject to Modification | 05-44640 | $3,022.76 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| | Hercules Incorporated | Aqualon Division<br>Hercules Plz<br>1313 N Market St<br>Wilmington, DE 19894-0001 | 11/30/05 | 938 | $12,096.00 | Claims Subject to Modification | 05-44482 | $12,096.00 | General Unsecured |
| | High Voltage Maintenance Corp | 12001 Technology Drive A803<br>Eden Prairie, MN 55344 | 7/24/06 | 14034 | $31,092.65 | Claims Subject to Modification | 05-44640 | $29,541.65 | General Unsecured |
| | Hilti Inc | Hilti Inc<br>PO Box 21148<br>Tulsa, OK 74121 | 12/1/05 | 1101 | $674.21 | Claims Subject to Modification | 05-44640 | $674.21 | General Unsecured |
| | Himmelstein S & Co | 2490 Pembroke Ave<br>Hoffman Estates, IL 60195 | 6/12/06 | 7781 | $895.00 | Claims Subject to Modification | 05-44640 | $895.00 | General Unsecured |
| | Hitachi Automotive Products USA Inc | Paul J Ricotta Esq and Stephanie K Hoos Esq<br>Mintz Levin Cohn Ferris Glovsky and Popeo PC<br>666 Third Avenue<br>New York, NY 10017 | 7/31/06 | 13927 | $624.00 | Claims Subject to Modification | 05-44612 | $624.00 | General Unsecured |
| | Hitachi Metals America Ltd | 2 Manhattanville Rd Ste 301<br>Purchase, NY 10577 | 10/31/05 | 241 | $119,907.84 | Claims Subject to Modification | 05-44640 | $119,907.84 | General Unsecured |
| | Hitachi Metals America Ltd | 2 Manhattanville Rd Ste 301<br>Purchase, NY 10577 | 11/4/05 | 327 | $990.00 | Claims Subject to Modification | 05-44640 | $990.00 | General Unsecured |
| | Hk Systems Inc | 2855 S James Dr<br>New Berlin, WI 53151 | 7/31/06 | 14062 | $8,900.00 | Claims Subject to Modification | 05-44640 | $4,402.00 | General Unsecured |
| | HMC Instrument & Machine Works LTD | HMC Instrument & Machine Works LTD<br>Howard Chong<br>2325 Blalock<br>Houston, TX 77080 | 12/13/05 | 1150 | $32,730.50 | Claims Subject to Modification | 05-44511 | $32,730.50 | General Unsecured |
| | HMC Instrument & Machine Works LTD | AHN Law Firm<br>AHN Law Firm<br>Kristopher K Ahn 9930 Long Point Rd<br>Houston, TX 77055 | 12/13/05 | 1150 | $32,730.50 | Claims Subject to Modification | 05-44511 | $32,730.50 | General Unsecured |
| | Hoist & Crane Service Corp & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 3/28/06 | 2441 | $13,144.76 | Claims Subject to Modification | 05-44640 | $11,534.27 | General Unsecured |
| | Holland Special Delivery | 3068 Highland Dr<br>Hudsonville, MI 49426 | 5/16/06 | 6000 | $513.30 | Claims Subject to Modification | 05-44640 | $454.25 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Hollingsworth Lumber | Darin<br>6810 West 400 South<br>Russiaville, IN 46979 | 5/24/06 | 6787 | $344.50 | Claims Subject to Modification | 05-44640 | $344.50 | General Unsecured |
| Home Office Enterprises Inc | 2306 Hess<br>Saginaw, MI 48601 | 5/1/06 | 3617 | $6,505.94 | Claims Subject to Modification | 05-44640 | $6,369.86 | General Unsecured |
| Honigman Miller Schwartz and Cohn LLP | Judy B Calton<br>660 Woodward Ave Ste 2290<br>Detroit, MI 48226 | 5/1/06 | 3746 | $5,524.48 | Claims Subject to Modification | 05-44640 | $1,194.50 | General Unsecured |
| Hoover Machine Inc Ta | Cust Service<br>3567 Frederick Gingham Rd.<br>Tipp City, OH 45371 | 6/19/06 | 8152 | $2,838.00 | Claims Subject to Modification | 05-44640 | $2,838.00 | General Unsecured |
| Hoppe Walter K | Schrauben Grosshandlung<br>Bluecherstr 32<br>Berlin, 10961 Germany | 5/2/06 | 4325 | $552.80 | Claims Subject to Modification | 05-44640 | $552.80 | General Unsecured |
| HowesTemco Inc | Robert S Maloof<br>50 Earls Wy<br>Franklin, MA 02038 | 12/9/05 | 1092 | $8,309.90 | Claims Subject to Modification | 05-44507 | $8,309.90 | General Unsecured |
| Htg Corp Inc | Tiffin Div<br>1988 S County Rd 593<br>Tiffin, OH 44883 | 6/30/06 | 8790 | $19,476.60 | Claims Subject to Modification | 05-44640 | $15,018.00 | General Unsecured |
| Hudson Global Resources | Attn Bart Daldosso<br>55 Alpha Dr W<br>Pittsburgh, PA 15238 | 5/10/06 | 5582 | $3,420.00 | Claims Subject to Modification | 05-44640 | $3,420.00 | General Unsecured |
| Hughes H Tech | Kelly Hoffman<br>100 Williams Dr<br>Zelienople, PA 16063 | 3/27/06 | 2424 | $5,270.01 | Claims Subject to Modification | 05-44640 | $2,819.83 | General Unsecured |
| Hughes Rs Company Llc | 1162 Sonora Ct<br>Sunnyvale, CA 94086-5308 | 5/2/06 | 4411 | $3,296.38 | Claims Subject to Modification | 05-44624 | $3,296.38 | General Unsecured |
| Hunting Industrial Coatings | 10448 Chester Rd<br>Cincinnati, OH 45215 | 5/10/06 | 5591 | $8,960.49 | Claims Subject to Modification | 05-44640 | $7,915.00 | General Unsecured |
| Huron Cement | Jody Caporini<br>617 Main St<br>Huron, OH 44839 | 4/28/06 | 3158 | $181.05 | Claims Subject to Modification | 05-44640 | $181.05 | General Unsecured |
| Hyatts Graphic Supply Co Inc | 910 Main St<br>Buffalo, NY 14202 | 5/19/06 | 6335 | $179.90 | Claims Subject to Modification | 05-44640 | $179.90 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| | Hydra Air Inc | 8208 Indy Ln<br>Indianapolis, IN 46214-2326 | 7/31/06 | 15353 | $930.45 | Claims Subject to Modification | 05-44640 | $551.05 | General Unsecured |
| | HydraForce Inc | HydraForce Inc<br>500 Barclay Blvd<br>Lincolnshire, IL 60069 | 12/21/05 | 1253 | $185,983.20 | Claims Subject to Modification | 05-44640 | $183,002.70 | General Unsecured |
| | Hydramation Inc | 9329m Ravenna Rd.<br>Twinsburg, OH 44087 | 4/28/06 | 3135 | $1,410.75 | Claims Subject to Modification | 05-44640 | $1,410.75 | General Unsecured |
| | Hydraulic Connections Inc | 2848 Interstate Pkwy<br>Brunswick, OH 44212 | 5/22/06 | 6550 | $3,179.40 | Claims Subject to Modification | 05-44640 | $3,179.40 | General Unsecured |
| | Hydronics Enviro Corporation | Hydronics Enviro Corporation<br>7250 Marlow Pl<br>University Park, FL 34201 | 11/28/05 | 917 | $8,051.00 | Claims Subject to Modification | 05-44640 | $8,051.00 | General Unsecured |
| | Hyland Machine Company | Dan Hyland Vice President<br>1900 Kuntz Rd<br>Dayton, OH 45404 | 11/10/05 | 480 | $203,405.32 | Claims Subject to Modification | 05-44640 | $22,560.00 | General Unsecured |
| | Hypatia Inc | Bruce Campbell<br>15270 Sw Holly Hill Rd<br>Hillsboro, OR 97123-9074 | 4/28/06 | 3099 | $190.13 | Claims Subject to Modification | 05-44507 | $171.84 | General Unsecured |
| | Hypertronics Corp | 16 Brent Dr<br>Hudson, MA 017490000 | 5/1/06 | 3938 | $898.60 | Claims Subject to Modification | 05-44640 | $898.60 | General Unsecured |
| | I T W Chronomatic | 75 Remittance Dr<br>Ste 1078<br>Chicago, IL 60675 | 7/17/06 | 9572 | $6,798.43 | Claims Subject to Modification | 05-44567 | $6,798.43 | General Unsecured |
| | I33 Communications Llc | 433 W 14th St Ste 3r<br>New York, NY 10014 | 11/14/05 | 534 | $196,101.24 | Claims Subject to Modification | 05-44640 | $196,101.24 | General Unsecured |
| | ICAT Logistics Inc | 514 Progress Dr Ste G<br>Linthicum, MD 21090 | 2/27/06 | 2122 | $1,481.20 | Claims Subject to Modification | 05-44507 | $1,481.20 | General Unsecured |
| | Icon Identity Solutions | Tom Maly<br>1418 Elmhurst Rd<br>Elk Grove, IL 60007 | 5/8/06 | 5105 | $9,492.00 | Claims Subject to Modification | 05-44640 | $9,492.00 | General Unsecured |
| | Ifm Efector Inc | 782 Springdale Dr<br>Exton, PA 19341 | 7/21/06 | 10150 | $4,442.76 | Claims Subject to Modification | 05-44640 | $3,679.30 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Ikon Office Solutions | Attn Bankruptcy Team<br>Accounts Receivable Center<br>3920 Arkwright Rd Ste 400<br>Macon, GA 31210 | 5/5/06 | 4950 | $4,473.13 | Claims Subject to Modification | 05-44640 | $4,433.81 | General Unsecured |
| Ikon Office Solutions | Attn Bankruptcy Team<br>Account Receivable Center<br>3920 Arkwright Rd Ste 400<br>Macon, GA 31210 | 6/16/06 | 8091 | $4,984.12 | Claims Subject to Modification | 05-44640 | $4,286.34 | General Unsecured |
| Image Labs International & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Road Ste 255<br>Irvine, CA 92614 | 4/13/06 | 2642 | $5,395.00 | Claims Subject to Modification | 05-44482 | $5,395.00 | General Unsecured |
| Imagine Software Inc | 44191 Plymouth Oaks Blvd Ste 900<br>Plymouth, MI 48170 | 6/26/06 | 8524 | $48,540.00 | Claims Subject to Modification | 05-44640 | $48,540.00 | General Unsecured |
| Imperial Coffee Services & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 3/28/06 | 2443 | $2,937.70 | Claims Subject to Modification | 05-44482 | $2,755.42 | General Unsecured |
| Indiana Fluid Systemtechnolog | Fmly Indianapolis Valve & Fitt<br>1170 Western Dr Rmt Chg Per Letter 08<br>30 05 Gj<br>Indianapolis, IN 46241 | 5/23/06 | 6663 | $4,918.26 | Claims Subject to Modification | 05-44640 | $1,169.97 | General Unsecured |
| Indianapolis Office Interiors Inc | Indianapolis Office Interiors Inc<br>7320 E 86th St Ste 200<br>Indianapolis, IN 46256 | 5/1/06 | 3817 | $4,146.00 | Claims Subject to Modification | 05-44640 | $4,146.00 | General Unsecured |
| Industrial Dist Group Memphis | 2510 Mattox St<br>Tupelo, MS 38801 | 5/30/06 | 7131 | $1,745.66 | Claims Subject to Modification | 05-44640 | $1,745.66 | General Unsecured |
| Industrial Electric Wire Eft and Cable Inc | PO Box 510908<br>New Berlin, WI 53151-0908 | 7/10/06 | 9257 | $1,328.21 | Claims Subject to Modification | 05-44640 | $1,328.21 | General Unsecured |
| Industrial Packaging Corp | 300 Villanova Dr SW<br>Atlanta, GA 30336 | 5/1/06 | 3822 | $14,933.40 | Claims Subject to Modification | 05-44640 | $14,531.40 | General Unsecured |
| Industrial Paint & Strip Inc | 47063 Black Walnut Pky<br>Woodsfield, OH 43793 | 5/8/06 | 5307 | $19,106.43 | Claims Subject to Modification | 05-44640 | $19,106.43 | General Unsecured |
| Industrial Plating Co Inc | PO Box 16655<br>Chattanooga, TN 37416-0655 | 7/31/06 | 14881 | $9,847.25 | Claims Subject to Modification | 05-44640 | $9,133.25 | General Unsecured |
| Industrial Vision Source | Industrial Vision Source<br>13710 Hutton Dr<br>Farmers Branch, TX 75234 | 11/4/05 | 361 | $6,041.45 | Claims Subject to Modification | 05-44640 | $3,092.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Industry Products Company | 500 Statler Rd<br>Piqua, OH 45356-115 | 5/1/06 | 3995 | $611.52 | Claims Subject to Modification | 05-44567 | $611.52 | General Unsecured |
| Indyshred | 8746 E 33rd St<br>Indianapolis, IN 46230-0435 | 5/8/06 | 5080 | $675.00 | Claims Subject to Modification | 05-44640 | $495.00 | General Unsecured |
| Inpro Seal Company | Inpro Seal Company<br>4221 81st Avenue W<br>Rock Island, IL 61201 | 11/28/05 | 890 | $267.39 | Claims Subject to Modification | 05-44640 | $267.39 | General Unsecured |
| International Thermal Systems LLC | Attn David Lichterman<br>4697 W Greenfield Ave<br>Milwaukee, WI 53214 | 5/23/06 | 6651 | $1,312.00 | Claims Subject to Modification | 05-44640 | $1,312.00 | General Unsecured |
| Interstate Batteries of Western Ohio | Interstate Batteries of Western Ohio<br>2009 Stanley Ave<br>Dayton, OH 45404 | 12/21/05 | 1227 | $249.80 | Claims Subject to Modification | 05-44640 | $249.80 | General Unsecured |
| Ircon Inc | 7300 N Natchez Ave<br>Niles, IL 60714 | 6/13/06 | 7899 | $700.00 | Claims Subject to Modification | 05-44640 | $700.00 | General Unsecured |
| Ivan Doverspike Co | Judith Rusnack<br>9501 Conner<br>Detroit, MI 48213 | 12/6/05 | 1039 | $3,627.00 | Claims Subject to Modification | 05-44640 | $3,627.00 | General Unsecured |
| Ixxat Inc | 120 Bedford Ctr Rd Ste 102<br>Bedford, NH 03110 | 12/1/05 | 958 | $1,386.00 | Claims Subject to Modification | 05-44640 | $1,380.00 | General Unsecured |
| J A Crawford Co | 11813 E Slauson Ave<br>Santa Fe Springs, CA 90670 | 4/27/06 | 2841 | $182.30 | Claims Subject to Modification | 05-44624 | $61.60 | General Unsecured |
| J Com E D I Services | SIB PO 31060<br>Tucson, AZ 85751 | 5/8/06 | 5238 | $57,413.00 | Claims Subject to Modification | 05-44640 | $54,989.00 | General Unsecured |
| J Com E D I Services | J Com E D I Services<br>J Com E D I Services<br>SIB PO 31060<br>Tucson, AZ 85751 | 5/8/06 | 5238 | $57,413.00 | Claims Subject to Modification | 05-44640 | $54,989.00 | General Unsecured |
| Jackson Hirsh Inc | 700 Anthony Trail<br>Northbrook, IL 60062 | 5/22/06 | 6529 | $1,280.00 | Claims Subject to Modification | 05-44640 | $660.00 | General Unsecured |
| Jameco Electronics | 1355 Shoreway Rd<br>Belmont, CA 94002 | 12/13/05 | 1145 | $351.65 | Claims Subject to Modification | 05-44640 | $351.65 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| James J Kalled Trustee Uw | Josiah W Brown<br>Box 132<br>Ossipee, NH 03864-0132 | 8/9/06 | 16038 | $2,274.79 | Claims Subject to Modification | 05-44481 | $10.77 | General Unsecured |
| James L Peto | 15078 Woodsong Dr<br>Middlefeild, OH 44062 | 5/25/06 | 6838 | $20.00 | Claims Subject to Modification | 05-44481 | $20.00 | General Unsecured |
| Jamestown Moraine Inc | 2290 Arbor Blvd<br>Moraine, OH 45439 | 7/31/06 | 15674 | $2,808.45 | Claims Subject to Modification | 05-44640 | $2,106.34 | General Unsecured |
| Jamestown Moraine Inc | 2290 Arbor Blvd<br>Moraine, OH 45439 | 7/31/06 | 15676 | $1,296.97 | Claims Subject to Modification | 05-44640 | $1,053.17 | General Unsecured |
| Jefferson Wells | Brian Vanswol<br>200 S Exective Dr Ste 400<br>Brookfield, WI 53005 | 1/18/06 | 1592 | $33,132.28 | Claims Subject to Modification | 05-44640 | $32,589.78 | General Unsecured |
| Jeswani Builders Inc | 1613 Via Appia St<br>EL Paso, TX 79912 | 5/11/06 | 5634 | $10,706.25 | Claims Subject to Modification | 05-44640 | $10,706.25 | General Unsecured |
| Jfw Industries Inc Eft | 5134 Commerce Square Dr<br>Indianapolis, IN 46237 | 4/28/06 | 3368 | $1,782.00 | Claims Subject to Modification | 05-44640 | $1,782.00 | General Unsecured |
| Jm Manufacturing Inc | PO Box 63<br>Rushville, IN 46173 | 5/1/06 | 4204 | $1,750.00 | Claims Subject to Modification | 05-44612 | $1,750.00 | General Unsecured |
| John V Gwozdek and Mary Lou | Gwozdek Jt Ten<br>10041 S Westminster<br>Gutherie, OK 73044-9195 | 5/16/06 | 6072 | $0.00 | Claims Subject to Modification | 05-44481 | $3.99 | General Unsecured |
| Johnson Joseph C & Co Inc | Watson James E & Co<br>29 Doran Ave<br>Marietta, GA 30060 | 5/16/06 | 6006 | $975.00 | Claims Subject to Modification | 05-44640 | $975.00 | General Unsecured |
| Joslyn Sunbank Co LLC | Jennie Holt<br>1740 Commerce Way<br>Paso Robles, CA 93446 | 11/14/05 | 541 | $54,729.35 | Claims Subject to Modification | 05-44624 | $50,069.89 | General Unsecured |
| JSA Tool & Engineering Inc | JSA Tool & Engineering Inc<br>14100 B Leetsbir Rd<br>Sturteuvant, WI 53177-2156 | 11/14/05 | 524 | $17,400.00 | Claims Subject to Modification | 05-44640 | $17,400.00 | General Unsecured |
| Jsa Tool & Engineering Inc | 14100 B Leetsbir Rd<br>Sturtevant, WI 53177 | 5/23/06 | 6695 | $960.07 | Claims Subject to Modification | 05-44640 | $960.07 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Juki Automation Systyems Inc | Juki Automation Systyems Inc<br>507 Airport Blvd Ste 101<br>Morrisville, NC 27560 | 11/23/05 | 841 | $42,654.14 | Claims Subject to Modification | 05-44640 | $42,455.64 | General Unsecured |
| Juno Inc | Attn Chris Fairchild<br>1040 Luno Blvd<br>Anoka, MN 55303 | 10/28/05 | 152 | $2,060.99 | Claims Subject to Modification | 05-44507 | $2,060.99 | General Unsecured |
| K R Anderson Co | 18330 Sutter Blvd<br>Morgan Hill, CA 95037 | 5/8/06 | 5094 | $1,985.30 | Claims Subject to Modification | 05-44624 | $1,985.30 | General Unsecured |
| Kanthal Corp The | Kanthal Bethel<br>119 Wooster St<br>Bethel, CT 06801 | 5/1/06 | 3971 | $3,210.97 | Claims Subject to Modification | 05-44640 | $2,966.25 | General Unsecured |
| Kci Konecranes Inc | attn Karen Moore<br>4401 Gateway Blvd<br>Springfield, OH 45502 | 7/20/06 | 10072 | $42,792.00 | Claims Subject to Modification | 05-44640 | $42,792.00 | General Unsecured |
| Keir Mfg Inc | 33 Mclean Rd<br>Brevard, NC 28712-9456 | 5/1/06 | 4238 | $43.00 | Claims Subject to Modification | 05-44640 | $43.00 | General Unsecured |
| Kendall Printing Company | 3331 West 29th St<br>Greeley, CO 80631 | 5/8/06 | 5354 | $2,180.25 | Claims Subject to Modification | 05-44507 | $2,168.26 | General Unsecured |
| Kent H Landsberg | c o Amcor Sunclipse North America<br>6600 Valley View St<br>Buena Park, CA 90620 | 7/28/06 | 11912 | $34,339.44 | Claims Subject to Modification | 05-44624 | $34,339.44 | General Unsecured |
| Kesslers Equipment Co Inc | 5180 Mower Rd<br>Saginaw, MI 48601 | 5/1/06 | 3785 | $172.50 | Claims Subject to Modification | 05-44640 | $172.50 | General Unsecured |
| Kimchuk Inc | 1 Corporate Dr Commerce Pk<br>Danbury, CT 06810 | 7/25/06 | 10849 | $126,006.83 | Claims Subject to Modification | 05-44507 | $124,819.49 | General Unsecured |
| Kimkits Industrial Design & Fabrication | Attn Paul A Peters Esq<br>Hiscock & Barclay LLP<br>3 Fountain Plaza Ste 1100<br>Buffalo, NY 14203-1486 | 5/5/06 | 4875 | $2,135.00 | Claims Subject to Modification | 05-44640 | $2,135.00 | General Unsecured |
| King Bag & Manufacturing Co | King Bag & Mfg Co<br>1500 Spring Lawn Ave<br>Cincinnati, OH 45223 | 11/28/05 | 870 | $619.00 | Claims Subject to Modification | 05-44640 | $619.00 | General Unsecured |
| Kistler Instrument Corp | 75 John Glenn Dr<br>Amherst, NY 14228-217 | 4/28/06 | 3159 | $17,635.00 | Claims Subject to Modification | 05-44640 | $17,635.00 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Kitzinger Cooperage Corp | 2529 E Norwich Ave<br>Saint Francis, WI 53235 | 5/25/06 | 6865 | $1,264.64 | Claims Subject to Modification | 05-44640 | $1,264.64 | General Unsecured |
| Klee and Associates Inc | Tom Bartels<br>2401 West Monroe St<br>Sandusky, OH 44870 | 5/12/06 | 5730 | $993.43 | Claims Subject to Modification | 05-44640 | $993.43 | General Unsecured |
| Klein Steel Service Inc | 105 Vanguard Pky<br>Rochester, NY 14606 | 5/22/06 | 6481 | $1,164.15 | Claims Subject to Modification | 05-44640 | $1,164.15 | General Unsecured |
| Knf Neuberger Inc | PO Box 8500<br>S41995<br>Philadelphia, PA 19178 | 5/1/06 | 4026 | $1,093.50 | Claims Subject to Modification | 05-44507 | $1,093.50 | General Unsecured |
| Kno Mar Tool & Mold Inc | 14525 62nd St N<br>Clearwater, FL 33760 | 6/13/06 | 7902 | $25,395.63 | Claims Subject to Modification | 05-44640 | $22,375.00 | General Unsecured |
| Knoll America Inc | 313 W Girard<br>Madison Heights, MI 48071 | 5/10/06 | 5528 | $3,541.07 | Claims Subject to Modification | 05-44640 | $3,541.07 | General Unsecured |
| Kolene Corporation | 12890 Westwood Ave<br>Detroit, MI 48223-3436 | 4/27/06 | 2944 | $5,892.00 | Claims Subject to Modification | 05-44640 | $5,892.00 | General Unsecured |
| Konap Machine Shop | 1111 S Gage Blvd Ste A<br>Pharr, TX 78577 | 5/22/06 | 6624 | $21,906.85 | Claims Subject to Modification | 05-44640 | $21,906.85 | General Unsecured |
| Konica Minolta Business Solutions Usa Inc | 3000 Kellway Dr Ste 108<br>Carrollton, TX 75006 | 3/7/06 | 2209 | $5,705.61 | Claims Subject to Modification | 05-44507 | $5,705.61 | General Unsecured |
| Koorsen Protection Services Inc | 2719 N Arlington Ave<br>Indianapolis, IN 46218-3322 | 4/28/06 | 3307 | $1,106.50 | Claims Subject to Modification | 05-44640 | $413.80 | General Unsecured |
| Krell Technologies Inc | Al Cheswick<br>1126 Campus Drive W<br>Morganville, NJ 07751 | 11/4/05 | 353 | $8,950.00 | Claims Subject to Modification | 05-44624 | $8,950.00 | General Unsecured |
| Kringeta Peter M | Kringeta Design Drafting<br>325 Airport Rd<br>Warren, OH 44481-3410 | 5/31/06 | 7191 | $1,450.00 | Claims Subject to Modification | 05-44640 | $1,450.00 | General Unsecured |
| Ks Analytical Systems | PO Box 2692<br>Denton, TX 76202 | 5/30/06 | 7158 | $1,160.50 | Claims Subject to Modification | 05-44640 | $1,160.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Ks Capital Partners Lp | 11 W 42nd St 30th Fl<br>New York, NY 10036 | 12/19/05 | 1186 | $145,020.66 | Claims Subject to Modification | 05-44511 | $145,020.66 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 701 | $705.60 | Claims Subject to Modification | 05-44640 | $705.60 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 11/21/05 | 702 | $1,153.60 | Claims Subject to Modification | 05-44640 | $1,153.60 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 12/12/05 | 1124 | $17,266.00 | Claims Subject to Modification | 05-44640 | $17,266.00 | General Unsecured |
| KT Trust | KT Trust<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 1/31/06 | 1731 | $37,112.19 | Claims Subject to Modification | 05-44640 | $37,112.19 | General Unsecured |
| Labeltronix | Teri Stucker<br>1097 N Batavia St<br>Orange, CA 92867 | 5/30/06 | 7121 | $449.85 | Claims Subject to Modification | 05-44624 | $449.85 | General Unsecured |
| Laboratory Corporation of America | c o Karen W Irving<br>Johnson & Repasky PLLC<br>108 Esplanade Ste 310<br>Lexington, KY 40507 | 7/17/06 | 9586 | $2,121.15 | Claims Subject to Modification | 05-44640 | $343.65 | General Unsecured |
| Laganowski and Assoc Inc | 784 St. Marys Pkwy.<br>Buffalo Grove, IL 60089 | 5/15/06 | 5881 | $153.00 | Claims Subject to Modification | 05-44640 | $153.00 | General Unsecured |
| Laird Technologies Inc | 1751 Wilkening Ct<br>Schaumburg, IL 60173-5310 | 5/1/06 | 3726 | $14,530.67 | Claims Subject to Modification | 05-44640 | $14,530.67 | General Unsecured |
| Lakes Pipe & Supply Corp | Ids<br>1 Acheson Dr<br>Niagara Falls, NY 14302 | 5/4/06 | 4747 | $613.48 | Claims Subject to Modification | 05-44640 | $613.48 | General Unsecured |
| Langley Systems Inc | Attn George G Langley Jr<br>PO Box 660601<br>Birmingham, AL 35266 | 5/4/06 | 4738 | $1,852.00 | Claims Subject to Modification | 05-44640 | $1,852.00 | General Unsecured |
| Lanxess Corporation | Ann Anderson<br>111 RIDC Park W Dr<br>Pittsburgh, PA 15275-1112 | 11/7/05 | 378 | $34,734.00 | Claims Subject to Modification | 05-44640 | $34,734.00 | General Unsecured |
| Larry Martin Consulting | PO Box 997<br>Sebastopol, CA 95473-0997 | 10/31/05 | 240 | $14,700.00 | Claims Subject to Modification | 05-44640 | $14,700.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Laser Path Technologies | Attn Robert Hopkins 2789 Wrights Rd Ste 1021 Oviedo, FL 32765 | 11/16/05 | 597 | $7,130.00 | Claims Subject to Modification | 05-44640 | $7,130.00 | General Unsecured |
| Latigo Master Fund Ltd | Attn Paul Malek 590 Madison Ave 9th Fl New York, NY 10022 | 7/24/06 | 10369 | $960.00 | Claims Subject to Modification | 05-44567 | $320.00 | General Unsecured |
| Laughlin Stephen Lynn Dba Cj and K Training Services | 519 Hillcrest Ln Lindenhurst, IL 60046 | 5/4/06 | 4619 | $1,800.00 | Claims Subject to Modification | 05-44640 | $1,100.00 | General Unsecured |
| Laundry Supply Company Inc | PO Box 128 El Paso, TX 79941-0128 | 7/19/06 | 9895 | $3,198.94 | Claims Subject to Modification | 05-44640 | $758.52 | General Unsecured |
| Laurier Inc | 10 Tinker Ave Londonderry, NH 03053 | 6/5/06 | 7475 | $5,464.98 | Claims Subject to Modification | 05-44640 | $5,464.98 | General Unsecured |
| Lavelle Industries Inc | 665 McHenry St Burlington, WI 53105 | 4/18/06 | 2681 | $15,369.79 | Claims Subject to Modification | 05-44640 | $14,393.38 | General Unsecured |
| Leather International Products Inc | Leather International Products Inc 26062 9 Eden Landing Rd Hayward, CA 94545 | 1/31/06 | 1736 | $11,200.00 | Claims Subject to Modification | 05-44507 | $11,200.00 | General Unsecured |
| Lee Spring Co | 1462 62nd St Brooklyn, NY 11219-5477 | 10/31/05 | 258 | $201.68 | Claims Subject to Modification | 05-44539 | $201.68 | General Unsecured |
| Leed Steel Company | 228 Sawyer Ave Tonawanda, NY 14150 | 1/30/06 | 1710 | $3,866.13 | Claims Subject to Modification | 05-44640 | $2,803.02 | General Unsecured |
| LEM Industries Inc | c o Liquidity Solutions Inc DBA Revenue Management 1 University Plaza Ste 312 Hackensack, NJ 07601 | 5/31/06 | 7207 | $180,407.58 | Claims Subject to Modification | 05-44640 | $180,407.58 | General Unsecured |
| Lempco Industries Inc | Div Of Connell Ltd Ptnrship PO Box 99897 Ad Chg Per Ltr 05 10 04 Am Chicago, IL 60696-7697 | 7/26/06 | 10982 | $6.96 | Claims Subject to Modification | 05-44640 | $6.96 | General Unsecured |
| Lenco Electronics Inc | Lenco Electronics Inc 1330 Belden St McHenry, IL 60050 | 12/19/05 | 1207 | $417.96 | Claims Subject to Modification | 05-44511 | $417.96 | General Unsecured |
| Leoni Elocab Ltd | 258 Mcbrine Dr Kitchener, ON N2R 1- H8 Canada | 5/1/06 | 3801 | $1,481.55 | Claims Subject to Modification | 05-44640 | $1,245.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Letco Distributors Inc | 1316 Commerce Dr<br>Decatur, AL 35601 | 5/1/06 | 3982 | $3,900.00 | Claims Subject to Modification | 05-44640 | $3,900.00 | General Unsecured |
| Lewis Supply Co | PO Box 930705<br>Atlanta, GA 31193-0705 | 5/1/06 | 4165 | $1,358.20 | Claims Subject to Modification | 05-44640 | $1,283.49 | General Unsecured |
| Lg Philips Lcd America Inc | 150 East Brokaw Rd<br>San Jose, CA 95112 | 5/25/06 | 6847 | $13,000.00 | Claims Subject to Modification | 05-44640 | $13,000.00 | General Unsecured |
| Liberty Precision Industries | Liberty Precision Industries<br>3025 Winton Rd S<br>PO Box 22785<br>Rochester, NY 14692 | 11/28/05 | 888 | $10,296.00 | Claims Subject to Modification | 05-44640 | $10,296.00 | General Unsecured |
| Libra Industries Inc Of Mi Eft | PO Box 1105<br>Jackson, MI 49204-1105 | 5/1/06 | 3732 | $3,898.32 | Claims Subject to Modification | 05-44640 | $3,356.04 | General Unsecured |
| LifeCare Inc | c o Kleban & Samor P C<br>2425 Post Road<br>Southport, CT 06890 | 1/17/06 | 1591 | $27,877.73 | Claims Subject to Modification | 05-44640 | $27,662.29 | General Unsecured |
| Lifesparc | 1971 Airway Dr<br>Hollister, CA 95023 | 5/19/06 | 6374 | $1,800.00 | Claims Subject to Modification | 05-44640 | $1,300.00 | General Unsecured |
| Lift Medic LLC | Lift Medic LLC<br>2010 Co Hwy 42<br>Oneonta, AL 35121 | 11/23/05 | 820 | $6,683.30 | Claims Subject to Modification | 05-44640 | $6,683.30 | General Unsecured |
| Lilly Caroline | 1020 Belmont Ave<br>Utica, NY 13501 | 5/8/06 | 5168 | $180.00 | Claims Subject to Modification | 05-44640 | $180.00 | General Unsecured |
| Limestone County Water | Authority<br>PO Box 110<br>Athens, AL 35611 | 5/10/06 | 5583 | $159.68 | Claims Subject to Modification | 05-44640 | $159.68 | General Unsecured |
| Lincoln Electric Company | Attn Credit Dept<br>22801 St Clair Ave<br>Cleveland, OH 44117-1199 | 12/13/05 | 1155 | $22,200.00 | Claims Subject to Modification | 05-44640 | $22,200.00 | General Unsecured |
| Link Engineering Company | 43855 Plymouth Oaks Rd<br>Plymouth, MI 48170 | 7/27/06 | 11320 | $33,326.25 | Claims Subject to Modification | 05-44640 | $33,326.25 | General Unsecured |
| Link Testing Laboratories Inc | 43855 Plymouth Oaks Blvd<br>Plymouth, MI 48170 | 7/27/06 | 11293 | $5,640.00 | Claims Subject to Modification | 05-44640 | $5,640.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Liquid Control Corp | 8400 Port Jackson Ave Nw<br>N Canton, OH 44720 | 11/18/05 | 658 | $1,642.50 | Claims Subject to Modification | 05-44640 | $1,642.50 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/17/05 | 11 | $3,877.20 | Claims Subject to Modification | 05-44640 | $3,877.20 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/17/05 | 12 | $1,091.81 | Claims Subject to Modification | 05-44640 | $1,091.81 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/17/05 | 13 | $181.97 | Claims Subject to Modification | 05-44640 | $181.97 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/17/05 | 15 | $5,815.80 | Claims Subject to Modification | 05-44640 | $5,815.80 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/17/05 | 16 | $1,057.14 | Claims Subject to Modification | 05-44640 | $1,057.14 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/17/05 | 17 | $936.00 | Claims Subject to Modification | 05-44640 | $936.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/17/05 | 18 | $528.57 | Claims Subject to Modification | 05-44640 | $528.57 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/17/05 | 19 | $936.00 | Claims Subject to Modification | 05-44640 | $936.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/17/05 | 20 | $1,057.14 | Claims Subject to Modification | 05-44640 | $1,057.14 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/17/05 | 21 | $2,907.90 | Claims Subject to Modification | 05-44640 | $2,907.90 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/17/05 | 22 | $1,304.10 | Claims Subject to Modification | 05-44640 | $1,304.10 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/17/05 | 23 | $390.00 | Claims Subject to Modification | 05-44640 | $390.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/17/05 | 24 | $1,057.14 | Claims Subject to Modification | 05-44640 | $1,057.14 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/17/05 | 25 | $2,907.90 | Claims Subject to Modification | 05-44640 | $2,907.90 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/24/05 | 78 | $1,111.48 | Claims Subject to Modification | 05-44640 | $1,111.48 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/25/05 | 124 | $23,878.34 | Claims Subject to Modification | 05-44640 | $23,878.34 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 155 | $1,938.60 | Claims Subject to Modification | 05-44640 | $1,938.60 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 156 | $528.57 | Claims Subject to Modification | 05-44640 | $528.57 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 157 | $130.00 | Claims Subject to Modification | 05-44640 | $130.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 158 | $333.61 | Claims Subject to Modification | 05-44640 | $333.61 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 159 | $2,907.90 | Claims Subject to Modification | 05-44640 | $2,907.90 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 160 | $528.57 | Claims Subject to Modification | 05-44640 | $528.57 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 161 | $606.56 | Claims Subject to Modification | 05-44640 | $606.56 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 162 | $243.00 | Claims Subject to Modification | 05-44640 | $243.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 163 | $333.61 | Claims Subject to Modification | 05-44640 | $333.61 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 164 | $2,907.90 | Claims Subject to Modification | 05-44640 | $2,907.90 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 165 | $156.00 | Claims Subject to Modification | 05-44640 | $156.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 166 | $528.57 | Claims Subject to Modification | 05-44640 | $528.57 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 167 | $969.30 | Claims Subject to Modification | 05-44640 | $969.30 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 168 | $104.00 | Claims Subject to Modification | 05-44640 | $104.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 169 | $1,938.60 | Claims Subject to Modification | 05-44640 | $1,938.60 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 170 | $104.00 | Claims Subject to Modification | 05-44640 | $104.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 172 | $2,907.90 | Claims Subject to Modification | 05-44640 | $2,907.90 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 173 | $272.95 | Claims Subject to Modification | 05-44640 | $272.95 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 174 | $1,938.60 | Claims Subject to Modification | 05-44640 | $1,938.60 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 175 | $293.65 | Claims Subject to Modification | 05-44640 | $293.65 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 176 | $104.00 | Claims Subject to Modification | 05-44640 | $104.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 184 | $18,182.10 | Claims Subject to Modification | 05-44640 | $18,182.10 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 194 | $11,827.41 | Claims Subject to Modification | 05-44640 | $11,827.41 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 201 | $2,078.20 | Claims Subject to Modification | 05-44640 | $2,078.20 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 202 | $8,743.90 | Claims Subject to Modification | 05-44640 | $8,743.90 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 203 | $8,024.20 | Claims Subject to Modification | 05-44640 | $8,024.20 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 11/1/05 | 268 | $1,353.50 | Claims Subject to Modification | 05-44640 | $1,353.50 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 11/9/05 | 463 | $36,493.48 | Claims Subject to Modification | 05-44640 | $36,493.48 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 11/16/05 | 596 | $2,482.48 | Claims Subject to Modification | 05-44640 | $2,482.48 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 2/9/06 | 1931 | $46,559.22 | Claims Subject to Modification | 05-44640 | $46,559.22 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 2/9/06 | 1934 | $182,105.93 | Claims Subject to Modification | 05-44640 | $182,105.93 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 2/14/06 | 1998 | $35,457.92 | Claims Subject to Modification | 05-44640 | $35,457.90 | General Unsecured |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 4/3/06 | 2470 | $144,608.00 | Claims Subject to Modification | 05-44640 | $144,608.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 4/13/06 | 2629 | $110,520.15 | Claims Subject to Modification | 05-44640 | $110,520.15 | General Unsecured |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 4/13/06 | 2630 | $320.00 | Claims Subject to Modification | 05-44640 | $320.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 4/13/06 | 2633 | $1,465.60 | Claims Subject to Modification | 05-44640 | $1,465.60 | General Unsecured |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 4/13/06 | 2634 | $4,507.75 | Claims Subject to Modification | 05-44640 | $4,507.75 | General Unsecured |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 4/13/06 | 2635 | $123.50 | Claims Subject to Modification | 05-44640 | $123.50 | General Unsecured |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 4/13/06 | 2637 | $432.00 | Claims Subject to Modification | 05-44640 | $432.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Modified Case Number** | **Modified Amount** | **Modified Nature** |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 4/26/06 | 2808 | $2,601.00 | Claims Subject to Modification | 05-44640 | $2,601.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 4/28/06 | 3160 | $2,145.80 | Claims Subject to Modification | 05-44640 | $2,145.80 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 5/1/06 | 3793 | $1,395.27 | Claims Subject to Modification | 05-44640 | $1,395.27 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 5/1/06 | 4013 | $5,089.00 | Claims Subject to Modification | 05-44640 | $5,089.00 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 5/8/06 | 5346 | $1,060.80 | Claims Subject to Modification | 05-44640 | $1,060.80 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 5/12/06 | 5743 | $29,435.10 | Claims Subject to Modification | 05-44640 | $29,435.10 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 6/5/06 | 7486 | $22,963.36 | Claims Subject to Modification | 05-44640 | $18,836.85 | General Unsecured |
| Liquipak Corp | 2205 Michigan Ave<br>Alma, MI 48801-970 | 5/16/06 | 5991 | $469.20 | Claims Subject to Modification | 05-44640 | $469.20 | General Unsecured |
| Little Thompson | 835 E Hwy 56 PO Box G<br>Berthoud, CO 80513 | 5/8/06 | 5353 | $148.33 | Claims Subject to Modification | 05-44507 | $118.43 | General Unsecured |
| LK MSI | LK Metrology Systems Inc<br>12701 Grand River<br>Brighton, MI 48116 | 11/4/05 | 334 | $3,748.00 | Claims Subject to Modification | 05-44640 | $3,748.00 | General Unsecured |
| LK MSI Inc | LK Metrology Sys Inc<br>12701 Grand River<br>Brighton, MI 48167 | 11/4/05 | 333 | $3,163.60 | Claims Subject to Modification | 05-44640 | $3,072.00 | General Unsecured |
| Lloyd Wise and Co | 4005 Tower Two Loppo Centre<br>89 Queensway Central<br>, China | 5/25/06 | 6808 | $235.00 | Claims Subject to Modification | 05-44554 | $235.00 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 22nd Fl<br>New York, NY 10019 | 10/25/05 | 123 | $127,102.34 | Claims Subject to Modification | 05-44640 | $120,915.98 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 12/8/05 | 1073 | $95,674.75 | Claims Subject to Modification | 05-44511 | $95,674.75 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 6/26/06 | 8587 | $211,718.50 | Claims Subject to Modification | 05-44640 | $196,224.00 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 6/27/06 | 8682 | $323,679.01 | Claims Subject to Modification | 05-44640 | $319,954.07 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 6/28/06 | 8715 | $36,618.89 | Claims Subject to Modification | 05-44640 | $33,818.33 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 7/27/06 | 11455 | $358,636.72 | Claims Subject to Modification | 05-44640 | $352,896.69 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 10/17/06 | 16371 | $80,772.02 | Claims Subject to Modification | 05-44481 | $80,772.02 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 22nd Fl New York, NY 10019 | 11/16/06 | 16420 | $172,202.38 | Claims Subject to Modification | 05-44640 | $165,905.84 | General Unsecured |
| Longland Corporation | Longland Corporation 210 S Main St Longmont, CO 80501 | 11/22/05 | 810 | $2,746.21 | Claims Subject to Modification | 05-44507 | $2,695.00 | General Unsecured |
| Los Angeles Chemical Company | 4545 Ardine St Southgate, CA 90280 | 3/6/06 | 2201 | $36,449.02 | Claims Subject to Modification | 05-44624 | $36,102.59 | General Unsecured |
| Lowry Computer Products Inc | 9420 Maltby Rd Brighton, MI 48116 | 7/27/06 | 10594 | $1,414.58 | Claims Subject to Modification | 05-44640 | $1,414.58 | General Unsecured |
| Loy Instrument Inc | 8455 E 30th St Indianapolis, IN 46219 | 5/1/06 | 3789 | $2,808.00 | Claims Subject to Modification | 05-44640 | $2,808.00 | General Unsecured |
| Lyden Oil Co | 2649 Tracy Rd Northwood, OH 43619 | 5/15/06 | 5847 | $1,154.17 | Claims Subject to Modification | 05-44640 | $1,154.17 | General Unsecured |
| M & G Industrial Products Research Co | M & G Industrial Products Research Co 400 Parades Line Rd Ste 1 Brownsville, TX 78521 | 10/17/05 | 36 | $1,221.10 | Claims Subject to Modification | 05-44567 | $660.10 | General Unsecured |
| M & W Microfilm Service Co Inc | 2812 Drake Ave Sw Huntsville, AL 35805 | 5/15/06 | 5864 | $1,267.90 | Claims Subject to Modification | 05-44640 | $1,267.90 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| M Curry Corporation | PO Box 269<br>Bridgeport, MI 48722 | 11/7/05 | 387 | $5,128.64 | Claims Subject to Modification | 05-44640 | $5,128.64 | General Unsecured |
| M&G Industrial Products Research Co | M&G Industrial Products Research Co<br>400 Paredes Line Rd Ste 1<br>Brownsville, TX 78521 | 10/25/05 | 125 | $2,609.00 | Claims Subject to Modification | 05-44567 | $2,609.00 | General Unsecured |
| MacArthur Corporation | Thomas F Barrett<br>3190 Tri Park Dr<br>Grand Blanc, MI 48439-0010 | 7/27/06 | 11600 | $2,700.00 | Claims Subject to Modification | 05-44612 | $2,100.00 | General Unsecured |
| Machine Products Corp | 5660 Webster St<br>Dayton, OH 45414-3519 | 5/30/06 | 6978 | $1,004.75 | Claims Subject to Modification | 05-44640 | $1,004.75 | General Unsecured |
| Machine Vision Products Inc | 5940 Darwin Ct<br>Carlsbad, CA 92008 | 11/16/05 | 606 | $136,175.00 | Claims Subject to Modification | 05-44640 | $136,175.00 | General Unsecured |
| Machining Enterprises Inc Eft | Dba Enterprise Automotive Sys<br>21445 Hoover<br>Warren, MI 48089 | 5/5/06 | 4876 | $1,569.64 | Claims Subject to Modification | 05-44640 | $1,569.64 | General Unsecured |
| Maclean ESNA Div of Maclean Fogg Co | 611 Country Club Rd<br>Pocahontas, AR 72455 | 11/22/05 | 781 | $13,810.42 | Claims Subject to Modification | 05-44640 | $12,423.69 | General Unsecured |
| Maco Press Inc | Maco Press Inc<br>560 3rd Ave SW<br>Carmel, IN 46032 | 11/22/05 | 760 | $840.00 | Claims Subject to Modification | 05-44640 | $840.00 | General Unsecured |
| Maco Press Inc | Maco Press Inc<br>560 3rd Ave SW<br>Carmel, IN 46032 | 11/22/05 | 761 | $1,282.00 | Claims Subject to Modification | 05-44640 | $1,282.00 | General Unsecured |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 5/4/06 | 4743 | $4,785.00 | Claims Subject to Modification | 05-44640 | $4,785.00 | General Unsecured |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 5/26/06 | 6923 | $6,314.26 | Claims Subject to Modification | 05-44640 | $5,511.42 | General Unsecured |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 5/26/06 | 6924 | $9,197.28 | Claims Subject to Modification | 05-44640 | $9,197.28 | General Unsecured |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 5/26/06 | 6925 | $1,034.83 | Claims Subject to Modification | 05-44640 | $778.23 | General Unsecured |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38<br>6310 Lamar Ave Ste 120<br>Overland Park, KS 66202 | 6/23/06 | 8451 | $111,819.06 | Claims Subject to Modification | 05-44640 | $111,098.65 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 7/13/06 | 9444 | $27,129.68 | Claims Subject to Modification | 05-44612 | $25,314.30 | General Unsecured |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 7/13/06 | 9445 | $12,639.87 | Claims Subject to Modification | 05-44612 | $12,639.87 | General Unsecured |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 7/13/06 | 9473 | $18,234.70 | Claims Subject to Modification | 05-44640 | $16,704.70 | General Unsecured |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 8/9/06 | 15844 | $3,992.00 | Claims Subject to Modification | 05-44640 | $3,992.00 | General Unsecured |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 10/31/05 | 246 | $6,584.00 | Claims Subject to Modification | 05-44640 | $6,584.00 | General Unsecured |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 6/20/06 | 8244 | $5,733.01 | Claims Subject to Modification | 05-44640 | $5,733.01 | General Unsecured |
| Magnetic Instrumentation Inc | 8431 Castlewood Dr Indianapolis, IN 46250 | 7/6/06 | 9075 | $2,322.20 | Claims Subject to Modification | 05-44640 | $2,322.20 | General Unsecured |
| Magrabbit Inc | 3815 Jarrett Way Bldg B220 Austin, TX 78728 | 5/1/06 | 3903 | $1,170.00 | Claims Subject to Modification | 05-44640 | $1,170.00 | General Unsecured |
| Magsoft Corp | 20 Prospect St Ballston Spa, NY 12020 | 5/10/06 | 5577 | $8,120.00 | Claims Subject to Modification | 05-44640 | $8,120.00 | General Unsecured |
| Maguire Products Inc | 11 Crozerville Rd Aston, PA 19014 | 7/27/06 | 11433 | $3,720.00 | Claims Subject to Modification | 05-44640 | $3,720.00 | General Unsecured |
| Mak Tool & Gage Co Inc | 201 Pine Ridge Rd Waynesboro, TN 38485-4538 | 4/5/06 | 2569 | $23,752.00 | Claims Subject to Modification | 05-44640 | $22,402.00 | General Unsecured |
| Makro Management Consulting Stanford Allan Csiky | Stanford Allan Csiky 82 N French Pl Prescott, AZ 86303 | 1/10/06 | 1503 | $2,600.00 | Claims Subject to Modification | 05-44640 | $2,600.00 | General Unsecured |
| Malvern Instruments Inc | Revenue Management One University Plz Ste 312 Hackensack, NJ 07601 | 7/28/06 | 11853 | $68,480.00 | Claims Subject to Modification | 05-44507 | $68,480.00 | General Unsecured |
| Mancomm | 315 W 4th St Davenport, IA 52801 | 10/28/05 | 193 | $470.00 | Claims Subject to Modification | 05-44511 | $465.00 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Modified Case Number** | **Modified Amount** | **Modified Nature** |
| Mando America Corporation | Skye Suh PLC<br>32000 Northwestern Hwy Ste 260<br>Farmington Hills, MI 48334 | 1/17/06 | 1569 | $291,268.45 | Claims Subject to Modification | 05-44640 | $264,909.24 | General Unsecured |
| Manpower Of Dayton Inc | Manpower Technical Services<br>3075 Govenors Pl Blvd<br>Ste 200<br>Dayton, OH 45409 | 6/9/06 | 7723 | $6,827.86 | Claims Subject to Modification | 05-44640 | $6,827.86 | General Unsecured |
| Manufacturas Kadi S A de C V | Col Hidalgo<br>Texcoco No 1640<br>Vendor No 81 274 8937<br>Ciudad Juarez, CI 32300 Mexico | 11/17/05 | 647 | $3,360.00 | Claims Subject to Modification | 05-44640 | $3,360.00 | General Unsecured |
| Manufacturas Kadi S A de C V | Col Hidalgo<br>Texcoco No 1640<br>Vendor No 81 274 8937<br>Ciudad Juarez, CI 32300 Mexico | 11/17/05 | 648 | $4,500.00 | Claims Subject to Modification | 05-44640 | $4,500.00 | General Unsecured |
| Manufacturas Kadi S A de C V | Col Hidalgo<br>Texcoco No 1640<br>Vendor No 81 274 8937<br>Ciudad Juarez, CI 32300 Mexico | 11/17/05 | 649 | $8,500.00 | Claims Subject to Modification | 05-44640 | $8,500.00 | General Unsecured |
| Manufacturas Kadi S A de C V | Col Hidalgo<br>Texcoco No 1640<br>Vendor No 81 274 8937<br>Ciudad Juarez, CI 32300 Mexico | 11/17/05 | 650 | $3,500.00 | Claims Subject to Modification | 05-44640 | $3,500.00 | General Unsecured |
| Manufacturas Kadi S A de C V | Col Hidalgo<br>Texcoco No 1640<br>Vendor No 81 274 8937<br>Ciudad Juarez, CI 32300 Mexico | 11/17/05 | 651 | $3,700.00 | Claims Subject to Modification | 05-44640 | $3,700.00 | General Unsecured |
| Mardon Steel Inc | c o Donald Rockman<br>120 Fox Hollow Dr<br>Mayfield Hts, OH 44124 | 1/11/06 | 1498 | $50,202.72 | Claims Subject to Modification | 05-44640 | $40,632.61 | General Unsecured |
| Mark Carbide Company | 23881 Dequindre Rd<br>Hazel Park, MI 48030 | 1/23/06 | 1621 | $3,953.00 | Claims Subject to Modification | 05-44640 | $3,953.00 | General Unsecured |
| Markdom Plastic Products Limited | Markdom Plastic Products Limited<br>1220 Birchmount Rd<br>Toronto, ON M1P 2C6 Canada | 1/5/06 | 1454 | $19,889.98 | Claims Subject to Modification | 05-44640 | $19,889.98 | General Unsecured |
| Marlin Leasing Corporation | Marlin Leasing Corporation<br>300 Fellowship Rd<br>Mount Laurel, NJ 08054 | 4/12/06 | 2614 | $17,400.96 | Claims Subject to Modification | 05-44640 | $9,870.05 | General Unsecured |
| Marlin Leasing Corporation | Marlin Leasing Corporation<br>300 Fellowship Rd<br>Mount Laurel, NJ 08054 | 4/12/06 | 2615 | $9,236.23 | Claims Subject to Modification | 05-44640 | $5,618.83 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Marshall Electric Corporation | Daniel E Miller CFO<br>PO Box 909<br>Rochester, IN 46975 | 11/1/05 | 272 | $4,672.00 | Claims Subject to Modification | 05-44612 | $4,184.00 | General Unsecured |
| Marshall Tool Service Inc | 2700 Iowa St<br>Saginaw, MI 48601 | 10/31/05 | 218 | $9,385.53 | Claims Subject to Modification | 05-44640 | $9,385.53 | General Unsecured |
| Martek | Ron Flanigan<br>112 S Rockford Dr<br>Tempe, AZ 85281 | 5/12/06 | 5736 | $12,417.69 | Claims Subject to Modification | 05-44640 | $12,417.69 | General Unsecured |
| Martor USA | Martor USA<br>1440 N Kingsbury St Ste 222<br>Chicago, IL 60622 | 12/14/05 | 1164 | $914.91 | Claims Subject to Modification | 05-44640 | $861.10 | General Unsecured |
| Marylou J Lavoie Esq | 1 Banks Rd<br>Simsburg, CT 06070 | 10/28/05 | 186 | $6,480.00 | Claims Subject to Modification | 05-44554 | $6,480.00 | General Unsecured |
| Marylou J Lavoie Esq | 1 Banks Rd<br>Simsburg, CT 06070 | 10/28/05 | 187 | $5,040.00 | Claims Subject to Modification | 05-44554 | $5,040.00 | General Unsecured |
| Masscomp Electronics Ltd | 40 E Pearce St<br>Richmond Hill, ON L4B 1B7 Canada | 4/21/06 | 2706 | $25,376.10 | Claims Subject to Modification | 05-44640 | $21,645.68 | General Unsecured |
| Master Automatic Inc | Steve Sierakowski CFO<br>40485 Schoolcraft Rd<br>Plymouth, MI 48170 | 10/26/06 | 16387 | $17,622.70 | Claims Subject to Modification | 05-44640 | $3,662.36 | General Unsecured |
| Master Automatic Inc | Robert D Gordon<br>Clark Hill PLC<br>500 Woodward Ste 3500<br>Detroit, MI 48226-3435 | 10/26/06 | 16387 | $17,622.70 | Claims Subject to Modification | 05-44640 | $3,662.36 | General Unsecured |
| Master Automatic Inc | Steve Sierakowski CFO<br>40485 Schoolcraft Rd<br>Plymouth, MI 48170 | 10/26/06 | 16388 | $105,434.11 | Claims Subject to Modification | 05-44640 | $80,597.00 | General Unsecured |
| Master Automatic Inc | Robert D Gordon<br>Clark Hill PLC<br>500 Woodward Ste 3500<br>Detroit, MI 48226-3435 | 10/26/06 | 16388 | $105,434.11 | Claims Subject to Modification | 05-44640 | $80,597.00 | General Unsecured |
| Master Products Company | David Mitskavich<br>6400 Park Ave<br>Cleveland, OH 44105 | 2/27/06 | 2129 | $47,617.89 | Claims Subject to Modification | 05-44640 | $47,234.26 | General Unsecured |
| Masterline Design & MFG Inc | Masterline Design & MFG Inc<br>41580 Production Dr<br>Harrison Township, MI 48045 | 11/28/05 | 886 | $149.74 | Claims Subject to Modification | 05-44640 | $149.74 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Material Handling Technologies | 7488 Round Pond Rd<br>North Syracuse, NY 13212 | 5/1/06 | 3980 | $1,516.00 | Claims Subject to Modification | 05-44640 | $1,516.00 | General Unsecured |
| Materials Transportation Co | PO Box 1358<br>Temple, TX 76503-1126 | 5/26/06 | 6898 | $1,115.09 | Claims Subject to Modification | 05-44640 | $289.04 | General Unsecured |
| Matrix Machining Inc | Matrix Machining Inc<br>PO Box 787<br>Mauldin, SC 29662 | 11/9/05 | 467 | $5,108.26 | Claims Subject to Modification | 05-44539 | $5,108.26 | General Unsecured |
| Matrix Technologies Inc | 1760 Indian Wood Circle<br>Maumee, OH 43537 | 2/9/06 | 1929 | $18,500.00 | Claims Subject to Modification | 05-44640 | $18,500.00 | General Unsecured |
| Mattoon Precision Mfg Inc | 2408 S 14th St<br>Mattoon, IL 61938 | 7/27/06 | 11598 | $86,494.74 | Claims Subject to Modification | 05-44640 | $86,494.74 | General Unsecured |
| Maul Electric Inc | Attn Burton Weston Esq<br>c o Garfunkel Wild & Travis PC<br>111 Great Neck Rd Ste 503<br>Great Neck, NY 11021 | 12/14/05 | 1162 | $128,342.76 | Claims Subject to Modification | 05-44640 | $128,342.76 | General Unsecured |
| Mc Broom Electric Co Inc | 800 W 16th St<br>Indianapolis, IN 46202-220 | 5/2/06 | 4407 | $179.90 | Claims Subject to Modification | 05-44640 | $179.90 | General Unsecured |
| Mc Broom Electric Co Inc | 800 W 16th St<br>Indianapolis, IN 46202 | 5/2/06 | 4408 | $2,085.85 | Claims Subject to Modification | 05-44640 | $2,085.85 | General Unsecured |
| Mcb Enviro Corp | Eagle Oxide Services<br>5605 W 74th St<br>Indianapolis, IN 46278 | 5/1/06 | 3812 | $4,575.00 | Claims Subject to Modification | 05-44640 | $4,575.00 | General Unsecured |
| Mcbroom Electric Co Inc | 800 W 16th St<br>Indianapolis, IN 46202 | 5/2/06 | 4406 | $1,050.07 | Claims Subject to Modification | 05-44640 | $1,050.07 | General Unsecured |
| Mcdowells Higland Automation | 4120 Franklin Rd Se<br>Deming, NM 88030 | 5/1/06 | 4523 | $9,060.00 | Claims Subject to Modification | 05-44640 | $9,060.00 | General Unsecured |
| Mcg Inc | 1500 N Front St<br>New Ulm, MN 56073 | 5/1/06 | 4233 | $2,314.35 | Claims Subject to Modification | 05-44507 | $2,314.35 | General Unsecured |
| Mcglynn & Luther | 500 N Broadway Ste 1515<br>Saint Louis, MO 63102 | 5/26/06 | 6951 | $1,785.37 | Claims Subject to Modification | 05-44640 | $1,097.86 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Mcglynn and Luther | 500 N Broadway Ste 1515<br>Saint Louis, MO 63102 | 5/22/06 | 6623 | $2,731.03 | Claims Subject to Modification | 05-44640 | $1,606.27 | General Unsecured |
| Mcnalley Office & Upholstery Service Inc | 5646 Swan Creek Rd<br>Saginaw, MI 48609 | 11/4/05 | 323 | $195.00 | Claims Subject to Modification | 05-44640 | $195.00 | General Unsecured |
| Mcnalley Office & Upholstery Service Inc | 5646 Swan Creek Rd<br>Saginaw, MI 48609 | 11/4/05 | 324 | $2,803.00 | Claims Subject to Modification | 05-44640 | $2,803.00 | General Unsecured |
| Mcnalley Office & Upholstery Service Inc | 5646 Swan Creek Rd<br>Saginaw, MI 48609 | 11/4/05 | 338 | $50.00 | Claims Subject to Modification | 05-44640 | $50.00 | General Unsecured |
| Mcnalley Office & Upholstery Service Inc | 5646 Swan Creek Rd<br>Saginaw, MI 48609 | 11/4/05 | 339 | $2,684.00 | Claims Subject to Modification | 05-44640 | $2,684.00 | General Unsecured |
| Mcnalley Office & Upholstery Service Inc | 5646 Swan Creek Rd<br>Saginaw, MI 48609 | 11/4/05 | 340 | $1,120.00 | Claims Subject to Modification | 05-44640 | $1,120.00 | General Unsecured |
| Mcnalley Office & Upholstery Service Inc | 5646 Swan Creek Rd<br>Saginaw, MI 48609 | 11/7/05 | 389 | $511.00 | Claims Subject to Modification | 05-44640 | $511.00 | General Unsecured |
| Mcnaughton Mckay Electric Co O | 1357 E Lincoln Ave<br>Madison Heights, MI 48071-4134 | 7/28/06 | 12226 | $338.68 | Claims Subject to Modification | 05-44539 | $338.68 | General Unsecured |
| MDM Refractories | PO Box 815<br>Decatur, AL 35602 | 1/31/06 | 1722 | $16,061.81 | Claims Subject to Modification | 05-44640 | $15,768.00 | General Unsecured |
| Measurement Computing Corp | 16 Commerce Blvd<br>Middleboro, MA 02346 | 4/28/06 | 3108 | $322.20 | Claims Subject to Modification | 05-44511 | $136.15 | General Unsecured |
| Measurement Specialties Inc | 1000 Lucas Way<br>Add Chg 08 12 05 Lc<br>Hampton, VA 23666 | 5/5/06 | 4857 | $1,501.00 | Claims Subject to Modification | 05-44640 | $1,327.00 | General Unsecured |
| Medco | Revenue Management<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 7/28/06 | 11852 | $4,379.80 | Claims Subject to Modification | 05-44507 | $4,379.80 | General Unsecured |
| Medcomp Software Inc | PO Box 16687<br>Chg Add 09 18 03 Vc<br>Golden, CO 80402-6010 | 4/28/06 | 3045 | $15,045.00 | Claims Subject to Modification | 05-44640 | $15,045.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Medi Nuclear Corp | 3162 Martin Rd<br>Walled Lake, MI 48390 | 5/8/06 | 5032 | $572.50 | Claims Subject to Modification | 05-44529 | $560.00 | General Unsecured |
| Medical Doctor Associates Inc | Joe Woddail<br>145 Technology Pkwy NW<br>Norcross, GA 30092 | 2/21/06 | 2087 | $49,038.57 | Claims Subject to Modification | 05-44640 | $49,038.57 | General Unsecured |
| Mee Enterprises Inc | Mee Material Handling Equipmen<br>11721 W Carmen Ave<br>Milwaukee, WI 53225 | 4/28/06 | 3112 | $3,187.53 | Claims Subject to Modification | 05-44640 | $2,500.58 | General Unsecured |
| Meier Supply Co Inc | Fmly Nohle Refrigeration Suppl<br>123 Brown St<br>Johnson City, NY 13790 | 6/9/06 | 7701 | $8,810.13 | Claims Subject to Modification | 05-44640 | $4,534.12 | General Unsecured |
| Mektec International Corp | Mektec International Corp<br>1731 Technology Dr Ste 840<br>San Jose, CA 95110 | 10/17/05 | 29 | $841.80 | Claims Subject to Modification | 05-44640 | $841.80 | General Unsecured |
| Melton Machine & Control Co | Randall M Folkmann<br>6350 Bluff Rd<br>Washington, MO 63090 | 11/4/05 | 358 | $51,450.00 | Claims Subject to Modification | 05-44640 | $51,450.00 | General Unsecured |
| Meltric Corporation | 4640 Ironwood Dr<br>Franklin, WI 53132 | 4/28/06 | 3044 | $875.40 | Claims Subject to Modification | 05-44482 | $875.40 | General Unsecured |
| Mercer Human Resource Consulting Inc | Accounting Attn C Vachula<br>462 S 4th St<br>Louisville, KY 40202 | 3/14/06 | 2282 | $677.50 | Claims Subject to Modification | 05-44640 | $677.50 | General Unsecured |
| Metal Cutting Corp | 89 Commerce Rd<br>Cedar Grove, NJ 07009 | 11/14/05 | 553 | $7,680.00 | Claims Subject to Modification | 05-44640 | $7,680.00 | General Unsecured |
| Metalbages SA | co Les Arenes 1<br>Pol Ind Sta Anna II<br>Santpedor<br>Barcelona, 08251 Spain | 1/6/06 | 1460 | $22,262.96 | Claims Subject to Modification | 05-44640 | $22,262.96 | General Unsecured |
| Metalcut Tool Repair | Margaret Laparr<br>962 Dimco Way<br>Dayton, OH 45458 | 5/10/06 | 5525 | $420.00 | Claims Subject to Modification | 05-44640 | $420.00 | General Unsecured |
| Metform Inc | Ray Burbee skip<br>467 F Wards Corner Rd<br>Loveland, OH 45140 | 5/8/06 | 5271 | $6,235.00 | Claims Subject to Modification | 05-44640 | $6,235.00 | General Unsecured |
| Metokote Corp | 1340 Neubrecht Rd<br>Lima, OH 45801 | 4/28/06 | 3053 | $7,941.21 | Claims Subject to Modification | 05-44640 | $7,569.77 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | | | | | | | |
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Metrocall | USA Mobility Metrocall Arch Wireless 890 E Heinberg St Pensacola, FL 32502 | 5/30/06 | 7063 | $2,773.27 | Claims Subject to Modification | 05-44640 | $2,773.27 | General Unsecured |
| Metrocall | 890 E Heinberg St Pensacola, FL 32502 | 6/6/06 | 7560 | $316.43 | Claims Subject to Modification | 05-44640 | $316.43 | General Unsecured |
| Metrocall | 890 E Heinberg St Pensacola, FL 32502 | 7/31/06 | 15364 | $154.46 | Claims Subject to Modification | 05-44482 | $101.08 | General Unsecured |
| Metrocall Inc | 890 E Heinberg St Pensacola, FL 32502 | 5/26/06 | 6930 | $16,356.46 | Claims Subject to Modification | 05-44640 | $10,014.11 | General Unsecured |
| Metrol Company Inc | 7145 E Davison Detroit, MI 48212-192 | 4/28/06 | 3325 | $1,480.23 | Claims Subject to Modification | 05-44640 | $66.00 | General Unsecured |
| Metzger Removal Inc | 235 River Rd North Tonawanda, NY 14120 | 11/22/05 | 757 | $14,564.10 | Claims Subject to Modification | 05-44640 | $14,433.06 | General Unsecured |
| Mg Automation and Controls | Todd Or Lynn 3078 Finley Island Circle Decatur, AL 35603 | 5/15/06 | 5869 | $477.36 | Claims Subject to Modification | 05-44640 | $477.36 | General Unsecured |
| Mg Minigears North America | 2505 International Pkwy Virginia Beach, VA 23452-7821 | 5/12/06 | 5731 | $3,678.00 | Claims Subject to Modification | 05-44640 | $3,678.00 | General Unsecured |
| Mga Research Corp | 12790 Main Rd Akron, NY 14001-977 | 6/2/06 | 7346 | $1,200.00 | Claims Subject to Modification | 05-44640 | $1,200.00 | General Unsecured |
| Miami Industrial Trucks Inc | Aerial Equipment Of Ohio Div 2830 E River Rd Dayton, OH 45439-1538 | 5/16/06 | 5971 | $800.28 | Claims Subject to Modification | 05-44640 | $615.28 | General Unsecured |
| Micco Modular Industrial Components | 25831 Commerce Dr Madison Height, MI 48071 | 4/28/06 | 3351 | $4,010.00 | Claims Subject to Modification | 05-44640 | $4,010.00 | General Unsecured |
| Michigan Dept Of Agriculture | Metrology Laboratory 940 Venture Ln Williamston, MI 48895 | 7/25/06 | 10865 | $362.50 | Claims Subject to Modification | 05-44640 | $362.50 | General Unsecured |
| Michigan Dept Of Consumer & In | Michigan Bureau Of Constrc Cod 7150 Harris Dr Lansing, MI 48909 | 5/23/06 | 6657 | $25.00 | Claims Subject to Modification | 05-44640 | $25.00 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Michigan Metrology | 17199 N Laurel Pk Dr Ste 51<br>Livonia, MI 48152 | 4/27/06 | 2926 | $2,400.00 | Claims Subject to Modification | 05-44640 | $2,400.00 | General Unsecured |
| Michigan Molecular Institute | Impact Analytical<br>1910 W St Andrews Rd<br>Midland, MI 48640 | 5/10/06 | 5513 | $1,600.00 | Claims Subject to Modification | 05-44640 | $1,600.00 | General Unsecured |
| Michigan Molecular Institute | Impact Analytical<br>1910 W St Andrews Rd<br>Midland, MI 48640 | 5/10/06 | 5514 | $4,940.00 | Claims Subject to Modification | 05-44640 | $4,940.00 | General Unsecured |
| Michigan Molecular Institute | Impact Analytical<br>1910 W St Andrews Rd<br>Midland, MI 48640 | 5/10/06 | 5515 | $1,600.00 | Claims Subject to Modification | 05-44640 | $1,600.00 | General Unsecured |
| Michigan Molecular Institute | Impact Analytical<br>1910 W St Andrews Rd<br>Midland, MI 48640 | 5/10/06 | 5516 | $4,575.00 | Claims Subject to Modification | 05-44640 | $4,175.00 | General Unsecured |
| Michigan Petroleum Technologie | Secory Oil Co<br>3030 Moak St<br>Port Huron, MI 48060 | 7/17/06 | 9673 | $3,631.09 | Claims Subject to Modification | 05-44640 | $2,483.82 | General Unsecured |
| Michigan Spline Gage Co | PO Box 69<br>Hazel Pk, MI 48030 | 6/16/06 | 8076 | $24,045.00 | Claims Subject to Modification | 05-44640 | $22,065.00 | General Unsecured |
| Micro Molding Inc | 91 Howard St<br>Phillipsburg, NJ 08865-3101 | 4/27/06 | 2896 | $1,680.00 | Claims Subject to Modification | 05-44640 | $1,260.00 | General Unsecured |
| Micro Probe Inc | Micro Probe Inc<br>2281 Las Palmas Dr<br>Carlsbad, CA 92009 | 1/31/06 | 1724 | $53,123.50 | Claims Subject to Modification | 05-44640 | $53,123.50 | General Unsecured |
| Microsemi Corp | 2381 Morse Ave<br>Irvine, CA 92614 | 5/26/06 | 6932 | $12,279.00 | Claims Subject to Modification | 05-44640 | $9,029.00 | General Unsecured |
| Microsemi Corp | Microsemi Corp<br>Microsemi Corp<br>11861 Western Ave<br>Garden Grove, CA 92841 | 5/26/06 | 6932 | $12,279.00 | Claims Subject to Modification | 05-44640 | $9,029.00 | General Unsecured |
| Mid Continent Spring Co Eft | PO Box 649<br>Hopkinsville, KY 42241-0649 | 5/22/06 | 6577 | $258,352.13 | Claims Subject to Modification | 05-44640 | $256,323.39 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Mid South Metallurgical Inc | Mid South Metallurgical Inc<br>742 Old Salem Rd<br>Murfreesboro, TN 37129 | 11/3/05 | 318 | $4,206.39 | Claims Subject to Modification | 05-44640 | $4,206.39 | General Unsecured |
| Mid West Spring & Stamping | 1935 E Laketon Ave<br>Muskegon, MI 49442 | 5/5/06 | 4958 | $4,620.00 | Claims Subject to Modification | 05-44640 | $4,620.00 | General Unsecured |
| Midwest Chemical & Supply | Midwest Chemical & Supply<br>340 E 56th Ave<br>Denver, CO 80216 | 11/28/05 | 916 | $1,239.28 | Claims Subject to Modification | 05-44507 | $930.94 | General Unsecured |
| Midwest Die Supply Co | 6240 American Rd<br>Toledo, OH 43612-3903 | 4/28/06 | 3292 | $648.00 | Claims Subject to Modification | 05-44640 | $648.00 | General Unsecured |
| Midwest Mat Sales Inc | 726 Golden Arrow Dr<br>PO Box 11<br>Miamisburg, OH 45342-2794 | 12/6/05 | 1031 | $3,885.83 | Claims Subject to Modification | 05-44640 | $3,885.83 | General Unsecured |
| Miller Products Inc | 601 First St Nw<br>Grand Rapids, MI 49504 | 5/30/06 | 7080 | $4,700.00 | Claims Subject to Modification | 05-44640 | $4,400.00 | General Unsecured |
| MIM Industries Inc | c o Jack Zimmer<br>4301 Lyons Rd<br>Miamisburg, OH 45342 | 7/5/06 | 8995 | $82,928.26 | Claims Subject to Modification | 05-44640 | $82,918.51 | General Unsecured |
| Minacs | Minacs<br>34115 Twelve Mile Rd<br>Farmington Hills, MI 48331 | 4/10/06 | 2595 | $13,728.00 | Claims Subject to Modification | 05-44640 | $13,728.00 | General Unsecured |
| Minco Tool & Mold | 370 Linden St<br>Meadville, PA 16335 | 6/1/06 | 7315 | $370.00 | Claims Subject to Modification | 05-44640 | $370.00 | General Unsecured |
| Minco Tool & Mold | Minco Tool & Mold<br>370 Linden St<br>Meadville, PA 16335-3026 | 6/1/06 | 7315 | $370.00 | Claims Subject to Modification | 05-44640 | $370.00 | General Unsecured |
| Miner Elastomer Products Corp | 1200 E State St<br>Geneva, IL 60134-244 | 4/28/06 | 3114 | $3,754.89 | Claims Subject to Modification | 05-44640 | $3,750.00 | General Unsecured |
| Mobile Air Transport Inc | PO Box 219<br>Latham, NY 12110-0219 | 5/2/06 | 4519 | $4,035.90 | Claims Subject to Modification | 05-44640 | $4,035.90 | General Unsecured |
| Mobile Field Engineer | 4055 Valley View Ln<br>Ste 400<br>Dallas, TX 75244 | 5/1/06 | 3837 | $3,896.96 | Claims Subject to Modification | 05-44482 | $3,896.96 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Modern Hard Chrome Eft | 12880 E 9 Mile Rd<br>Warren, MI 48089 | 8/9/06 | 16126 | $24,484.40 | Claims Subject to Modification | 05-44640 | $23,933.38 | General Unsecured |
| Modern Heat Treating & Forging | 1112 Niagara St<br>Buffalo, NY 14213 | 10/25/05 | 100 | $3,600.00 | Claims Subject to Modification | 05-44640 | $2,400.00 | General Unsecured |
| Moeller Manufacturing | Moeller Manufacturing<br>43938 Plymouth Oaks Blvd<br>Plymouth, MI 48170 | 12/12/05 | 1109 | $406.69 | Claims Subject to Modification | 05-44640 | $406.69 | General Unsecured |
| Molitor International | 1550 Collins Ln<br>Midland, MI 48640 | 5/1/06 | 4169 | $4,478.50 | Claims Subject to Modification | 05-44640 | $4,478.50 | General Unsecured |
| Monarch Services SC | Col Nazario Ortiz Garza<br>Cuarta Ave 792 B<br>Saltillo Coah, 25107 Mexico CP | 12/27/05 | 1339 | $19,411.50 | Claims Subject to Modification | 05-44640 | $16,413.50 | General Unsecured |
| Monroe County Water Authority | PO Box 10999<br>Rochester, NY 14610 | 5/1/06 | 3928 | $252.52 | Claims Subject to Modification | 05-44640 | $252.52 | General Unsecured |
| Moore Morgan B Dba Morgan B Moore Od | 902 Kramer<br>Burkburnett, TX 76354 | 5/4/06 | 4760 | $315.00 | Claims Subject to Modification | 05-44640 | $225.00 | General Unsecured |
| Morehousecowles | 1050 Cindy Ln<br>Carpinteria, CA 93013 | 4/24/06 | 2720 | $631.65 | Claims Subject to Modification | 05-44640 | $546.00 | General Unsecured |
| Motorola Inc | Teresa Trager Credit<br>1307 E Algonquin Rd SWA2<br>Schaumburg, IL 60196-1078 | 12/9/05 | 1158 | $6,699.06 | Claims Subject to Modification | 05-44640 | $6,467.26 | General Unsecured |
| Mott Community College | Attn Cashiers Office<br>1401 E Court St<br>Flint, MI 48503 | 7/28/06 | 11880 | $14,731.69 | Claims Subject to Modification | 05-44640 | $10,939.69 | General Unsecured |
| MSC Industrial Supply | MSC Industrial Supply<br>75 Maxess Rd<br>Melville, NY 11747 | 1/9/06 | 1468 | $862.91 | Claims Subject to Modification | 05-44640 | $862.91 | General Unsecured |
| MSC Industrial Supply | MSC Industrial Supply<br>75 Maxess Rd<br>Melville, NY 11747 | 5/22/06 | 6443 | $13,321.51 | Claims Subject to Modification | 05-44640 | $13,321.51 | General Unsecured |
| MSC Industrial Supply Co | MSC Industrial Supply Co<br>75 Maxess Rd<br>Melville, NY 11747 | 11/16/05 | 618 | $2,175.84 | Claims Subject to Modification | 05-44640 | $2,175.84 | General Unsecured |
| MSC Industrial Supply Co | MSC Industrial Supply Co<br>75 Maxess Rd<br>Melville, NY 11747 | 11/16/05 | 619 | $460.00 | Claims Subject to Modification | 05-44507 | $460.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| MSC Industrial Supply Co | MSC Industrial Supply Co 75 Maxess Rd Melville, NY 11747 | 11/16/05 | 620 | $892.51 | Claims Subject to Modification | 05-44539 | $892.51 | General Unsecured |
| MSC Industrial Supply Co | MSC Industrial Supply Co 75 Maxess Rd Melville, NY 11747 | 11/16/05 | 621 | $585.63 | Claims Subject to Modification | 05-44567 | $460.13 | General Unsecured |
| MSC Industrial Supply Co | MSC Industrial Supply Co 75 Maxess Rd Melville, NY 11747 | 11/15/05 | 625 | $2,644.03 | Claims Subject to Modification | 05-44640 | $2,501.17 | General Unsecured |
| MSC Industrial Supply Co | MSC Industrial Supply Co 75 Maxess Rd Melville, NY 11747 | 11/16/05 | 628 | $261.15 | Claims Subject to Modification | 05-44640 | $261.15 | General Unsecured |
| MTI Systems Inc | MTI Systems Inc 59 Interstate Dr West Springfield, MA 01089-5100 | 1/18/06 | 1602 | $8,195.00 | Claims Subject to Modification | 05-44640 | $8,195.00 | General Unsecured |
| Mueller Industries Inc | Attn Credit Dept 2199 Lapeer Ave Port Huron, MI 48060 | 7/17/06 | 9550 | $135,856.48 | Claims Subject to Modification | 05-44640 | $135,856.48 | General Unsecured |
| Mullarkey Associates Inc | Mullarkey Associates Inc 12346 S Keeler Ave Alsip, IL 60803 | 11/28/05 | 874 | $201.52 | Claims Subject to Modification | 05-44640 | $201.52 | General Unsecured |
| Multifab | 3808 N Sullivan Rd Bldg 6 Spokane, WA 09921-616 | 4/27/06 | 3015 | $105.57 | Claims Subject to Modification | 05-44507 | $83.20 | General Unsecured |
| N D K America Inc | c o Masuda Funai Eifert & Mitchell Ltd 203 N LaSalle St Ste 2500 Chicago, IL 60601-1262 | 7/24/06 | 10369 | $960.00 | Claims Subject to Modification | 05-44567 | $320.00 | General Unsecured |
| N H Research Incorporated | 16601 Hale Ave Irvine, CA 92606 | 11/22/05 | 768 | $11,150.00 | Claims Subject to Modification | 05-44640 | $11,150.00 | General Unsecured |
| Nachi Europe Gmbh Sucursal En Espana | Av Alberto Alcocer 28 1 A Madrid, 28036 Spain | 3/14/06 | 2290 | $16,660.00 | Claims Subject to Modification | 05-44640 | $12,103.50 | General Unsecured |
| Nady Systems Inc | 6701 Shellmound St Emeryville, CA 94608 | 5/11/06 | 5660 | $15,998.22 | Claims Subject to Modification | 05-44507 | $15,300.30 | General Unsecured |
| Napa Auto Parts | Attn Ed 109 West Water Street Oak Harbor, OH 43449 | 5/12/06 | 5702 | $583.96 | Claims Subject to Modification | 05-44640 | $583.96 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Narricot Industries Inc | Tuff Temp Corp
928 Jaymor Rd Ste C150
Southampton, PA 18966 | 5/5/06 | 4893 | $152,339.60 | Claims Subject to Modification | 05-44640 | $152,339.60 | General Unsecured |
| Nasco NHK of America Suspension Components Inc | Nasco NHK of America Suspension Components Inc
3251 Nashville Rd
Bowling Green, KY 42101 | 11/10/05 | 476 | $12,063.00 | Claims Subject to Modification | 05-44640 | $11,500.00 | General Unsecured |
| Nassco Inc | 5365 S Moorland Rd
New Berlin, WI 53151 | 4/28/06 | 3103 | $572.46 | Claims Subject to Modification | 05-44640 | $540.11 | General Unsecured |
| Natchez Electric and Supply Co Inc | PO Box 825
Natchez, MS 39121 | 1/23/06 | 1634 | $24,382.53 | Claims Subject to Modification | 05-44640 | $24,382.53 | General Unsecured |
| National Machinery Llc | 161 Greenfield St
Tiffin, OH 44883-2422 | 7/28/06 | 12022 | $5,536.98 | Claims Subject to Modification | 05-44640 | $3,992.51 | General Unsecured |
| National Machinery Llc | 161 Greenfield St
Tiffin, OH 44883-2422 | 7/28/06 | 12023 | $10,525.77 | Claims Subject to Modification | 05-44640 | $10,525.77 | General Unsecured |
| National Rivet & Mfg Co | 21 E Jefferson St
PO Box 471
Waupun, WI 53963 | 6/8/06 | 7666 | $708.75 | Claims Subject to Modification | 05-44640 | $236.25 | General Unsecured |
| National Semiconductor Corp | National Semiconductor Corp
2900 Semiconductor Dr. G2 335
Santa Clara, CA 95051 | 5/9/06 | 5390 | $995.20 | Claims Subject to Modification | 05-44567 | $487.50 | General Unsecured |
| National Technical Systems | Terri Sena
1536 East Valencia Dr
Fullerton, CA 92831 | 5/30/06 | 7142 | $7,975.00 | Claims Subject to Modification | 05-44624 | $6,175.00 | General Unsecured |
| National Vacuum Corp | 408 47th St
Niagara Falls, NY 14304 | 4/26/06 | 2776 | $3,539.85 | Claims Subject to Modification | 05-44640 | $1,258.35 | General Unsecured |
| Nebula Inc | John Gabryszak
102 S. Sager Rd
Ste 101
Valparaiso, IN 46383 | 4/28/06 | 3216 | $2,080.00 | Claims Subject to Modification | 05-44640 | $1,600.00 | General Unsecured |
| Neff Engineering Co Inc | PO Box 8604
Fort Wayne, IN 46898 | 5/12/06 | 5741 | $6,250.71 | Claims Subject to Modification | 05-44481 | $2,646.42 | General Unsecured |
| Netcon Enterprises Inc | 5085 A Williams Lake Rd
Waterford, MI 48329 | 5/4/06 | 4701 | $2,139.24 | Claims Subject to Modification | 05-44640 | $2,118.50 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Network The | 333 Research Court Norcross, GA 30092 | 5/8/06 | 5229 | $9,647.19 | Claims Subject to Modification | 05-44640 | $8,985.81 | General Unsecured |
| New York State Electric & Gas Corporation | New York State Electric & Gas Corporation PO Box 5240 Binghamton, NY 13902-5240 | 1/20/06 | 1685 | $150,906.15 | Claims Subject to Modification | 05-44640 | $150,826.15 | General Unsecured |
| New York State Electric & Gas Corporation | New York State Electric & Gas Corporation PO Box 5240 Binghamton, NY 13902-5240 | 4/7/06 | 2655 | $17,865.65 | Claims Subject to Modification | 05-44640 | $17,865.65 | General Unsecured |
| Newark Electronics Corp | PO Box 94151 Palatine, IL 60094 | 6/6/06 | 7549 | $1,819.50 | Claims Subject to Modification | 05-44640 | $1,819.50 | General Unsecured |
| Newark Electronics Corp | Newark Electronics Corp 4801 N Ravenswood Ave Chicago, IL 60640 | 6/6/06 | 7549 | $1,819.50 | Claims Subject to Modification | 05-44640 | $1,819.50 | General Unsecured |
| Newpenn Motor Express | Box 630 625 S 5Th Av Lebanon, PA 17042 | 4/26/06 | 2814 | $420.64 | Claims Subject to Modification | 05-44640 | $242.00 | General Unsecured |
| Newport Electronics Inc | 2229 S Yale St Santa Ana, CA 92704-4426 | 12/30/05 | 1398 | $1,320.00 | Claims Subject to Modification | 05-44640 | $1,320.00 | General Unsecured |
| Newstart Factors Inc | Newstart Factors Inc 2 Stamford Plz Ste 1501 281 Tresser Blvd Stamford, CT 06901 | 10/17/05 | 34 | $45,641.51 | Claims Subject to Modification | 05-44640 | $45,333.85 | General Unsecured |
| Nexans Canada Inc | 140 Allstate Pkwy Markham, ON L3R 0Z7 Canada | 6/30/06 | 8877 | $14,123.68 | Claims Subject to Modification | 05-44640 | $14,123.68 | General Unsecured |
| Nichia Corporation | Joe Ono 491 Oka Kaminaka Cho Angn-Shi Tokushim, 774-8601 Japan | 5/24/06 | 6790 | $45,000.00 | Claims Subject to Modification | 05-44507 | $43,500.00 | General Unsecured |
| Nikon Inc | 1300 Walt Whitman Rd Melville, NY 11747 | 5/19/06 | 6348 | $519.54 | Claims Subject to Modification | 05-44640 | $519.54 | General Unsecured |
| Nissan Trading Corp USA | Attn Alan Kalb 34405 W 12 Mile Rd Ste 225 Farmington Hills, MI 48331 | 11/3/05 | 293 | $1,288.76 | Claims Subject to Modification | 05-44640 | $1,198.08 | General Unsecured |
| Nj Department Of Treasury Unclaimed Property | PO Box 214 Trenton, NJ 08646-0214 | 5/4/06 | 4639 | $0.00 | Claims Subject to Modification | 05-44640 | $80.38 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| | Nomad Engineering | 712 Waters Edge No 301<br>Lake Villa, IL 60046 | 5/16/06 | 5972 | $23,429.28 | Claims Subject to Modification | 05-44482 | $23,429.28 | General Unsecured |
| | Non Destructive Testing Group | 8181 Broadmoor Se<br>Caledonia, MI 49316 | 7/25/06 | 10606 | $2,380.00 | Claims Subject to Modification | 05-44640 | $2,380.00 | General Unsecured |
| | North Alabama Glass Co Of Deca | 625 2nd Ave Se<br>Decatur, AL 35601 | 4/27/06 | 2924 | $223.15 | Claims Subject to Modification | 05-44640 | $193.15 | General Unsecured |
| | North Shore Pump and Equip | Sales<br>2535 Ctr St<br>Cleveland, OH 44113 | 5/22/06 | 6473 | $4,559.00 | Claims Subject to Modification | 05-44640 | $4,559.00 | General Unsecured |
| | Northern Safety Co Inc | PO Box 4250<br>Utica, NY 13504-4250 | 7/31/06 | 14815 | $1,560.40 | Claims Subject to Modification | 05-44640 | $1,326.68 | General Unsecured |
| | Northern States Metals Co | 51 N Main St<br>West Hartford, CT 06107 | 5/18/06 | 6263 | $1,795.00 | Claims Subject to Modification | 05-44640 | $1,795.00 | General Unsecured |
| | Nova Packaging Grouprp | Nova Pak<br>2409 W 2nd St<br>Marion, IN 46952 | 5/30/06 | 7136 | $1,251.23 | Claims Subject to Modification | 05-44640 | $1,251.23 | General Unsecured |
| | Novas Software Inc Eft | 2025 Gateway Pl Ste 400<br>San Jose, 95110 | 5/8/06 | 5232 | $2,349.23 | Claims Subject to Modification | 05-44640 | $2,349.23 | General Unsecured |
| | NSK Steering Systems America Inc | PO Box 134007<br>Ann Arbor, MI 48113-4007 | 1/17/06 | 1562 | $672,450.29 | Claims Subject to Modification | 05-44640 | $672,450.29 | General Unsecured |
| | Nsrw Inc | New Southern Resistance Weldin<br>701 Thames Ct<br>Pelham, AL 35124 | 5/16/06 | 5921 | $3,053.90 | Claims Subject to Modification | 05-44640 | $3,053.90 | General Unsecured |
| | Nu Di Corporation | 12730 Triskett Ave<br>Cleveland, OH 44111 | 5/4/06 | 4673 | $664.00 | Claims Subject to Modification | 05-44640 | $664.00 | General Unsecured |
| | Nye Lubricants Inc | PO Box 8927<br>12 Howland Rd<br>New Bedford, MA 02742 | 7/10/06 | 9134 | $77,206.15 | Claims Subject to Modification | 05-44640 | $74,248.55 | General Unsecured |
| | O C Tanner Recognition Company | Lesia Harmon<br>O C Tanner Company<br>1930 S State St<br>Salt Lake City, UT 84115 | 11/16/05 | 601 | $3,115.57 | Claims Subject to Modification | 05-44482 | $3,115.57 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Oakland Tool & Mfg | Oakland Tool & Mfg<br>34700 Commerce<br>Fraser, MI 48026 | 11/7/05 | 372 | $784.00 | Claims Subject to Modification | 05-44640 | $784.00 | General Unsecured |
| Oakwood Auto Wash | Attn Tim Watts<br>444 Patterson Rd<br>Dayton, OH 45419 | 10/28/05 | 146 | $596.00 | Claims Subject to Modification | 05-44640 | $317.50 | General Unsecured |
| Oakwood Corporate Housing | 8804 N 23rd Ave Ste A 1<br>Phoenix, AZ 85021 | 5/1/06 | 3850 | $1,970.00 | Claims Subject to Modification | 05-44640 | $420.00 | General Unsecured |
| Ohio & Michigan Paper Co The | PO Box 621<br>Toledo, OH 43694-0621 | 6/27/06 | 8602 | $4,348.00 | Claims Subject to Modification | 05-44640 | $4,348.00 | General Unsecured |
| Ohio Hoist & Puller Inc | Tuf Tug Products Div<br>3434 Enerete Ln<br>Dayton, OH 45439-198 | 5/1/06 | 4191 | $231.00 | Claims Subject to Modification | 05-44640 | $231.00 | General Unsecured |
| Oil Capital Electric Llc | PO Box 21228 Dept No 30<br>Tulsa, OK 74121-1228 | 5/8/06 | 5223 | $5,445.55 | Claims Subject to Modification | 05-44482 | $5,329.35 | General Unsecured |
| Oil Rite Corp | 4325 Clipper Dr<br>PO Box 1207<br>Manitowoc, WI 54221-1207 | 5/22/06 | 6572 | $291.86 | Claims Subject to Modification | 05-44640 | $291.86 | General Unsecured |
| OKI America Inc | Anna Phan<br>785 N Mary Ave<br>Sunnyvale, CA 94085 | 7/31/06 | 13794 | $5,760.00 | Claims Subject to Modification | 05-44567 | $1,286.27 | General Unsecured |
| OKI America Inc | Thelen Reid & Priest LLP<br>Marcus O Colabianchi Esq<br>101 Second Street Ste 1800<br>San Francisco, CA 94105-3601 | 7/31/06 | 13794 | $5,760.00 | Claims Subject to Modification | 05-44567 | $1,286.27 | General Unsecured |
| Okuma America Corp | C o Osgood Machinery Inc<br>11900 Westhall Dr<br>Charlotte, NC 28278 | 6/16/06 | 8096 | $2,200.00 | Claims Subject to Modification | 05-44640 | $2,200.00 | General Unsecured |
| Onanon Inc | 373 Sinclair Frontage Rd<br>Milpitas, CA 95035 | 5/8/06 | 5090 | $20,621.50 | Claims Subject to Modification | 05-44624 | $18,964.25 | General Unsecured |
| Oneida Research Services Inc | Attn Deborah Delluomo<br>8282 Halsey Rd<br>Whitesboro, NY 13492 | 10/28/05 | 181 | $10,135.00 | Claims Subject to Modification | 05-44640 | $10,135.00 | General Unsecured |
| Onkyo Industrial Components Inc | 580 Bonnie Ln<br>Elk Grove Village, IL 60007 | 11/28/05 | 878 | $351,634.04 | Claims Subject to Modification | 05-44640 | $214,850.22 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Optical Associates Inc | 685 River Oaks Pky<br>San Jose, CA 95134 | 5/1/06 | 3935 | $1,100.00 | Claims Subject to Modification | 05-44640 | $1,100.00 | General Unsecured |
| Orcon Industries Corp | 8715 Lake Rd<br>Leroy, NY 14482 | 5/12/06 | 5675 | $17,746.80 | Claims Subject to Modification | 05-44640 | $17,746.80 | General Unsecured |
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd<br>650 Fifth Ave 9th Fl<br>New York, NY 10019 | 2/22/06 | 2099 | $286,377.08 | Claims Subject to Modification | 05-44640 | $286,377.08 | General Unsecured |
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd<br>650 Fifth Ave 9th Fl<br>New York, NY 10019 | 5/1/06 | 3755 | $89,760.00 | Claims Subject to Modification | 05-44640 | $86,384.00 | General Unsecured |
| Origin Lab Corp & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/19/06 | 2687 | $347.00 | Claims Subject to Modification | 05-44481 | $329.00 | General Unsecured |
| Osprey Sa Ltd | 7600 Grand River No 210<br>Brighton, MI 48114 | 7/21/06 | 10215 | $44,598.66 | Claims Subject to Modification | 05-44640 | $3,818.30 | General Unsecured |
| Osram Opto Semiconductors Inc | c o Robert L Eisenbach III<br>Cooley Godward LLP<br>101 California St 5th Fl<br>San Francisco, CA 94111-5800 | 7/19/06 | 9961 | $18,090.00 | Claims Subject to Modification | 05-44567 | $18,090.00 | General Unsecured |
| Outokumpu Copper Nippert Inc Now Known as Luvata Ohio Inc | Attn Julia S Kreher Esq<br>Hodgson Russ LLP<br>One M&T Plz Ste 2000<br>Buffalo, NY 14203 | 7/26/06 | 11608 | $128,489.64 | Claims Subject to Modification | 05-44640 | $116,866.15 | General Unsecured |
| P & R Communications Service Inc | P & R Communications Service Inc<br>731 E 1st St<br>Dayton, OH 45402 | 7/10/06 | 9214 | $13,434.96 | Claims Subject to Modification | 05-44640 | $9,609.99 | General Unsecured |
| P Tool & Die Co Inc | 3535 Union St<br>North Chili, NY 14514 | 7/27/06 | 11118 | $7,550.00 | Claims Subject to Modification | 05-44640 | $6,750.00 | General Unsecured |
| Pacesetter Systems | Pacesetter Systems<br>25315 Avenue Stanford<br>Valencia, CA 91355 | 10/25/05 | 111 | $1,236.00 | Claims Subject to Modification | 05-44640 | $1,236.00 | General Unsecured |
| Package Design & Manufacturing | Inc<br>PO Box 67000 Dept 283701<br>Detroit, MI 48267-2837 | 5/16/06 | 5983 | $17,870.90 | Claims Subject to Modification | 05-44640 | $16,922.90 | General Unsecured |
| Packaging Corporation of America | Karen McGill<br>Packaging Credit Company LLC<br>900 E Diehl Rd St 131<br>Naperville, IL 60563 | 2/21/06 | 2091 | $34,333.02 | Claims Subject to Modification | 05-44640 | $34,333.02 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| | Pannam Inaging | Barry Mccray 18531 South Miles Raod Cleveland, OH 44128 | 5/10/06 | 5588 | $3,201.64 | Claims Subject to Modification | 05-44507 | $2,424.06 | General Unsecured |
| | Paradigm Design Solutions Inc | 4300 Grand Haven Rd Norton Shores, MI 49441 | 10/13/05 | 4 | $21,978.80 | Claims Subject to Modification | 05-44640 | $21,931.80 | General Unsecured |
| | Parker Rust Proof Of Cleveland | 1688 Arabella Rd Cleveland, OH 44112 | 11/14/05 | 525 | $14,578.43 | Claims Subject to Modification | 05-44640 | $10,851.92 | General Unsecured |
| | Parsons Brinckerhoff Quade | & Douglas Inc 50 Lakefront Blvd Ste 111 Buffalo, NY 14202 | 7/28/06 | 12128 | $2,000.00 | Claims Subject to Modification | 05-44640 | $2,000.00 | General Unsecured |
| | Paulo Products Co | 5620 W Park Ave St Louis, MO 63110 | 7/31/06 | 15132 | $77,410.06 | Claims Subject to Modification | 05-44640 | $73,340.11 | General Unsecured |
| | Paulo Products Co | Paulo Products Co 5620 W Park Ave St Louis, MO 63110 | 7/31/06 | 15132 | $77,410.06 | Claims Subject to Modification | 05-44640 | $73,340.11 | General Unsecured |
| | Pawo Inc | 1370 Pullman Dr Bldg B El Paso, TX 79936 | 7/21/06 | 10210 | $369.48 | Claims Subject to Modification | 05-44640 | $123.16 | General Unsecured |
| | PCB Piezotronics | c o Damon & Morey LLP 1000 Cathedral Pl 298 Main St Buffalo, NY 14202 | 4/3/06 | 2484 | $830.00 | Claims Subject to Modification | 05-44640 | $830.00 | General Unsecured |
| | Pcs | 34488 Doreka Fraser, MI 48026 | 5/1/06 | 4184 | $3,806.70 | Claims Subject to Modification | 05-44640 | $3,806.70 | General Unsecured |
| | Pct Systems Wrnty rep | Julie Garcia 44000 Old Warm Springs Blvd. Fremont, CA 94538 | 5/16/06 | 6028 | $1,899.75 | Claims Subject to Modification | 05-44640 | $1,899.75 | General Unsecured |
| | Peak IP Solutions LLC | 470 Lindbergh Ave Livermore, CA 94551 | 1/24/06 | 1656 | $7,552.67 | Claims Subject to Modification | 05-47474 | $7,395.79 | General Unsecured |
| | Pearson Education Inc | Pearson Business Services Attn PE No 5221771 200 Old Tappan Rd Old Tappan, NJ 07675 | 11/28/05 | 899 | $295.85 | Claims Subject to Modification | 05-44640 | $295.85 | General Unsecured |
| | PEC of America Corporation | PEC of America Corporation 2297 Neils Bohr Ct Ste 100 San Diego, CA 92154 | 11/22/05 | 777 | $3,579.00 | Claims Subject to Modification | 05-44567 | $3,579.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Peerless Mill Supply Co Inc | 79 Perry St<br>Buffalo, NY 14203-3037 | 11/4/05 | 326 | $6,361.49 | Claims Subject to Modification | 05-44640 | $3,342.00 | General Unsecured |
| Perfect Water Co Llc The | 51410 Milano Dr Ste 110<br>Macomb, MI 48042 | 5/15/06 | 5870 | $1,839.20 | Claims Subject to Modification | 05-44640 | $1,839.20 | General Unsecured |
| Perfection Group Inc | 2649 Commerce Blvd<br>Cincinnati, OH 45241 | 5/1/06 | 3941 | $32,270.61 | Claims Subject to Modification | 05-44640 | $27,648.00 | General Unsecured |
| Perfection Spring & Stamping Corp | Stephen R Epstein<br>1449 E Algonquin Rd<br>PO Box 275<br>Mt Prospect, IL 60056-0275 | 2/21/06 | 2070 | $5,481.50 | Claims Subject to Modification | 05-44640 | $2,973.00 | General Unsecured |
| Performance Friction Corp | 83 Carbon Metallic Hwy<br>Clover, SC 29710-963 | 12/15/05 | 1172 | $35,403.84 | Claims Subject to Modification | 05-44640 | $35,403.84 | General Unsecured |
| Pestrite Pest Mgmt | Pestrite Pest Mgmt<br>621 Innovation Dr No A<br>Windsor, CO 80550 | 11/8/05 | 438 | $278.00 | Claims Subject to Modification | 05-44507 | $278.00 | General Unsecured |
| Peters Dry Cleaning | c o PO Box 450<br>76 West Ave<br>Lockport, NY 14094 | 8/9/06 | 15943 | $2,601.00 | Claims Subject to Modification | 05-44640 | $2,601.00 | General Unsecured |
| Pga Tournament Corporation | Pga Hospitality<br>100 Ave Of The Champions<br>Palm Beach Gardens, FL 33418 | 5/4/06 | 4688 | $4,233.00 | Claims Subject to Modification | 05-44640 | $4,233.00 | General Unsecured |
| Pgs Incorporated | PO Box 471465<br>Tulsa, OK 74147-1465 | 7/13/06 | 9433 | $15,127.20 | Claims Subject to Modification | 05-44482 | $15,122.25 | General Unsecured |
| Phelps Dunbar LLP | PO Box 23066<br>Jackson, MS 39225-3066 | 7/27/06 | 11626 | $435,473.06 | Claims Subject to Modification | 05-44640 | $429,951.07 | General Unsecured |
| Phoenix International Corp | 1441 44th St Nw<br>Fargo, ND 58102 | 6/21/06 | 8292 | $282.00 | Claims Subject to Modification | 05-44640 | $282.00 | General Unsecured |
| Photo Research Inc | 9731 Topanga Canyon Pl<br>Chatsworth, CA 91311 | 4/25/06 | 2759 | $40,840.20 | Claims Subject to Modification | 05-44640 | $40,146.00 | General Unsecured |
| Pickering Interfaces | 2900 Northwest Vine St<br>Grants Pass, OR 97526 | 5/16/06 | 6055 | $213,802.70 | Claims Subject to Modification | 05-44640 | $212,083.48 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Pierburg Inc | 5 Southchase Ct<br>Fountain Inn, SC 29644 | 4/18/06 | 2682 | $900.00 | Claims Subject to Modification | 05-44640 | $900.00 | General Unsecured |
| Piher International Corp | Kathy Fields<br>1640 Northwind Blvd<br>Libertyville, IL 60048 | 5/1/06 | 4278 | $3,010.00 | Claims Subject to Modification | 05-44567 | $3,010.00 | General Unsecured |
| Pine River Plastics Inc | 1111 Fred W Moore Hwy<br>Saint Clair, MI 48079-1813 | 5/23/06 | 6638 | $14,400.00 | Claims Subject to Modification | 05-44640 | $14,400.00 | General Unsecured |
| Pinnacle Data Systems | Sheri Myers<br>6600 Port Rd<br>Ste 100<br>Groveport, OH 43125 | 6/5/06 | 7456 | $5,232.26 | Claims Subject to Modification | 05-44507 | $3,703.48 | General Unsecured |
| Pitney Bowes Credit Corporation | Attn Recovery Dept<br>27 Waterview Dr<br>Shelton, CT 06484-4361 | 5/11/06 | 6740 | $1,125.74 | Claims Subject to Modification | 05-44612 | $1,125.74 | General Unsecured |
| Pivox Corp | 9 Camellia<br>Irvine, CA 92620 | 4/28/06 | 3303 | $7,272.00 | Claims Subject to Modification | 05-44640 | $7,272.00 | General Unsecured |
| Plainfield Molding Inc | 24035 River Walk Ct<br>Plainfield, IL 60544 | 7/28/06 | 12439 | $15,964.33 | Claims Subject to Modification | 05-44567 | $15,895.18 | General Unsecured |
| Plastiques Cellulaires Polyform Inc | 454 Edouard<br>Granby, PQ J2G 3Z3 Canada | 4/28/06 | 3194 | $19,094.40 | Claims Subject to Modification | 05-44640 | $18,351.45 | General Unsecured |
| PLI LLC | PLI LLC<br>1509 Rapids Dr<br>Pobox 044051<br>Racine, WI 53404-7001 | 5/30/06 | 7051 | $339.19 | Claims Subject to Modification | 05-44640 | $164.19 | General Unsecured |
| Plunkett & Cooney Pc | Attn Douglas C Bernstein Esq<br>38505 Woodward Ste 2000<br>Bloomfield Hills, MI 48304 | 5/1/06 | 4035 | $955.49 | Claims Subject to Modification | 05-44640 | $900.00 | General Unsecured |
| Pneu Con | Pneumatic Conveying Inc<br>960 E Grevillea Ct<br>Ontario, CA 91761 | 5/1/06 | 3621 | $2,286.18 | Claims Subject to Modification | 05-44482 | $2,268.37 | General Unsecured |
| Polymer Sealing Solutions Inc Seals Division | 2842 Collection Ctr Dr<br>Chicago, IL 60693 | 7/27/06 | 11452 | $216,528.87 | Claims Subject to Modification | 05-44640 | $177,094.60 | General Unsecured |
| Polymer Services Inc | 2400 Custer Rd<br>Deckerville, MI 48427 | 7/31/06 | 15215 | $32,966.50 | Claims Subject to Modification | 05-44640 | $32,612.34 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| PolyOne Distribution | 2600 E 107th St<br>Lemont, IL 60439 | 7/24/06 | 10462 | $9,896.04 | Claims Subject to Modification | 05-44567 | $7,736.04 | General Unsecured |
| Polyone Engineered Films Group | Attn K John Sweet<br>1944 Valley Ave<br>Winchester, VA 22601 | 6/5/06 | 7440 | $264,162.48 | Claims Subject to Modification | 05-44640 | $246,542.43 | General Unsecured |
| Polysi Technologies Inc | Add Chg 12 08 04 Ah<br>5108 Rex Mcleod Dr<br>Sanford, NC 27330 | 5/26/06 | 6887 | $13,033.60 | Claims Subject to Modification | 05-44640 | $13,033.60 | General Unsecured |
| Poppelmann Kunststoff Technik GmbH & Co KG | Dieter Kalvelage<br>Bakumer Str 73<br>Lohne, D-49393 Germany | 3/20/06 | 2446 | $4,649.46 | Claims Subject to Modification | 05-44640 | $4,137.51 | General Unsecured |
| Porterfield Harper & Mills Pa | Rm Chg Per Goi 04 20 04 Am<br>Ste 600 22 Inverness Ctr Pkwy<br>Birmingham, AL 35242 | 5/10/06 | 5466 | $5,223.12 | Claims Subject to Modification | 05-44640 | $1,921.00 | General Unsecured |
| Posi Flate | 1125 Willow Lake Blvd<br>Saint Paul, MN 55110 | 4/28/06 | 3317 | $3,025.37 | Claims Subject to Modification | 05-44482 | $3,025.37 | General Unsecured |
| Power Components | Accounts Payable<br>56641 Twin Branch Dr<br>Mishawaka, IN 46546 | 8/25/06 | 16267 | $2,807.96 | Claims Subject to Modification | 05-44507 | $2,711.24 | General Unsecured |
| Power Drives Inc | PO Box 10<br>133 Hopkins St<br>Buffalo, NY 14220-0010 | 6/13/06 | 7883 | $2,504.98 | Claims Subject to Modification | 05-44640 | $2,175.78 | General Unsecured |
| Power Mation Div Inc | PO Box 8198<br>St Paul, MN 55108-0198 | 5/22/06 | 6614 | $7,225.70 | Claims Subject to Modification | 05-44640 | $6,432.24 | General Unsecured |
| Power Services LLC | John T O Brien<br>Power Services<br>PO Box 750066<br>Dayton, OH 45475 | 5/1/06 | 3658 | $29,448.00 | Claims Subject to Modification | 05-44640 | $29,140.00 | General Unsecured |
| Praxair Inc | Joe Campana<br>39 Old Ridgebury Rd<br>Danbury, CT 06810-5113 | 7/24/06 | 10420 | $104,022.46 | Claims Subject to Modification | 05-44640 | $104,022.46 | General Unsecured |
| Precision Balancing & Analyzing Co | Precision Balancing & Analyzing Co<br>7265 Commerce Dr<br>Mentor, OH 44060-5307 | 12/2/05 | 965 | $222.00 | Claims Subject to Modification | 05-44640 | $222.00 | General Unsecured |
| Precision Grinding & Mfg Corp | Attn Douglas Cauwels<br>1305 Emerson St<br>Rochester, NY 14606 | 11/21/05 | 724 | $17,596.25 | Claims Subject to Modification | 05-44640 | $14,736.25 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name | | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Precision International | | Corporation 105 Old Windsor Rd Bloomfield, CT 06002 | | 5/16/06 | 6050 | $872.40 | Claims Subject to Modification | 05-44640 | $872.40 | General Unsecured |
| Precision Joining Technologies Inc | | Precision Joining Technologies Inc Attn Joseph J Kwiatkowski PO Box 531 Miamisburg, OH 45343-0531 | | 5/1/06 | 3988 | $15,000.00 | Claims Subject to Modification | 05-44640 | $15,000.00 | General Unsecured |
| Precision Products Group Inc | | Paramount Tube Div 1430 Progress Rd Fort Wayne, IN 46808 | | 5/1/06 | 3803 | $3,044.52 | Claims Subject to Modification | 05-44640 | $3,044.52 | General Unsecured |
| Precision Stamping Co Inc | | 1244 Grand Oaks Dr Howell, MI 48843 | | 5/1/06 | 3831 | $2,872.80 | Claims Subject to Modification | 05-44640 | $2,462.40 | General Unsecured |
| Premier Communications Group | | Randy Fossano 123 S Main St Ste 260 Royal Oak, MI 48067 | | 3/6/06 | 2194 | $36,250.00 | Claims Subject to Modification | 05-44612 | $34,465.00 | General Unsecured |
| Premier Safety & Service Inc | | Attn Keith Varadi President Two Industrial Park Dr Oakdale, PA 15071 | | 11/10/05 | 494 | $4,852.90 | Claims Subject to Modification | 05-44640 | $4,436.40 | General Unsecured |
| Premiere Mold & Die Inc | | Robert J Dinges President 4140 Helton Dr PO Box 2910 Florence, AL 35630 | | 12/28/05 | 1351 | $26,018.00 | Claims Subject to Modification | 05-44640 | $26,018.00 | General Unsecured |
| Press Automation Inc & Sierra Liquidity Fund | | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | | 3/28/06 | 2439 | $3,744.80 | Claims Subject to Modification | 05-44640 | $1,610.00 | General Unsecured |
| Price Engineering Co Inc | | 1175 Cottonwood Ave Hartland, WI 53029-8309 | | 5/1/06 | 3932 | $1,555.97 | Claims Subject to Modification | 05-44640 | $1,393.33 | General Unsecured |
| Prima North America Convergent Lasers | | Pam Lind 711 E Main St Chicopee, MA 01020 | | 11/4/05 | 354 | $630.00 | Claims Subject to Modification | 05-44640 | $630.00 | General Unsecured |
| Printronix Inc | | 14600 Myford Rd Irvine, CA 92614 | | 7/5/06 | 8880 | $595.00 | Claims Subject to Modification | 05-44640 | $550.00 | General Unsecured |
| Prisim Business War Games | | Jeff Jefebvre 150 E Cook Ste 4 Libertyville, IL 60048 | | 11/3/05 | 302 | $21,409.00 | Claims Subject to Modification | 05-44640 | $21,409.00 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| | Pro Eff Lp | 7 42916e 008<br>6920 Villa Hermosa<br>El Paso, TX 79912 | 7/27/06 | 11584 | $22,302.60 | Claims Subject to Modification | 05-44640 | $22,295.60 | General Unsecured |
| | Pro Stainless | Jim Stokes Insides Sales<br>333 E Brokaw Rd<br>San Jose, CA 95112 | 4/28/06 | 3221 | $713.70 | Claims Subject to Modification | 05-44511 | $388.70 | General Unsecured |
| | ProBusiness Services Inc | Attn Pat Kell<br>4125 Hopyard Road<br>Pleasanton, CA 94588 | 2/1/06 | 1740 | $2,613.86 | Claims Subject to Modification | 05-44624 | $2,613.86 | General Unsecured |
| | Process Equipment & Supply Inc | 31255 Lorain Rd<br>Cleveland, OH 44070 | 5/22/06 | 6569 | $3,733.20 | Claims Subject to Modification | 05-44640 | $3,733.20 | General Unsecured |
| | Process Equipment & Supply Inc | 31255 Lorain Rd<br>Cleveland, OH 44070 | 5/22/06 | 6570 | $3,733.20 | Claims Subject to Modification | 05-44640 | $3,733.20 | General Unsecured |
| | Process Machinery | Anne<br>PO Box 3076<br>1316 State Docks Rd<br>Decatur, AL 35601 | 7/31/06 | 14941 | $10,727.15 | Claims Subject to Modification | 05-44640 | $10,727.15 | General Unsecured |
| | Process Prototype | 27850 Wick Rd<br>Romulus, MI 48174 | 7/31/06 | 15731 | $1,500.00 | Claims Subject to Modification | 05-44640 | $1,500.00 | General Unsecured |
| | Process Solutions Inc | 7845 Palace Dr<br>Cincinnati, OH 45249 | 5/1/06 | 3948 | $160.00 | Claims Subject to Modification | 05-44640 | $160.00 | General Unsecured |
| | Process Systems Inc Eft | 23633 Pinewood<br>Warren, MI 48091 | 5/1/06 | 3722 | $15,417.00 | Claims Subject to Modification | 05-44640 | $15,417.00 | General Unsecured |
| | Production Service Co | Kenneth Ivancic<br>16025 Brookpark Rd<br>Cleveland, OH 44142 | 11/4/05 | 322 | $2,000.00 | Claims Subject to Modification | 05-44640 | $2,000.00 | General Unsecured |
| | Professional Maintenance of Dayton | Professional Maintenance of Dayton<br>233 E Helena St<br>Dayton, OH 45404 | 12/6/05 | 974 | $15,707.50 | Claims Subject to Modification | 05-44640 | $9,424.50 | General Unsecured |
| | Professional Technologies | Services 382826590<br>PO Box 304<br>Frankenmuth, MI 48734 | 6/5/06 | 7478 | $9,243.05 | Claims Subject to Modification | 05-44640 | $9,243.05 | General Unsecured |
| | Proform Tool Corp | 606 Erie St<br>Saegertown, PA 16433 | 5/1/06 | 3710 | $420.00 | Claims Subject to Modification | 05-44640 | $420.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Progress Supply Inc | Progress Supply Inc<br>PO Box 25067<br>Cincinnati, OH 45225 | 5/22/06 | 6521 | $119.66 | Claims Subject to Modification | 05-44640 | $119.66 | General Unsecured |
| Progress Tool & Die Shop | 632 Mill St<br>Tipton, IN 46072-1052 | 4/28/06 | 3320 | $2,605.00 | Claims Subject to Modification | 05-44640 | $2,605.00 | General Unsecured |
| Progressive Technologies Inc | 4695 Danvers Dr SE<br>Grand Rapids, MI 49512 | 2/8/06 | 1912 | $20,600.00 | Claims Subject to Modification | 05-44640 | $20,600.00 | General Unsecured |
| Prototype Industries | Susan Albrecht<br>349 Congress Pk Dr<br>Centerville, OH 45459 | 8/9/06 | 15858 | $19,925.00 | Claims Subject to Modification | 05-44640 | $19,925.00 | General Unsecured |
| Prototype Industries | Susan Albrecht<br>349 Congress Pk Dr<br>Centerville, OH 45459 | 8/9/06 | 15859 | $3,007.00 | Claims Subject to Modification | 05-44640 | $3,007.00 | General Unsecured |
| Proven Products & Services Inc | 1801 Commerical NE<br>Albuquerque, NM 87102 | 5/1/06 | 3894 | $5,395.55 | Claims Subject to Modification | 05-44640 | $4,916.95 | General Unsecured |
| Psytronics Inc | Psytronics Inc<br>545 Capital Dr<br>Lake Zurich, IL 60047-6711 | 11/28/05 | 892 | $2,590.00 | Claims Subject to Modification | 05-44640 | $2,590.00 | General Unsecured |
| PUA Mimtech LLC | PUA Mimtech LLC<br>107 Commerce Rd<br>Cedar Grove, NJ 07009-1207 | 11/8/05 | 450 | $56,414.15 | Claims Subject to Modification | 05-44640 | $56,414.15 | General Unsecured |
| Pumping Solutions Inc | 1400 A S Vineyard<br>Ontario, CA 91761 | 5/1/06 | 3983 | $6,831.00 | Claims Subject to Modification | 05-44624 | $5,845.15 | General Unsecured |
| Pumps Parts & Service Inc | Pumps Parts & Service Inc<br>PO Box 7788<br>Charlotte, NC 28241 | 1/13/06 | 1525 | $2,698.00 | Claims Subject to Modification | 05-44640 | $2,698.00 | General Unsecured |
| Q&m Consultores Sc | Blvd Tomas Fernandez No 793<br>Torres Campestre Edif B Ste 30<br>Ciudad Juarez, 32434 Mexico | 6/20/06 | 8282 | $380.00 | Claims Subject to Modification | 05-44640 | $380.00 | General Unsecured |
| Qualcomm Inc | Attn Angela Harrell<br>5775 Morehouse Dr<br>San Diego, CA 92121 | 4/4/06 | 2553 | $1,147.50 | Claims Subject to Modification | 05-44640 | $1,147.50 | General Unsecured |
| Quality Containment Services Inc | 1455 Emerson St<br>Rochester, NY 14606 | 11/10/05 | 477 | $20,869.76 | Claims Subject to Modification | 05-44640 | $15,951.20 | General Unsecured |
| Quasar International Inc | 5550 Midway Pk Pl Ne<br>Albuquerque, NM 87109 | 5/4/06 | 4640 | $5,750.00 | Claims Subject to Modification | 05-44640 | $5,750.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Qwik Tape Llc | 5021 N 55th Ave Ste 4<br>Glendale, AZ 85301 | 10/17/05 | 35 | $27,510.24 | Claims Subject to Modification | 05-44640 | $25,678.56 | General Unsecured |
| R & D Calibrations Inc | Opto Cal<br>13891 Deanly Ct<br>Lakeside, CA 92040 | 6/5/06 | 7480 | $185.00 | Claims Subject to Modification | 05-44640 | $185.00 | General Unsecured |
| R A C Transport Co Inc | 6050 E 56th Ave<br>Commerce City, CO 80022 | 5/22/06 | 6490 | $439.79 | Claims Subject to Modification | 05-44640 | $409.11 | General Unsecured |
| R B Satkowiaks City Sewer Cleaners | City Sewer Cleaners<br>PO Box 229<br>Carrollton, MI 48724 | 11/8/05 | 427 | $3,367.50 | Claims Subject to Modification | 05-44481 | $2,812.50 | General Unsecured |
| R H Welf and Assoc Inc | Jim Ryan<br>3540 Norton Rd<br>Cleveland, OH 44111 | 5/1/06 | 3956 | $416.80 | Claims Subject to Modification | 05-44640 | $416.80 | General Unsecured |
| R J Stuckel Co Inc | 211 Seegers Ave<br>Elk Grove Village, IL 60007 | 5/15/06 | 5844 | $1,824.60 | Claims Subject to Modification | 05-44567 | $938.00 | General Unsecured |
| R&r Sales | PO Box 161<br>Grand Haven, MI 49417 | 5/8/06 | 5098 | $4,200.00 | Claims Subject to Modification | 05-44640 | $4,200.00 | General Unsecured |
| Radiall Incorporated dba Radiall Larsen Antenna Technologies | Radiall Incorporated<br>PO Box 823210<br>Vancouver, WA 98682-0067 | 5/16/06 | 6054 | $145,734.00 | Claims Subject to Modification | 05-44640 | $145,734.00 | General Unsecured |
| Radioshack Credit Services | Radioshack Credit Services<br>WF5 323 Credit Services<br>300 RadioShack Cir<br>Fort Worth, TX 76102-1964 | 10/31/05 | 226 | $29,400.00 | Claims Subject to Modification | 05-44640 | $29,400.00 | General Unsecured |
| Radwell International Inc | 111 Mt Holly Bypass<br>Lumberton, NJ 08048 | 2/8/06 | 1919 | $2,338.60 | Claims Subject to Modification | 05-44640 | $2,338.60 | General Unsecured |
| Ralph McElroy & Associates Ltd Ralph McElroy Translation Co | Ralph McElroy Translation Co<br>910 West Ave<br>Austin, TX 78701 | 5/18/06 | 6271 | $6,529.00 | Claims Subject to Modification | 05-44554 | $5,581.00 | General Unsecured |
| Ralph W Earl Co Inc Eft | 5930 E Molloy<br>PO Box 2369<br>Syracuse, NY 13220 | 5/22/06 | 6607 | $3,716.91 | Claims Subject to Modification | 05-44640 | $3,624.90 | General Unsecured |
| Ramer Products Inc | 1840 Terminal Rd<br>Niles, MI 49120-1246 | 5/16/06 | 5960 | $186.00 | Claims Subject to Modification | 05-44640 | $180.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Rankin Robert | Dba Rankin Biomedical Corp<br>9580 Dolores Dr<br>Clarkston, MI 48348 | 4/27/06 | 2943 | $86.32 | Claims Subject to Modification | 05-44640 | $86.32 | General Unsecured |
| Rapid Granulator Inc | Sue Cunningham<br>PO Box 5887<br>Rockford, IL 61125 | 2/10/06 | 1937 | $2,530.00 | Claims Subject to Modification | 05-44640 | $2,530.00 | General Unsecured |
| Rapid Solutions Inc | 1186 Combermere Dr<br>Troy, MI 48083 | 7/31/06 | 15620 | $1,880.00 | Claims Subject to Modification | 05-44640 | $1,880.00 | General Unsecured |
| Ravenna Repair Service Eft | 5361 Mccormick Rd<br>Ravenna, OH 44266 | 5/9/06 | 5402 | $5,833.24 | Claims Subject to Modification | 05-44640 | $3,878.04 | General Unsecured |
| RC Coil Spring Mfg Co Inc | RC Coil Spring Mfg Co Inc<br>490 Mitchell Rd<br>Glendale Heights, IL 60139 | 10/31/05 | 244 | $1,722.50 | Claims Subject to Modification | 05-44567 | $1,722.50 | General Unsecured |
| RDP Electrosense Inc | RDP Electrosense Inc<br>2216 Pottstown Pike<br>Pottstown, PA 19465 | 12/27/05 | 1315 | $1,532.95 | Claims Subject to Modification | 05-44640 | $1,532.95 | General Unsecured |
| Realtime Consultants Inc | 1245 Homestead<br>Milford, MI 48381 | 11/16/05 | 598 | $10,900.00 | Claims Subject to Modification | 05-44640 | $10,900.00 | General Unsecured |
| Recoveryplanner Inc | 2 Enterprise Dr Ste 200<br>Shelton, CT 06484 | 4/26/06 | 2835 | $14,250.00 | Claims Subject to Modification | 05-44640 | $14,250.00 | General Unsecured |
| Recoveryplannercom Inc | 2 Enterprise Dr Ste 200<br>Shelton, CT 06484 | 4/26/06 | 2834 | $975.82 | Claims Subject to Modification | 05-44640 | $975.82 | General Unsecured |
| Rectron Electronics Enterprise Inc | William Kelley CEO<br>13405 Yorba Ave<br>Chino, CA 91710 | 11/3/05 | 319 | $24,630.00 | Claims Subject to Modification | 05-44567 | $24,510.00 | General Unsecured |
| Recycling Equipment Corp | 1082 Spur Rd<br>Souderton, PA 18964 | 11/23/05 | 834 | $68.63 | Claims Subject to Modification | 05-44640 | $68.63 | General Unsecured |
| Red Board Ltd | Accounts Receivable<br>940 Waterman Ave<br>East Providence, RI 02914 | 11/4/05 | 343 | $106,714.22 | Claims Subject to Modification | 05-44640 | $39,720.00 | General Unsecured |
| Redi Mix Concrete Company | PO Box 100<br>Adrian, MI 49221 | 10/28/05 | 154 | $594.00 | Claims Subject to Modification | 05-44640 | $584.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 10/31/05 | 222 | $636,399.79 | Claims Subject to Modification | 05-44640 | $518,245.12 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 11/7/05 | 366 | $5,000.76 | Claims Subject to Modification | 05-44640 | $5,000.76 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 12/9/05 | 1093 | $15,659.00 | Claims Subject to Modification | 05-44640 | $15,659.00 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 12/28/05 | 1356 | $37,908.22 | Claims Subject to Modification | 05-44640 | $30,927.10 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 3/23/06 | 2383 | $49,924.00 | Claims Subject to Modification | 05-44612 | $49,924.00 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 3/24/06 | 2388 | $48,888.20 | Claims Subject to Modification | 05-44640 | $45,703.07 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 3/24/06 | 2389 | $2,563.00 | Claims Subject to Modification | 05-44640 | $2,163.00 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 3/24/06 | 2390 | $29,406.50 | Claims Subject to Modification | 05-44640 | $28,650.00 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 3/24/06 | 2391 | $111,070.00 | Claims Subject to Modification | 05-44640 | $109,959.30 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC<br>111 S Main St Ste C11<br>PO Box 9095<br>Breckenridge, CO 80424 | 5/10/06 | 5510 | $43,178.53 | Claims Subject to Modification | 05-44640 | $43,177.89 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| | Redrock Capital Partners LLC | Redrock Capital Partners LLC 111 S Main St Ste C11 PO Box 9095 Breckenridge, CO 80424 | 9/12/06 | 16300 | $54,069.91 | Claims Subject to Modification | 05-44640 | $52,577.79 | General Unsecured |
| | Redrock Capital Partners LLC | Redrock Capital Partners LLC 111 S Main St Ste C11 PO Box 9095 Breckenridge, CO 80424 | 11/8/06 | 16412 | $88,200.65 | Claims Subject to Modification | 05-44640 | $88,200.65 | General Unsecured |
| | Regal Steel Co | Mike Kurdyna 2220 Morrissey Warren, MI 48091 | 3/21/06 | 2345 | $206.44 | Claims Subject to Modification | 05-44640 | $206.44 | General Unsecured |
| | Regloplas Corporation | Robert Oviatt 1088 Miners Rd St Joseph, MI 49085 | 5/22/06 | 6474 | $201.00 | Claims Subject to Modification | 05-44640 | $201.00 | General Unsecured |
| | Relats S A | C Priorat S N Pol Ind La Borda Caldes de Montbui, 08140 Spain | 12/27/05 | 1268 | $8,016.23 | Claims Subject to Modification | 05-44640 | $6,990.00 | General Unsecured |
| | Reman Inc | PO Box 900 Decatur, MS 39327 | 3/20/06 | 2332 | $229,526.90 | Claims Subject to Modification | 05-44640 | $229,526.90 | General Unsecured |
| | Republic Services Inc | Add Chg 10 21 04 Ah 832 Langsdale Ave Indianapolis, IN 46202-1150 | 7/10/06 | 9198 | $13,610.65 | Claims Subject to Modification | 05-44640 | $13,483.39 | General Unsecured |
| | Reward Inc | 11060 4a Rd Plymouth, IN 46563 | 5/1/06 | 3835 | $620.00 | Claims Subject to Modification | 05-44640 | $620.00 | General Unsecured |
| | Rex Supply Corp | Dept 587 PO Box 67000 Detroit, MI 48267-0587 | 7/18/06 | 9723 | $1,251.31 | Claims Subject to Modification | 05-44567 | $1,245.55 | General Unsecured |
| | Reynard Corporation | 1020 Calle Sombra San Clemente, CA 92673 | 1/13/06 | 1526 | $4,889.00 | Claims Subject to Modification | 05-44511 | $4,875.00 | General Unsecured |
| | Rf Micro Devices Inc | 7628 Thorndike Rd Greensboro, NC 27409 | 4/24/06 | 2748 | $141,705.00 | Claims Subject to Modification | 05-44640 | $141,049.05 | General Unsecured |
| | Rice Lake Weighing Systems Inc | 230 W Coleman Rice Lake, WI 54868 | 4/27/06 | 2916 | $2,679.25 | Claims Subject to Modification | 05-44640 | $2,597.00 | General Unsecured |
| | Richardsapex Inc | 4202 24 Main St Philadelphia, PA 19127 | 5/1/06 | 4164 | $1,152.00 | Claims Subject to Modification | 05-44640 | $1,152.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Richco Inc | Richco Inc<br>8145 River Dr<br>Morton Grove, IL 60053 | 11/14/05 | 520 | $193.34 | Claims Subject to Modification | 05-44610 | $20.00 | General Unsecured |
| Rite Track Equipment Services | 8655 Rite Track Way<br>West Chester, OH 45069 | 6/26/06 | 8528 | $39,600.00 | Claims Subject to Modification | 05-44640 | $39,600.00 | General Unsecured |
| Rite Track Equipment Services | 8655 Rite Track Way<br>West Chester, OH 45069 | 7/5/06 | 8993 | $5,703.00 | Claims Subject to Modification | 05-44640 | $5,703.00 | General Unsecured |
| Riteway Trucking Inc | Riteway Trucking Inc<br>2777 Stemmons Fwy Ste 1800<br>Dallas, TX 75207 | 11/28/05 | 868 | $51,160.00 | Claims Subject to Modification | 05-44640 | $50,635.00 | General Unsecured |
| Riverside Claims LLC | Riverside Claims LLC<br>PO Box 626<br>Planetarium Station<br>New York, NY 10024-0540 | 11/14/05 | 545 | $7,448.40 | Claims Subject to Modification | 05-44507 | $7,448.40 | General Unsecured |
| Riverside Claims LLC | Riverside Claims LLC<br>PO Box 626<br>Planetarium Station<br>New York, NY 10024-0540 | 11/22/05 | 790 | $1,781.40 | Claims Subject to Modification | 05-44640 | $1,781.40 | General Unsecured |
| Riverside Claims LLC as assignee for Force Control Industries Inc | Riverside Claims LLC<br>PO Box 626 Planetarium Sta<br>New York, NY 10024 | 6/30/06 | 8857 | $1,458.64 | Claims Subject to Modification | 05-44640 | $1,437.08 | General Unsecured |
| Road Equipment Parts Center | Mark A Hess<br>400 Gordon Industrial Ct SW<br>Byron Center, MI 49315 | 12/20/05 | 1212 | $99.14 | Claims Subject to Modification | 05-44640 | $99.14 | General Unsecured |
| Robert Half Management Resources | Attn Lynda Travers<br>Div Of Robert Half International<br>5720 Stoneridge Drive Ste Three<br>Pleasanton, CA 94588 | 2/14/06 | 1943 | $17,804.77 | Claims Subject to Modification | 05-44640 | $17,804.77 | General Unsecured |
| Rochester Hills Chrysler Jeep Inc | 1301 S Rochester Rd<br>Rochester Hills, MI 48307 | 5/8/06 | 5235 | $29,637.53 | Claims Subject to Modification | 05-44612 | $29,026.60 | General Unsecured |
| Rochester Steel Treating Works Inc | Rochester Steel Treating Works Inc<br>962 Main St E<br>Rochester, NY 14605 | 11/18/05 | 682 | $6,125.75 | Claims Subject to Modification | 05-44640 | $5,625.71 | General Unsecured |
| Rock Valley Oil & Chemical Co | 1911 Windsor Rd<br>Rockford, IL 61111 | 4/28/06 | 3120 | $24,266.00 | Claims Subject to Modification | 05-44640 | $24,266.00 | General Unsecured |
| Rockford Mfg Group Inc | 14343 Industrial Pkwy<br>South Beloit, IL 61080-2603 | 4/28/06 | 3030 | $1,317.00 | Claims Subject to Modification | 05-44640 | $1,317.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Roemer Industries Inc | 1555 Masury Rd<br>Masury, OH 44438 | 5/1/06 | 4267 | $7,290.00 | Claims Subject to Modification | 05-44640 | $7,290.00 | General Unsecured |
| Rohde & Schwarz Inc | Attn Mark Lash<br>8661A Robert Fulton Dr<br>Columbia, MD 21046 | 11/8/05 | 440 | $1,300.00 | Claims Subject to Modification | 05-44640 | $1,300.00 | General Unsecured |
| Rohde & Schwarz Inc | Attn Mark Lash<br>8661A Robert Fulton Dr<br>Columbia, MD 21046 | 11/8/05 | 441 | $176,670.70 | Claims Subject to Modification | 05-44640 | $176,670.70 | General Unsecured |
| Ronald Ott Technical Services LLC | Ronald Ott Technical Services LLC<br>PO Box 58648<br>Cincinnati, OH 45258-0648 | 12/13/05 | 1147 | $5,532.94 | Claims Subject to Modification | 05-44640 | $4,533.06 | General Unsecured |
| Rope & Plastic Sales USA Pty Ltd | Mr Rod Arthur<br>PO Box 142<br>Edwardstown, 5309 Australia | 11/3/05 | 299 | $11,666.60 | Claims Subject to Modification | 05-44640 | $8,749.95 | General Unsecured |
| Rose Systems Corporation | 11450 Rojas D6<br>El Paso, TX 79936 | 7/25/06 | 10894 | $80,988.00 | Claims Subject to Modification | 05-44640 | $77,328.00 | General Unsecured |
| Rostra Tool Co | 30 E Industrial Rd<br>Branford, CT 06405 | 6/2/06 | 7344 | $3,997.42 | Claims Subject to Modification | 05-44640 | $3,958.42 | General Unsecured |
| Roush Industries Inc | 12445 Levan<br>Livonia, MI 48150 | 7/10/06 | 9166 | $228,167.00 | Claims Subject to Modification | 05-44640 | $228,167.00 | General Unsecured |
| Royal Oak Waste Paper & Metal | 414 East Hudson<br>Royal Oak, MI 48067 | 5/1/06 | 3939 | $1,726.76 | Claims Subject to Modification | 05-44640 | $271.88 | General Unsecured |
| Royberg Inc dba Precision Mold & Tool dba Precision Mold & Tool Group | c o Ed Phillips Jr<br>8000 IH 10 West Ste 1000<br>San Antonio, TX 78230 | 3/10/06 | 2250 | $61,380.00 | Claims Subject to Modification | 05-44640 | $61,380.00 | General Unsecured |
| RS Electronics | Michelle Ross<br>34443 Schoolcraft Rd<br>Livonia, MI 48150 | 12/9/05 | 1095 | $6,430.86 | Claims Subject to Modification | 05-44640 | $5,652.86 | General Unsecured |
| Rtp Co | 580 E Front St<br>Winona, MN 55987 | 7/19/06 | 9910 | $401,017.30 | Claims Subject to Modification | 05-44640 | $394,557.30 | General Unsecured |
| Rudolph Bros & Co | PO Box 425<br>Canal Winchester, OH 43110 | 10/31/05 | 237 | $12,076.40 | Claims Subject to Modification | 05-44640 | $12,076.40 | General Unsecured |
| S & K Top Quality Liaisons | Customer Service<br>1109 Winchester Way<br>Chesapeake, VA 23320 | 7/14/06 | 9498 | $3,113.12 | Claims Subject to Modification | 05-44567 | $3,088.75 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| S & S Technology | Attn Thomas Chando<br>10625 Telge Rd<br>Houston, TX 77095 | 11/7/05 | 376 | $9,725.29 | Claims Subject to Modification | 05-44507 | $8,549.29 | General Unsecured |
| S K Brazing Co Eft | 565 2 Sincheon Dong Siheung<br>City Kyungk do, Korea Republic Of | 5/24/06 | 6754 | $8,340.00 | Claims Subject to Modification | 05-44640 | $8,340.00 | General Unsecured |
| Saf T Gard International Inc | 205 Huehl Rd<br>Northbrook, IL 60062 | 5/1/06 | 3802 | $2,528.32 | Claims Subject to Modification | 05-44640 | $2,528.32 | General Unsecured |
| Safe Systems | Tony Chirikos<br>3640 Walnut<br>Boulder, CO 80301 | 7/24/06 | 10452 | $7,112.74 | Claims Subject to Modification | 05-44507 | $6,524.29 | General Unsecured |
| Safety Kleen Corp | 2549 N New York St<br>Wichita, KS 67219 | 5/31/06 | 7208 | $19,250.00 | Claims Subject to Modification | 05-44640 | $19,250.00 | General Unsecured |
| Sager Electronics | Accounts Payable<br>97 Libbey Industrial Pkwy<br>Weymouth, MA 02189 | 6/13/06 | 7891 | $11,737.52 | Claims Subject to Modification | 05-44507 | $11,087.00 | General Unsecured |
| Saia Motor Freight Line Inc | PO Box A Station 1<br>Houma, LA 70363 | 7/21/06 | 10247 | $6,757.56 | Claims Subject to Modification | 05-44640 | $2,342.23 | General Unsecured |
| Salis Inc | Ste 300<br>300 Colonial Ctr Pkwy<br>Roswell, GA 30076 | 5/2/06 | 4413 | $216.00 | Claims Subject to Modification | 05-44640 | $216.00 | General Unsecured |
| San Bay Inc Eft | 161 E Market St<br>Sandusky, OH 44870-2507 | 5/17/06 | 6136 | $235.60 | Claims Subject to Modification | 05-44640 | $235.60 | General Unsecured |
| Sanyo Semiconductor Corporation | Katsuhito Takei Treasurer<br>80 Commerce Dr<br>Allendale, NJ 07401 | 1/17/06 | 1555 | $485,490.00 | Claims Subject to Modification | 05-44640 | $464,595.00 | General Unsecured |
| SAP America Inc | Donald K Ludman Esq<br>Brown & Connery LLP<br>6 N Broad St<br>Woodbury, NJ 08096 | 1/9/06 | 1481 | $3,928.74 | Claims Subject to Modification | 05-44640 | $1,528.74 | General Unsecured |
| SASOL Germany GmbH | Inorganic Specialty Chemicals<br>Attn Dr Stefan Maedje<br>Anckelmannsplatz 1<br>Hamburg, D 20537 Germany | 11/9/05 | 460 | $53,054.40 | Claims Subject to Modification | 05-44482 | $53,054.40 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Saturn Electronics & Engineering, Inc | c/o Donald F Baty, Esq<br>Honigman Miller Schwartz and Cohn LLP<br>2290 First National Building<br>Detroit, MI 48226 | 5/19/06 | 6332 | $20,640.00 | Claims Subject to Modification | 05-44640 | $18,523.00 | General Unsecured |
| SC Logic Inc | Marian Robinson<br>304 M Harry S Truman Pkwy<br>Annapolis, MD 21401 | 10/31/05 | 236 | $1,117.83 | Claims Subject to Modification | 05-44640 | $1,107.29 | General Unsecured |
| Schaefer Plumbing Supply Co In | 146 Clinton St<br>Buffalo, NY 14203-2023 | 4/27/06 | 2900 | $5,969.70 | Claims Subject to Modification | 05-44640 | $5,043.40 | General Unsecured |
| Schaeffers Specialized Lubric | Add Chg 06 25 04 Ah<br>8611 Seneca Hwy<br>Morenci, MI 49256-9541 | 5/25/06 | 6834 | $303.60 | Claims Subject to Modification | 05-44640 | $288.00 | General Unsecured |
| Scherer Industrial Group Inc | 940 S West St<br>Indianapolis, IN 46225-146 | 5/12/06 | 5740 | $6,275.37 | Claims Subject to Modification | 05-44640 | $3,809.00 | General Unsecured |
| Schickler R J Landscape Co | 870 Chili Scottsville Rd<br>Scottsville, NY 14546-9751 | 5/30/06 | 7059 | $19,907.21 | Claims Subject to Modification | 05-44640 | $18,019.28 | General Unsecured |
| Schunk Graphite Technology LLC | Schunk Graphite Technology LLC<br>W146 N9300 Held Dr<br>Menomonee Falls, WI 53051 | 6/20/06 | 8242 | $47,120.00 | Claims Subject to Modification | 05-44640 | $47,120.00 | General Unsecured |
| Scientific Components Corp | PO Box 350165<br>Brooklyn, NY 11235 | 4/28/06 | 3339 | $604.30 | Claims Subject to Modification | 05-44640 | $604.30 | General Unsecured |
| Seagate Control Systems Co | 57 N Westwood Ave<br>Toledo, OH 43607 | 5/23/06 | 6687 | $464.68 | Claims Subject to Modification | 05-44640 | $464.68 | General Unsecured |
| SeaGate Office Products | SeaGate Office Products<br>1044 Hamilton Dr<br>Holland, OH 43528 | 11/28/05 | 897 | $956.25 | Claims Subject to Modification | 05-44640 | $956.25 | General Unsecured |
| Sealcon Llc | 14853 E Hinsdale Ave Ste D<br>Englewood, CO 80112 | 4/28/06 | 3087 | $81.00 | Claims Subject to Modification | 05-44624 | $81.00 | General Unsecured |
| Sealing Devices Inc | 4400 Walden Ave<br>Lancaster, NY 14086-971 | 6/12/06 | 7843 | $7,427.47 | Claims Subject to Modification | 05-44640 | $5,927.90 | General Unsecured |
| Secor International Inc | 12034 134th Court NE Ste 102<br>Redmond, WA 98052 | 2/3/06 | 1759 | $4,454.73 | Claims Subject to Modification | 05-44640 | $4,454.73 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Securenet Inc | PO Box 700277<br>Dallas, TX 75370-0277 | 5/5/06 | 4882 | $1,242.52 | Claims Subject to Modification | 05-44482 | $1,242.52 | General Unsecured |
| Seho Usa Inc Eft | 325 L Hill Carter Pkwy<br>Ashland, VA 23005 | 4/26/06 | 2827 | $93.00 | Claims Subject to Modification | 05-44640 | $93.00 | General Unsecured |
| Select Industries Corporation | Paige Leigh Ellerman Esq<br>Taft Stettinius & Hollister LLP<br>425 Walnut St Ste 1800<br>Cincinnati, OH 45202 | 7/31/06 | 15427 | $20,842.73 | Claims Subject to Modification | 05-44640 | $20,842.73 | General Unsecured |
| Seleta Operacoes Da Qualidade | Ltda<br>Rua Aimore 353 Jardim Olinda Cep<br>13335 360 Indaiatuba Sp<br>, Brazil | 7/5/06 | 9036 | $9,290.65 | Claims Subject to Modification | 05-44640 | $9,290.65 | General Unsecured |
| Seneca Ceramics Corp & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 3/28/06 | 2438 | $811.12 | Claims Subject to Modification | 05-44482 | $811.12 | General Unsecured |
| Senko America Corp | Add Chg 6 03 Mh<br>3940 Olympic Blvd Ste 210<br>Erlanger, KY 41018 | 7/28/06 | 12135 | $101,752.01 | Claims Subject to Modification | 05-44640 | $101,752.01 | General Unsecured |
| Sensordata Technologies Inc | 43626 Utica Rd<br>Sterling Hirghts, MI 48314 | 5/22/06 | 6582 | $8,320.00 | Claims Subject to Modification | 05-44640 | $8,320.00 | General Unsecured |
| Sensortechnics Inc | Sensortechnics Inc<br>896 Main St<br>Walpole, MA 02081 | 1/4/06 | 1436 | $12,039.00 | Claims Subject to Modification | 05-44507 | $12,039.00 | General Unsecured |
| Sentinel Fluid Controls Llc | 5702 Opportunity Dr<br>Toledo, OH 43612 | 5/2/06 | 4468 | $1,545.44 | Claims Subject to Modification | 05-44640 | $1,545.44 | General Unsecured |
| Service Engineering Inc | Mr Jack Clements Credit Manager<br>2190 W Main St<br>PO Box 5001<br>Greenfield, IN 46140-5001 | 11/22/05 | 754 | $620.00 | Claims Subject to Modification | 05-44640 | $620.00 | General Unsecured |
| Service Filtration Corp dba Serfilco Ltd | Serfilco Ltd<br>2900 MacArthur Blvd<br>Northbrook, IL 60062 | 5/22/06 | 6454 | $280.50 | Claims Subject to Modification | 05-44640 | $280.50 | General Unsecured |
| Service Filtration Corporation | Sefilco Ltd<br>2900 Macarthur Blvd<br>Northbrook, IL 60062-2005 | 4/28/06 | 3340 | $1,342.67 | Claims Subject to Modification | 05-44624 | $960.72 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Servicios Profesionales Y Maquinados BGH SA DE CV | Homero Soltero Gonzalez 2310 Alameda Ave El Paso, TX 79901 | 10/27/05 | 132 | $1,298.74 | Claims Subject to Modification | 05-44640 | $1,298.74 | General Unsecured |
| Servoflo Corporation | David Ezekiel 75 Allen St Lexington, MA 02421 | 12/19/05 | 1204 | $9,800.00 | Claims Subject to Modification | 05-44507 | $9,800.00 | General Unsecured |
| Servomex Company Inc | Servomex Company Inc 525 Julie Rivers Rd Ste 185 Sugar Land, TX 77478 | 12/6/05 | 1012 | $7,078.00 | Claims Subject to Modification | 05-44507 | $7,078.00 | General Unsecured |
| Sgs North America Inc | Sgs North America Inc 12621 Featherwood Dr Ste 150 Houston, TX 77034 | 5/31/06 | 7228 | $4,850.00 | Claims Subject to Modification | 05-44640 | $4,850.00 | General Unsecured |
| Sharp Packaging Inc | PO Box 124 Sussex, WI 53089 | 5/1/06 | 3977 | $3,506.51 | Claims Subject to Modification | 05-44640 | $3,506.51 | General Unsecured |
| Shirck Thomas M | Shirck Thomas M 4925 Bradenton Ave Suite C Dublin, OH 43017 | 5/22/06 | 6536 | $75.00 | Claims Subject to Modification | 05-44640 | $75.00 | General Unsecured |
| Shirck Thomas M | Shirck Thomas M 4925 Bradenton Ave Suite C Dublin, OH 43017 | 5/22/06 | 6537 | $75.00 | Claims Subject to Modification | 05-44640 | $75.00 | General Unsecured |
| Shop Supply & Tool Co Inc | Shop Supply & Tool Co Inc 5814 Heisley Rd Mentor, OH 44060 | 12/15/05 | 1173 | $606.50 | Claims Subject to Modification | 05-44640 | $606.50 | General Unsecured |
| Shue & Voeks Inc Eft | PO Box 123 Flint, MI 48501 | 6/12/06 | 7831 | $836.00 | Claims Subject to Modification | 05-44640 | $198.80 | General Unsecured |
| Shuman Plastics Inc | 35 Neoga St Depew, NY 14043 | 5/26/06 | 6929 | $522.50 | Claims Subject to Modification | 05-44539 | $522.50 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255 Irvine, CA 92614 | 10/17/05 | 50 | $1,881.00 | Claims Subject to Modification | 05-44640 | $1,881.00 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255 Irvine, CA 92614 | 10/24/05 | 84 | $3,430.00 | Claims Subject to Modification | 05-44640 | $3,430.00 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255 Irvine, CA 92614 | 10/25/05 | 113 | $68.93 | Claims Subject to Modification | 05-44640 | $53.93 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | | 2 | | 3 | | 4 | | 5 | | 6 | | 7 | | 8 | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Name** | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Modified Case Number** | **Modified Amount** | **Modified Nature** |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 10/31/05 | 235 | $4,716.73 | Claims Subject to Modification | 05-44507 | $4,716.73 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 11/4/05 | 330 | $953.80 | Claims Subject to Modification | 05-44640 | $953.80 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 11/21/05 | 714 | $250.00 | Claims Subject to Modification | 05-44640 | $250.00 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/6/05 | 1037 | $1,871.50 | Claims Subject to Modification | 05-44640 | $1,871.50 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 12/30/05 | 1402 | $11,129.52 | Claims Subject to Modification | 05-44507 | $11,129.52 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 1/4/06 | 1430 | $8,547.69 | Claims Subject to Modification | 05-44507 | $8,547.59 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 1/18/06 | 1596 | $116,033.97 | Claims Subject to Modification | 05-44640 | $115,263.43 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/24/06 | 2727 | $2,658.20 | Claims Subject to Modification | 05-44507 | $2,653.20 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 5/1/06 | 3967 | $3,141.66 | Claims Subject to Modification | 05-44567 | $3,141.66 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 5/4/06 | 4646 | $1,113.75 | Claims Subject to Modification | 05-44640 | $1,113.75 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 5/5/06 | 4949 | $5,752.50 | Claims Subject to Modification | 05-44640 | $4,985.50 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 5/8/06 | 5106 | $1,873.43 | Claims Subject to Modification | 05-44640 | $1,816.92 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 5/9/06 | 5381 | $17,100.00 | Claims Subject to Modification | 05-44612 | $17,100.00 | General Unsecured |
| Sierra Liquidity Fund | 2699 White Rd Ste 255<br>Irvine, CA 92614 | 7/5/06 | 8957 | $1,032.57 | Claims Subject to Modification | 05-44640 | $1,002.50 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Sierra Liquidity Fund Industrial Specialties Mfg | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 12/21/05 | 1242 | $15,236.19 | Claims Subject to Modification | 05-44507 | $15,236.19 | General Unsecured |
| Sierra Liquidity Fund LLC Assignee New Logic Research Inc Assignor | Sierra Liquidity Fund LLC 2699 White Rd Ste 255 Irvine, CA 92614 | 7/31/06 | 14690 | $582.46 | Claims Subject to Modification | 05-44482 | $582.46 | General Unsecured |
| Sierra Liquidity Fund LLC Assignee Repro Parts Inc Assignor | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 8/9/06 | 15979 | $17,241.97 | Claims Subject to Modification | 05-44640 | $17,241.97 | General Unsecured |
| Sierra Liquidity Fund LLC Assignee Staff Force Inc Assignor | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 8/9/06 | 15974 | $5,317.38 | Claims Subject to Modification | 05-44567 | $5,317.38 | General Unsecured |
| Sierra Liquidity Fund LLC Assignee Toledo Floor Resurfacing Inc Assignor | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 8/9/06 | 15980 | $18,908.00 | Claims Subject to Modification | 05-44640 | $18,908.00 | General Unsecured |
| Siewert Equipment Co Inc | Kineflow Div 175 Akron St Rochester, NY 14609 | 4/26/06 | 2819 | $1,280.00 | Claims Subject to Modification | 05-44640 | $1,280.00 | General Unsecured |
| Sigma Resources Inc | 7720 SW Huntoon St Topeka, KS 66615 | 7/27/06 | 11597 | $26,353.20 | Claims Subject to Modification | 05-44640 | $26,353.20 | General Unsecured |
| Silver Creek Engineering Inc | 7108 Waldemar Dr Indianapolis, IN 46268 | 5/15/06 | 5832 | $2,167.76 | Claims Subject to Modification | 05-44640 | $2,167.76 | General Unsecured |
| SimCorp USA Inc | Peter Soerensen 61 Broadway Ste 2800 New York, NY 10006 | 3/10/06 | 2265 | $14,459.97 | Claims Subject to Modification | 05-44640 | $14,459.97 | General Unsecured |
| Simmers Crane Design & Service | Simmers Crane Design & Service 1146 Salem Pkwy W Salem, OH 44460 | 11/8/05 | 437 | $822.50 | Claims Subject to Modification | 05-44640 | $822.50 | General Unsecured |
| SJS Inc dba Express Personnel | SJS Inc dba Express Personnel 2600 McFarland Blvd E Ste S Tuscaloosa, AL 35405 | 10/28/05 | 149 | $18,780.61 | Claims Subject to Modification | 05-44640 | $15,209.05 | General Unsecured |
| Skill Industrial Inc | 4105 Miramar Ave Ne Grand Rapids, MI 49525 | 12/6/05 | 1010 | $809.00 | Claims Subject to Modification | 05-44640 | $809.00 | General Unsecured |
| Slater Equipment Co Inc | 768 Clinton Ave So Rochester, NY 14620-1402 | 11/3/05 | 304 | $1,092.00 | Claims Subject to Modification | 05-44640 | $1,092.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| SLE Electronic USA Inc | 11444 Rojas Dr Ste C 13<br>El Paso, TX 79936 | 12/21/05 | 1252 | $31,525.00 | Claims Subject to Modification | 05-44640 | $31,525.00 | General Unsecured |
| Slick Engineering Industries | PO Box 39<br>8768 W State Rd 236<br>Middletown, IN 47356 | 12/19/05 | 1213 | $950.00 | Claims Subject to Modification | 05-44640 | $950.00 | General Unsecured |
| Smith & White Construction Group Inc | 731 Orchard Lane<br>Beavercreek, OH 45434 | 1/24/06 | 1648 | $5,051.00 | Claims Subject to Modification | 05-44640 | $4,411.00 | General Unsecured |
| Smith & White Construction Group Inc | 731 Orchard Lane<br>Beavercreek, OH 45434 | 1/30/06 | 1708 | $3,279.00 | Claims Subject to Modification | 05-44640 | $3,279.00 | General Unsecured |
| Smokeeter Sales & Service dba Air Quality Specialists | Smokeeter Sales & Service dba Air Quality Specialists<br>6440 E Fulton<br>Ada, MI 49301 | 10/31/05 | 229 | $1,585.00 | Claims Subject to Modification | 05-44640 | $1,585.00 | General Unsecured |
| Smt Llc | 2768 Golfview Dr<br>Naperville, IL 60563 | 7/10/06 | 9124 | $4,100.02 | Claims Subject to Modification | 05-44640 | $4,100.02 | General Unsecured |
| Smt Research Inc | Nicole Jorgensen<br>37575 N Hwy 59<br>Lake Villa, IL 60046 | 8/9/06 | 16073 | $4,583.04 | Claims Subject to Modification | 05-44567 | $4,088.00 | General Unsecured |
| Smurfit Stone Container Corporation | Attn Credit Department<br>PO Box 2276<br>Alton, IL 62002 | 11/21/05 | 744 | $15,351.36 | Claims Subject to Modification | 05-44640 | $14,419.59 | General Unsecured |
| Soder Mechanical Inc | 9526 A E 54th St<br>Tulsa, OK 74145 | 5/2/06 | 4405 | $17,450.83 | Claims Subject to Modification | 05-44482 | $17,450.80 | General Unsecured |
| Solid Concepts Inc | 28309 Ave Crocker<br>Valencia, CA 91355 | 4/28/06 | 3379 | $4,275.00 | Claims Subject to Modification | 05-44640 | $4,275.00 | General Unsecured |
| Solutec America Inc | co SKYE SUH PLC<br>32000 Northwestern Hwy Ste 260<br>Farmington Hills, MI 48334 | 11/8/05 | 457 | $64,451.40 | Claims Subject to Modification | 05-44640 | $38,569.00 | General Unsecured |
| Solvay Advanced Polymers Llc | 4500 Mcginnis Ferry Rd<br>Alpharetta, GA 30005 | 6/19/06 | 8192 | $115,302.79 | Claims Subject to Modification | 05-44640 | $115,290.80 | General Unsecured |
| Sonic & Thermal Technol Eft | 84 Research Dr<br>Milford, CT 06460 | 5/12/06 | 5773 | $840.00 | Claims Subject to Modification | 05-44640 | $840.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Sonitek | 84 Research Dr<br>Milford, CT 06460 | 5/12/06 | 5772 | $510.00 | Claims Subject to Modification | 05-44640 | $510.00 | General Unsecured |
| Soraluce Hnos Sa | Poligono Industrial Sector C Apartado 30 Azkoitia 20720 , Spain | 5/1/06 | 3976 | $506.53 | Claims Subject to Modification | 05-44640 | $500.47 | General Unsecured |
| Sourcecode North America Inc | 4042 148th Ave Ne<br>Redmond, WA 98052 | 5/5/06 | 4944 | $54,355.24 | Claims Subject to Modification | 05-44640 | $51,794.80 | General Unsecured |
| South Bay Circuits Inc | 99 N Mckemy Ave<br>Chandler, AZ 85226 | 5/10/06 | 5464 | $14,913.84 | Claims Subject to Modification | 05-44640 | $14,470.00 | General Unsecured |
| Southern California Gas Company | Credit and Revenue Collections The Gas Company PO Box 30337 Los Angeles, CA 90030-0337 | 12/19/05 | 2240 | $10,288.38 | Claims Subject to Modification | 05-44624 | $10,189.00 | General Unsecured |
| Southern Hose & Industrial Supply Sierra Liquidity Fund | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 4/19/06 | 2688 | $272.36 | Claims Subject to Modification | 05-44640 | $142.20 | General Unsecured |
| Southern Sheet Metal Works Inc | PO Box 50008<br>Tulsa, OK 74150 | 11/14/05 | 519 | $8,159.00 | Claims Subject to Modification | 05-44482 | $8,159.00 | General Unsecured |
| SouthernLINC Wireless | SouthernLINC Wireless 600 University Park Place Ste 400 Birmingham, AL 35209 | 5/8/06 | 5213 | $91.84 | Claims Subject to Modification | 05-44624 | $91.84 | General Unsecured |
| Southwest Landmark | Rosalee PO Box 189 415 Bellbrook Ave Xenia, OH 45385-0189 | 5/8/06 | 5324 | $584.00 | Claims Subject to Modification | 05-44640 | $584.00 | General Unsecured |
| Spang Power Electronics a Division of Spang & Company | Spang Power Electronics a Division of Spang & Company 111 Zeta Dr PO Box 11422 Pittsburgh, PA 15238 | 12/16/05 | 1182 | $1,952.59 | Claims Subject to Modification | 05-44640 | $1,952.59 | General Unsecured |
| SPCP Group LLC as Assignee of Die Namic Inc | Brian Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14149 | $306,583.00 | Claims Subject to Modification | 05-44640 | $304,038.87 | General Unsecured |
| SPCP Group LLC as Assignee of ES Investments Sun Microstamping Technologies | Brian Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14148 | $134,530.10 | Claims Subject to Modification | 05-44567 | $134,509.20 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SPCP Group LLC as Assignee of PEC of America Corp | Brian Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14132 | $250,136.80 | Claims Subject to Modification | 05-44640 | $249,138.20 | General Unsecured |
| Specialized Test Engineering | Mindready Solutions Inc 2800 Ave Marie Curie St Laurent, QC H4S 2C2 Canada | 1/25/06 | 1667 | $15,202.00 | Claims Subject to Modification | 05-44507 | $15,202.00 | General Unsecured |
| Specialized Transportation Agent Group Inc | Specialized Transportation Inc 5001 US Hwy 30 W Fort Wayne, IN 46818 | 11/14/05 | 575 | $2,220.80 | Claims Subject to Modification | 05-44640 | $2,220.80 | General Unsecured |
| Specmo Enterprises Inc | co Gary H Cunningham Esq Strobl Cunningham & Sharp PC 300 E Long Lake Rd Ste 200 Bloomfield Hills, MI 48304 | 10/11/05 | 1 | $762,920.53 | Claims Subject to Modification | 05-44640 | $274,043.41 | General Unsecured |
| Spectrum Digital Inc | Spectrum Digital Inc 12502 Exchange Dr No 440 Stafford, TX 77477 | 11/22/05 | 798 | $4,051.50 | Claims Subject to Modification | 05-44640 | $4,051.50 | General Unsecured |
| Speed Tech Corp | No 568 Sec 1 Min Sheng N Rd Kwei Shan Hsiang Taoyuan Hsien, Taiwan | 7/26/06 | 11046 | $160,133.75 | Claims Subject to Modification | 05-44624 | $160,133.75 | General Unsecured |
| Spiral Industries Inc | 1572 N Old US Hwy 23 Howell, MI 48843 | 5/1/06 | 4221 | $6,030.64 | Claims Subject to Modification | 05-44640 | $1,636.03 | General Unsecured |
| Spreuer and Son Inc | Ron Troyer 115 E Spring St Lagrange, IN 46761 | 4/28/06 | 3148 | $187.50 | Claims Subject to Modification | 05-44640 | $187.50 | General Unsecured |
| Spud Software Inc | 9468 S Saginaw St Grand Blanc, MI 48439 | 5/10/06 | 5499 | $850.00 | Claims Subject to Modification | 05-44640 | $850.00 | General Unsecured |
| St Claire Inc | 37440 Hills Tech Dr Farmington Hills, MI 48331-3472 | 5/1/06 | 4282 | $2,100.00 | Claims Subject to Modification | 05-44640 | $2,100.00 | General Unsecured |
| Stanford Research Systems Inc | 1290 C Reamwood Ave Sunnyvale, CA 94089 | 4/28/06 | 3328 | $800.00 | Claims Subject to Modification | 05-44640 | $800.00 | General Unsecured |
| Stanley Assembly Technologies | Frmly Stanley Air Tools 5335 Avion Park Cleveland, OH 44143-2328 | 8/9/06 | 16113 | $35,586.00 | Claims Subject to Modification | 05-44640 | $35,586.00 | General Unsecured |
| Stanley M Proctor Company | Accounts Payable 2016 Midway Dr Twinsburg, OH 44087-0446 | 8/9/06 | 15853 | $1,973.71 | Claims Subject to Modification | 05-44640 | $1,973.71 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Staples Inc | MS 309M<br>500 Staples Dr<br>Framingham, MA 01702 | 12/27/05 | 1280 | $4,442.41 | Claims Subject to Modification | 05-44640 | $4,442.41 | General Unsecured |
| Star Precision Fabricating Lim | Pr Umatiya<br>5410 Brystone<br>Houston, TX 77041 | 7/5/06 | 8989 | $29,708.82 | Claims Subject to Modification | 05-44511 | $29,240.98 | General Unsecured |
| Starbrook Industries Inc | Fmly Tipp Manufacturing<br>2000 Industrial Ct<br>Covington, OH 45318 | 7/14/06 | 9515 | $33,563.94 | Claims Subject to Modification | 05-44640 | $33,563.94 | General Unsecured |
| Starwin Industries Inc | Starwin Industries Inc<br>3387 Woodman Dr<br>Dayton, OH 45429 | 6/16/06 | 8097 | $48,465.00 | Claims Subject to Modification | 05-44640 | $45,865.00 | General Unsecured |
| Starwin Industries Inc | W Timothy Miller Esq<br>Taft Stettinius & Hollister LLP<br>425 Walnut Street Suite 1800<br>Cincinnati, OH 45202 | 6/16/06 | 8097 | $48,465.00 | Claims Subject to Modification | 05-44640 | $45,865.00 | General Unsecured |
| State Of Michigan Dept Of | Transportation<br>Attn Finance Cashier PO Box 30648<br>Lansing, MI 48909 | 5/8/06 | 5296 | $530.84 | Claims Subject to Modification | 05-44640 | $240.08 | General Unsecured |
| States Engineering Corp | Customer Srvc<br>10216 Airport Dr<br>Ft Wayne, IN 46819 | 5/23/06 | 6654 | $498.00 | Claims Subject to Modification | 05-44640 | $498.00 | General Unsecured |
| Stegmann Inc Usa | Mark<br>7496 Webster St<br>Dayton, OH 45414 | 4/28/06 | 3387 | $1,235.34 | Claims Subject to Modification | 05-44640 | $1,235.34 | General Unsecured |
| Stellar Satellite Communications | Accounts Payable<br>2115 Linwood Ave Ste 100<br>Fort Lee, NJ 07024 | 7/10/06 | 9175 | $14,945.71 | Claims Subject to Modification | 05-44640 | $12,375.00 | General Unsecured |
| Stephen Wallace dba Specialized Services | Stephen M Wallace<br>92 O Brien Dr<br>Lockport, NY 14094 | 12/27/05 | 1277 | $4,000.00 | Claims Subject to Modification | 05-44640 | $2,000.00 | General Unsecured |
| Sterling Scale Co Inc | 20950 Boening Dr<br>Southfield, MI 48075-5783 | 4/28/06 | 3349 | $5,448.00 | Claims Subject to Modification | 05-44640 | $4,009.00 | General Unsecured |
| Stevens Wire Products Inc | PO Box 1146<br>Richmond, IN 47375-1146 | 5/22/06 | 6544 | $12,006.35 | Claims Subject to Modification | 05-44640 | $10,472.75 | General Unsecured |
| Steward Inc | 1200 E 36th St<br>Chattanooga, TN 37407-2489 | 1/4/06 | 1431 | $20,934.54 | Claims Subject to Modification | 05-44640 | $20,872.68 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Steward Inc | 1200 E 36th St<br>Chattanooga, TN 37407-2489 | 1/4/06 | 1432 | $88,443.84 | Claims Subject to Modification | 05-44640 | $86,603.16 | General Unsecured |
| Stewart & Stevenson Services | attn Tina Martinez<br>601 W 38th St<br>Houston, TX 77018 | 1/23/06 | 1642 | $10,479.40 | Claims Subject to Modification | 05-44640 | $7,385.91 | General Unsecured |
| Stonehill Institutional Partners LP | co Stonehill Capital Management<br>885 Third Ave 30th Fl<br>New York, NY 10022 | 1/10/06 | 1499 | $129,243.04 | Claims Subject to Modification | 05-44640 | $129,243.04 | General Unsecured |
| Stoner | 1070 Robert Fulton<br>Quarryville, PA 17566 | 5/22/06 | 6501 | $925.47 | Claims Subject to Modification | 05-44640 | $925.47 | General Unsecured |
| Stoops Danny G Dba Dd Stoops Laser Engraving | Dd Stoops Laser Engraving<br>975 Granite Dr<br>Kokomo, IN 46902 | 5/8/06 | 5030 | $30.00 | Claims Subject to Modification | 05-44640 | $30.00 | General Unsecured |
| Suburban Import Center | 18o4 Maplelawn<br>Troy, MI 48084 | 7/14/06 | 9559 | $50,235.09 | Claims Subject to Modification | 05-44612 | $48,086.26 | General Unsecured |
| Sumitomo Sitix Silicon Inc | Daniela Cailean<br>19801 N Tatum Blvd<br>Phoenix, AZ 85050 | 1/12/06 | 1521 | $93,318.95 | Claims Subject to Modification | 05-44640 | $93,197.45 | General Unsecured |
| Summerhill Technology Corp | 10010 Pioneer Blvd 103<br>Santa Fe Springs, CA 90670 | 5/1/06 | 3943 | $1,375.00 | Claims Subject to Modification | 05-44640 | $1,375.00 | General Unsecured |
| Sun Kwang Brazing Filler Metal | Sunkwang Metal Co Ltd<br>216 Samsungdang-ri Sinbuk<br>Pochon Kyonggi, 487913 Korea Republic Of | 5/9/06 | 5400 | $31,551.00 | Claims Subject to Modification | 05-44640 | $27,801.00 | General Unsecured |
| Superior Die Set Corp | 900 W Drexel Ave<br>Oak Creek, WI 53154 | 1/3/06 | 1457 | $1,881.69 | Claims Subject to Modification | 05-44640 | $1,686.00 | General Unsecured |
| Superior Industries | International Inc<br>7800 Woodley Ave<br>Van Nuys, CA 91406-4973 | 5/1/06 | 4000 | $174,168.40 | Claims Subject to Modification | 05-44640 | $124,695.09 | General Unsecured |
| Supfina Machine Co Inc | Attn Andrew Corsini<br>181 Circuit Dr<br>North Kingstown, RI 02852 | 7/28/06 | 12107 | $3,184.74 | Claims Subject to Modification | 05-44640 | $3,184.74 | General Unsecured |
| Swarco Industries Inc | Attn Gary Weatherford<br>PO Box 89<br>Columbia, TN 38401 | 11/28/05 | 883 | $288.84 | Claims Subject to Modification | 05-44640 | $288.84 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| | Swecoin Us Inc | 1037 Aquidneck Ave<br>Middletown, RI 02842 | 5/23/06 | 6634 | $21,967.79 | Claims Subject to Modification | 05-44507 | $17,745.13 | General Unsecured |
| | SWH Enterprises Inc Super Warehouse | Accounts Receivable<br>739 Design Ct Ste 500<br>Chula Vista, CA 91911 | 2/17/06 | 2050 | $5,055.36 | Claims Subject to Modification | 05-44507 | $5,055.36 | General Unsecured |
| | Swiss Micron | 22361 Gilberto Sta<br>Rancho Santa Maragri, CA 92688 | 5/16/06 | 5964 | $33,585.70 | Claims Subject to Modification | 05-44624 | $33,585.70 | General Unsecured |
| | Symmetry Electronics Inc | Symmetry Electronics Inc<br>20250 144th Ave NE No 100<br>Woodinville, WA 98072 | 12/19/05 | 1215 | $83,119.13 | Claims Subject to Modification | 05-44507 | $83,119.13 | General Unsecured |
| | Synchrotech | 3333 Wilshire Blvd Ste 806<br>Los Angeles, CA 90010 | 12/9/05 | 1097 | $500.00 | Claims Subject to Modification | 05-44640 | $500.00 | General Unsecured |
| | System Scale Corp | Ssc Lab Div<br>7715 Distribution Dr<br>Little Rock, AR 72209 | 5/1/06 | 3933 | $1,169.50 | Claims Subject to Modification | 05-44482 | $1,169.50 | General Unsecured |
| | T and A Industrial Ltd | 12550 Robin Ln<br>PO Box 1330<br>Brookfield, WI 53008-1330 | 5/2/06 | 4397 | $142.27 | Claims Subject to Modification | 05-44640 | $142.27 | General Unsecured |
| | T E C Engineering Corp | Town Forest Rd<br>Oxford, MA 01540 | 5/5/06 | 4887 | $500.00 | Claims Subject to Modification | 05-44640 | $500.00 | General Unsecured |
| | Tah Industries Inc | 8 Applegate Dr<br>Robbinsville, NJ 08691 | 10/24/05 | 89 | $4,672.18 | Claims Subject to Modification | 05-44640 | $2,125.77 | General Unsecured |
| | Talton Communications Inc | PO Box 1117<br>Selma, AL 36702-1117 | 5/5/06 | 4802 | $564.42 | Claims Subject to Modification | 05-44640 | $564.42 | General Unsecured |
| | Tanury James Associates Inc | J T A International Div<br>3150 Livernois Ste 200<br>Troy, MI 48083 | 5/1/06 | 4287 | $4,890.91 | Claims Subject to Modification | 05-44640 | $4,890.91 | General Unsecured |
| | Tape Products Co | PO Box 42413<br>Cincinnati, OH 45242 | 5/1/06 | 3741 | $3,504.20 | Claims Subject to Modification | 05-44640 | $3,121.53 | General Unsecured |
| | Tartan Tool Co | 368 Pk St<br>Troy, MI 48083-2773 | 5/1/06 | 3998 | $3,850.00 | Claims Subject to Modification | 05-44612 | $3,850.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Tawas Industries Inc | 905 Ceder St<br>Tawas, MI 48763 | 7/25/06 | 10866 | $25,362.80 | Claims Subject to Modification | 05-44640 | $23,920.00 | General Unsecured |
| Tayloreel Corp | Janice Mirabella<br>PO Box 476<br>Oakwood, GA 30566 | 5/1/06 | 3880 | $660.00 | Claims Subject to Modification | 05-44624 | $660.00 | General Unsecured |
| Tdk Electronics Europe Gmbh | Wanheimer Str 57<br>Duesseldorf, 40472 Germany | 7/5/06 | 9019 | $15,855.76 | Claims Subject to Modification | 05-44610 | $14,650.45 | General Unsecured |
| Team Air Express | PO Box 668<br>Winnsboro, TX 75494 | 12/30/05 | 1401 | $2,820.25 | Claims Subject to Modification | 05-44482 | $2,150.00 | General Unsecured |
| Team Systems Inc | 7806 Redsky Dr<br>Cincinnati, OH 45249-1632 | 5/4/06 | 4754 | $17,803.65 | Claims Subject to Modification | 05-44640 | $17,803.65 | General Unsecured |
| Tecfacts Services Llc | PO Box 309<br>Chester Heights, PA 19017 | 10/31/05 | 230 | $4,600.00 | Claims Subject to Modification | 05-44618 | $4,600.00 | General Unsecured |
| Tech Etch Inc | 45 Aldrin Rd<br>Plymouth, MA 02360 | 2/8/06 | 1894 | $11,931.84 | Claims Subject to Modification | 05-44640 | $8,331.84 | General Unsecured |
| Tech Etch Inc | 45 Aldrin Rd<br>Plymouth, MA 02360 | 2/8/06 | 1895 | $890.00 | Claims Subject to Modification | 05-44511 | $890.00 | General Unsecured |
| Tech Services Inc | Scott Crabtree<br>Tech Services Inc<br>609 Judd Rd<br>Southbury, CT 06488 | 5/19/06 | 6320 | $1,820.00 | Claims Subject to Modification | 05-44640 | $1,820.00 | General Unsecured |
| Techmaster Inc | N94 W 14367 Garwin Mace Dr<br>Menomonee Falls, WI 53051 | 5/5/06 | 4939 | $129.20 | Claims Subject to Modification | 05-44640 | $129.20 | General Unsecured |
| Techna Tool Inc | 533 S Industrial Dr<br>Hartland, WI 53029 | 7/31/06 | 14817 | $1,909.00 | Claims Subject to Modification | 05-44640 | $1,909.00 | General Unsecured |
| Techna Tool Inc | Techna Tool Inc<br>Techna Tool Inc<br>553 S Industrial Dr PO Box 407<br>Hartland, WI 53029 | 7/31/06 | 14817 | $1,909.00 | Claims Subject to Modification | 05-44640 | $1,909.00 | General Unsecured |
| Technica Usa | Robert A Morgensen & Assoc<br>167 Constitution Dr<br>Menlo Pk, CA 94025 | 5/16/06 | 6029 | $1,745.55 | Claims Subject to Modification | 05-44624 | $897.15 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name | | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Technologia Acumen de Mexico SA DE | | Irma Sencion Ignacio Allende No 18 Col Francisco Sarabia Zapopan, Jalisco 45236 Mexico | | 12/19/05 | 1190 | $7,728.00 | Claims Subject to Modification | 05-44640 | $7,714.40 | General Unsecured |
| Technologue Inc | | 255 Great Valley Pkwy Malvein, PA 19355 | | 5/16/06 | 5953 | $4,367.00 | Claims Subject to Modification | 05-44612 | $4,367.00 | General Unsecured |
| Technology Edge Incorporated | | Technology Edge Incorporated 4015 S Webster St Kokomo, IN 46902 | | 1/23/06 | 1631 | $101,911.92 | Claims Subject to Modification | 05-44640 | $101,911.92 | General Unsecured |
| Techpower Solutions Inc | | 14656 Ne 95th St Redmond, WA 98052 | | 5/30/06 | 6977 | $1,245.00 | Claims Subject to Modification | 05-44507 | $820.00 | General Unsecured |
| Techrack Systems | | 11615 Forest Central Dr Ste 118 Dallas, TX 75243 | | 4/28/06 | 3218 | $249.00 | Claims Subject to Modification | 05-44640 | $249.00 | General Unsecured |
| Tefco Inc | | 10120 W Flamingo Rd Ste 4 204 Las Vegas, NV 89147 | | 5/4/06 | 4734 | $48,220.13 | Claims Subject to Modification | 05-44640 | $48,200.13 | General Unsecured |
| Tek Supply | | Attne Credit Manager 1395 John Fitch Blvd South Windsor, CT 06074-1029 | | 11/4/05 | 335 | $117.98 | Claims Subject to Modification | 05-44507 | $59.02 | General Unsecured |
| Test & Meaurement Systems Inc | | 750 14th St Sw Loveland, CO 80537 | | 5/22/06 | 6413 | $2,032.00 | Claims Subject to Modification | 05-44640 | $2,032.00 | General Unsecured |
| Test Equipment Distributors | | Llc 1370 Piedmont Troy, MI 48083 | | 4/28/06 | 3361 | $2,450.00 | Claims Subject to Modification | 05-44640 | $2,000.00 | General Unsecured |
| Test Solutions Llc | | 6620 S 33rd St Bldg J Ste 10 Mcallen, TX 78503 | | 4/28/06 | 3054 | $160,097.00 | Claims Subject to Modification | 05-44567 | $16,640.00 | General Unsecured |
| Testing Services Group & Sierra Liquidity Fund | | Sierra Liquidity Fund 2699 White Road Ste 255 Irvine, CA 92614 | | 4/13/06 | 2645 | $16,960.00 | Claims Subject to Modification | 05-44640 | $16,960.00 | General Unsecured |
| Testnet Inc | | 1300 Chase St Algonquin, IL 60102-9667 | | 6/12/06 | 7796 | $8,012.19 | Claims Subject to Modification | 05-44640 | $8,012.19 | General Unsecured |
| Texas Industrial Supply | | Texas Industrial Supply 2000 E Paisano Dr El Paso, TX 79905 | | 2/17/06 | 2055 | $1,042.50 | Claims Subject to Modification | 05-44640 | $1,042.50 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| | Thal Mor Associates Inc Eft | PO Box 49489<br>Dayton, OH 45449-0489 | 5/1/06 | 3989 | $10,300.26 | Claims Subject to Modification | 05-44640 | $9,903.90 | General Unsecured |
| | The Bertram Inn & Conference Ctr | Liz Colwell<br>600 N Aurora Rd<br>Aurora, OH 44202 | 10/17/05 | 30 | $4,787.91 | Claims Subject to Modification | 05-44640 | $4,787.91 | General Unsecured |
| | The Chas E Phipps Company | The Chas E Phipps Company<br>4550 Willow Pkwy<br>Cleveland, OH 44125 | 12/13/05 | 1140 | $372.14 | Claims Subject to Modification | 05-44640 | $98.54 | General Unsecured |
| | The Condit Company Inc | Dept 81<br>PO Box 21228<br>Tulsa, OK 74121-1338 | 4/28/06 | 3093 | $769.42 | Claims Subject to Modification | 05-44482 | $769.42 | General Unsecured |
| | The Estabrook Corporation | PO Box 804<br>Berea, OH 44017 | 2/8/06 | 1891 | $2,012.40 | Claims Subject to Modification | 05-44640 | $2,012.40 | General Unsecured |
| | The Glidden Company dba ICI Paints | ICI Paints<br>15885 W Sprague Rd<br>HQW Rm A105<br>Strongsville, OH 44136 | 1/18/06 | 1601 | $898.26 | Claims Subject to Modification | 05-44640 | $898.26 | General Unsecured |
| | The H Poll Electric Co | PO Box 557<br>Toledo, OH 43697 | 7/31/06 | 15717 | $1,081.83 | Claims Subject to Modification | 05-44640 | $1,081.83 | General Unsecured |
| | The Mathworks Inc | Attn Thomas Spera<br>3 Apple Hill Dr<br>Natick, MA 01760-2098 | 7/27/06 | 11246 | $176,540.85 | Claims Subject to Modification | 05-44640 | $173,023.39 | General Unsecured |
| | The Mathworks Inc | Edwards Angell Palmer & Dodge LLP<br>Edwards Angell Palmer & Dodge LLP<br>Attn Jeanne P Darcey Esq 111<br>Huntington Ave<br>Boston, MA 02199-7613 | 7/27/06 | 11246 | $176,540.85 | Claims Subject to Modification | 05-44640 | $173,023.39 | General Unsecured |
| | The Minster Machine Company | 240 W Fifth St<br>PO Box 120<br>Minster, OH 45865 | 3/21/06 | 2346 | $5,109.00 | Claims Subject to Modification | 05-44640 | $5,097.00 | General Unsecured |
| | The Pierce Co | PO Box 2000<br>Upland, IN 46989-2000 | 7/31/06 | 15147 | $1,088.32 | Claims Subject to Modification | 05-44612 | $1,088.32 | General Unsecured |
| | The Reynolds and Reynolds Company | Attn Mary Bergman<br>One Reynolds Way<br>Dayton, OH 45430 | 5/1/06 | 4183 | $1,224.19 | Claims Subject to Modification | 05-44640 | $1,224.19 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| The Sandusky Paint Company | 1401 Sycamore Line<br>PO Box 557<br>Sandusky, OH 44870 | 5/19/06 | 6329 | $689.80 | Claims Subject to Modification | 05-44640 | $689.80 | General Unsecured |
| The William Darling Co Inc | The William Darling Co Inc<br>PO Box 28008<br>Columbus, OH 43228-0008 | 10/24/05 | 83 | $23,349.90 | Claims Subject to Modification | 05-44640 | $23,349.90 | General Unsecured |
| Thelen Inc | Thelen Inc<br>4191 N Euclid<br>Bay City, MI 48706 | 10/24/05 | 80 | $5,551.61 | Claims Subject to Modification | 05-44640 | $5,551.61 | General Unsecured |
| Thermotech Company | Thermotech Company<br>1302 S 5th St<br>Hopkins, MN 55343 | 5/16/06 | 5955 | $2,564.50 | Claims Subject to Modification | 05-44567 | $2,520.10 | General Unsecured |
| Thermotech SA de CV | Thermotech SA de CV<br>1302 S 5th St<br>Hopkins, MN 55343 | 5/16/06 | 6096 | $14,647.45 | Claims Subject to Modification | 05-44567 | $12,550.38 | General Unsecured |
| Thierica Inc | 900 Clancy Ave Ne<br>Grand Rapids, MI 49503 | 7/27/06 | 11536 | $4,591.80 | Claims Subject to Modification | 05-44567 | $3,802.58 | General Unsecured |
| Thomas Publishing Company | Thomas Publishing Company<br>5 Penn Plz<br>New York, NY 10001 | 12/20/05 | 1210 | $2,285.36 | Claims Subject to Modification | 05-44624 | $2,251.60 | General Unsecured |
| Thompson Hine LLP | c o Lawrence T Burick Esq<br>PO Box 8801<br>Dayton, OH 45401-8801 | 5/30/06 | 7166 | $155,566.89 | Claims Subject to Modification | 05-44554 | $155,566.89 | General Unsecured |
| Thompson Machine the Tool & Die Group Inc | Thompson Machine the Tool & Die Group Inc<br>8400 Washington Pl NE<br>Albuquerque, NM 87113 | 11/7/05 | 407 | $949.00 | Claims Subject to Modification | 05-44640 | $949.00 | General Unsecured |
| Thompson Machine the Tool & Die Group Inc | Thompson Machine the Tool & Die Group Inc<br>8400 Washington Pl NE<br>Albuquerque, NM 87113 | 11/7/05 | 408 | $4,230.64 | Claims Subject to Modification | 05-44640 | $4,230.64 | General Unsecured |
| Thompson Machine the Tool & Die Group Inc | Thompson Machine the Tool & Die Group Inc<br>8400 Washington Pl NE<br>Albuquerque, NM 87113 | 11/7/05 | 411 | $2,858.39 | Claims Subject to Modification | 05-44640 | $2,858.39 | General Unsecured |
| Thruway Fasteners Inc | PO Box 766<br>North Tonawanda, NY 14120-0766 | 4/28/06 | 3056 | $269.45 | Claims Subject to Modification | 05-44640 | $83.46 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Thyssenkrupp Sofedit | Thyssenkrupp Sofedit<br>1 Rue Thomas Edison Bp 605<br>Quartier Des Chenes<br>Saint Quentin En Yvelines, Cedex 78056<br>France | 12/8/05 | 1064 | $6,757.46 | Claims Subject to Modification | 05-44640 | $6,757.46 | General Unsecured |
| Tia Inc & Sierra Liquidity Fund | Sierra Liquidity Fund<br>2699 White Rd Ste 255<br>Irvine, CA 92614 | 4/24/06 | 2731 | $8,801.54 | Claims Subject to Modification | 05-44567 | $8,801.54 | General Unsecured |
| Titan Tool Supply Co Inc | 68 Comet Ave<br>Buffalo, NY 14207-0569 | 4/26/06 | 2815 | $870.00 | Claims Subject to Modification | 05-44640 | $870.00 | General Unsecured |
| Tollman Spring Co Inc | 91 Enterprise Dr<br>Bristol, CT 06010 | 1/31/06 | 1733 | $8,407.61 | Claims Subject to Modification | 05-44567 | $7,798.34 | General Unsecured |
| Tollman Spring Co Inc | 91 Enterprise Dr<br>Bristol, CT 06010 | 2/8/06 | 1920 | $6,716.00 | Claims Subject to Modification | 05-44640 | $5,176.00 | General Unsecured |
| Tool & Die Specialties Inc | 1005 Old Philadelphia Rd<br>Aberdeen, MD 21001 | 10/31/05 | 243 | $12,000.00 | Claims Subject to Modification | 05-44640 | $12,000.00 | General Unsecured |
| Tool Rite | William F Leone<br>14136 W Center Rd<br>Springboro, PA 16435 | 11/7/05 | 381 | $30,400.00 | Claims Subject to Modification | 05-44640 | $30,400.00 | General Unsecured |
| Tooling Technologies Llc | 11680 Brittmore Pk Dr<br>Houston, TX 77041 | 4/21/06 | 2703 | $8,748.16 | Claims Subject to Modification | 05-44567 | $8,748.16 | General Unsecured |
| Topcor Services Inc | PO Box 87030<br>Baton Rouge, LA 70879-7030 | 11/8/05 | 426 | $22,525.00 | Claims Subject to Modification | 05-44640 | $22,525.00 | General Unsecured |
| Tornos Technologies Us Corp | PO Box 325<br>Brookfield, CT 06804 | 5/1/06 | 3945 | $3,533.33 | Claims Subject to Modification | 05-44640 | $1,935.50 | General Unsecured |
| Tosoh Quartz Inc | 18380 NW Science Park Dr<br>Portland, OR 97229 | 8/8/06 | 16143 | $225.00 | Claims Subject to Modification | 05-44640 | $225.00 | General Unsecured |
| Tosoh Usa Inc | 3600 Gantz Rd<br>Grove City, OH 43123 | 6/5/06 | 7451 | $7,597.53 | Claims Subject to Modification | 05-44482 | $7,597.53 | General Unsecured |
| Totoku Electric Co Ltd | Yoshinari Mayuini<br>3 21 Okubo 1 Chome Shinjuky<br>Ku Tokyo 169 8543<br>, Japan | 7/31/06 | 13451 | $30,660.85 | Claims Subject to Modification | 05-44640 | $12,492.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| | Trade Debt Net | Trade Debt Net<br>PO Box 1487<br>West Babylon, NY 11704 | 10/25/05 | 126 | $17,000.00 | Claims Subject to Modification | 05-44640 | $17,000.00 | General Unsecured |
| | Trade Debt Net | Trade Debt Net<br>PO Box 1487<br>West Babylon, NY 11704 | 5/1/06 | 4199 | $1,585.00 | Claims Subject to Modification | 05-44640 | $875.00 | General Unsecured |
| | Tram Inc | John Blankenship<br>47200 Port St<br>Plymouth, MI 48170 | 7/27/06 | 11461 | $179,951.83 | Claims Subject to Modification | 05-44640 | $44,806.00 | General Unsecured |
| | Travers Inc | 128 15 26th Ave<br>PO Box 541550<br>Flushing, NY 11354-0108 | 5/4/06 | 4647 | $2,079.58 | Claims Subject to Modification | 05-44624 | $1,934.05 | General Unsecured |
| | Treasurer State of Ohio | attn Robert Leidy<br>Ohio Department of Health<br>161 South High St Ste 400<br>Akron, OH 44308 | 1/9/06 | 1474 | $1,416.00 | Claims Subject to Modification | 05-44640 | $708.00 | General Unsecured |
| | Tri Chem Corporation | PO Box 71550<br>Madison Heights, MI 48071-0550 | 2/21/06 | 2067 | $2,394.00 | Claims Subject to Modification | 05-44640 | $2,394.00 | General Unsecured |
| | Triangle Precision Inc | Frmly Triangle Precision Indu<br>1650 Woodman Ctr Dr<br>Kettering, OH 45420 | 6/6/06 | 7567 | $69,629.70 | Claims Subject to Modification | 05-44640 | $69,629.70 | General Unsecured |
| | Trillium Specialty Parts & Aftermarket | Multicraft SPA dba Trillium SP&A<br>PO Box 679<br>Pelahatchie, MS 39145 | 12/19/05 | 1206 | $2,535.00 | Claims Subject to Modification | 05-44640 | $2,535.00 | General Unsecured |
| | Triple E Mfg | 8535 E Michigan Ave<br>Parma, MI 49269 | 5/5/06 | 4930 | $264.15 | Claims Subject to Modification | 05-44640 | $240.00 | General Unsecured |
| | True Cut Tool | Larry Nicodemus<br>10153 Detrick Jordan Pike<br>New Carlisle, OH 45344-9522 | 5/19/06 | 6366 | $2,892.84 | Claims Subject to Modification | 05-44640 | $2,892.84 | General Unsecured |
| | Truing Systems Inc | 1060 Chicago Rd<br>Troy, MI 48083-4298 | 4/28/06 | 3378 | $3,750.00 | Claims Subject to Modification | 05-44640 | $3,750.00 | General Unsecured |
| | Trumpf Inc | Trumpf Inc<br>111 Hyde Rd<br>Farmington, CT 06032 | 6/26/06 | 8771 | $132,179.00 | Claims Subject to Modification | 05-44640 | $132,179.00 | General Unsecured |
| | Tst Expedited Services | 710 Sprucewood<br>Windsor, ON N9C3Z1 Canada | 5/1/06 | 3955 | $990.90 | Claims Subject to Modification | 05-44640 | $990.90 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Tst Solutions Inc | 1601 Tricont Ave<br>Whitby, ON L1N 7N5 Canada | 6/16/06 | 8071 | $5,608.20 | Claims Subject to Modification | 05-44640 | $3,182.35 | General Unsecured |
| Tulco Oils Inc | 5240 E Pine St<br>Tulsa, OK 74115 | 7/31/06 | 15652 | $20.46 | Claims Subject to Modification | 05-44482 | $20.46 | General Unsecured |
| Tulsa Valve & Fitting Company | 1815 W Detroit<br>PO Box 930<br>Broken Arrow, OK 74013 | 10/31/05 | 228 | $1,957.19 | Claims Subject to Modification | 05-44482 | $1,046.19 | General Unsecured |
| TWI Network Inc | TWI Network Inc<br>2121 Rawsonville<br>Belleville, MI 48111 | 12/7/05 | 1062 | $26,620.53 | Claims Subject to Modification | 05-44640 | $25,085.73 | General Unsecured |
| Twin City Fan Companies Ltd | Clarage<br>5959 Trenton Ln<br>Minneapolis, MN 55442-3237 | 7/31/06 | 15734 | $3,939.00 | Claims Subject to Modification | 05-44640 | $3,939.00 | General Unsecured |
| U S Molding Machinery Co | 38294 Pelton Rd<br>Willoughby, OH 44094 | 5/22/06 | 6584 | $1,300.00 | Claims Subject to Modification | 05-44640 | $1,300.00 | General Unsecured |
| Ufe Inc | Marketing Services Dept<br>1850 S Greeley St<br>Stillwater, MN 55082-0007 | 7/21/06 | 10266 | $49,415.19 | Claims Subject to Modification | 05-44640 | $49,415.19 | General Unsecured |
| Umicore Precious Metals Eft | Nj Llc<br>3950 South Clinton Ave PO Box 768<br>South Plainfield, NJ 07080 | 5/4/06 | 4608 | $8,794.80 | Claims Subject to Modification | 05-44640 | $8,794.80 | General Unsecured |
| Unevol Inc | PO Box 416<br>Lucas, OH 44843-0416 | 10/31/05 | 227 | $2,236.75 | Claims Subject to Modification | 05-44640 | $2,236.75 | General Unsecured |
| Unique Fabricating Inc Plt 1 | 800 Standard Pky<br>Auburn Hills, MI 48326 | 5/2/06 | 4428 | $2,754.57 | Claims Subject to Modification | 05-44640 | $547.16 | General Unsecured |
| Uniseal Inc | PO Box 6288<br>Evansville, IN 47712 | 2/8/06 | 1916 | $48,784.11 | Claims Subject to Modification | 05-44640 | $48,636.80 | General Unsecured |
| Unistrut Cincinnati | Mark Ellis<br>3799 Madison Rd<br>Cincinnati, OH 45209 | 4/28/06 | 3394 | $137.38 | Claims Subject to Modification | 05-44640 | $113.18 | General Unsecured |
| Unistrut Of Cincinnati | Chris Or Sales<br>3799 Madison Rd<br>Cincinnati, OH 45209 | 4/28/06 | 3393 | $5.20 | Claims Subject to Modification | 05-44640 | $5.20 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Name** | | **Address** | **Date Filed** | **Claim Number** | **Asserted Claim Amount** | **Basis for Objection** | **Modified Case Number** | **Modified Amount** | **Modified Nature** |
| Unistrut Of Cincinnati | | Chris Or Sales 3799 Madison Rd Cincinnati, OH 45209 | | 4/28/06 | 3395 | $1,190.15 | Claims Subject to Modification | 05-44640 | $1,190.15 | General Unsecured |
| United States Plastic Corp | | 1390 Neubrecht Rd Lima, OH 45801-3120 | | 5/22/06 | 6411 | $25.34 | Claims Subject to Modification | 05-44640 | $25.34 | General Unsecured |
| Universal Tube Inc | | 2607 Bond St Rochester Hills, MI 48309 | | 5/1/06 | 4102 | $49,304.31 | Claims Subject to Modification | 05-44640 | $49,304.31 | General Unsecured |
| UQM Technologies Inc | | Donald A French 7501 Miller Dr PO Box 439 Frederick, CO 80530 | | 11/3/05 | 298 | $63,000.00 | Claims Subject to Modification | 05-44640 | $63,000.00 | General Unsecured |
| Valley City Disposal Inc | | dba Valley City Environmental Services Inc 1040 Market St Sw Grand Rapids, MI 49503-4893 | | 5/5/06 | 4925 | $3,980.26 | Claims Subject to Modification | 05-44640 | $492.26 | General Unsecured |
| Van Dyne Crotty Inc | | Van Dyne Crotty Inc 3233 Newmark Dr Miamisburg, OH 45342 | | 11/21/05 | 718 | $1,815.89 | Claims Subject to Modification | 05-44612 | $1,805.66 | General Unsecured |
| Vanderplaats Research & Develo | | Vr & D 1767 S 8th St Ste 210 Colorado Springs, CO 80906 | | 5/5/06 | 4941 | $2,500.00 | Claims Subject to Modification | 05-44640 | $2,500.00 | General Unsecured |
| Versatile Products Ii | | Joseph Torre 56550 S Main St PO Box 331 Mattawan, MI 49071 | | 5/22/06 | 6516 | $2,328.00 | Claims Subject to Modification | 05-44640 | $2,328.00 | General Unsecured |
| Vhg Labs | | 276 Abby Rd Manchester, NH 03103 | | 4/28/06 | 3122 | $311.00 | Claims Subject to Modification | 05-44482 | $311.00 | General Unsecured |
| Vi Cas Manufacturing Co Inc | | PO Box 36310 Cincinnati, OH 45236 | | 5/1/06 | 4145 | $2,801.12 | Claims Subject to Modification | 05-44507 | $2,801.12 | General Unsecured |
| VI MFG Inc | | VI MFG Inc 164 Orchard St Webster, NY 14580 | | 4/7/06 | 2580 | $26,632.00 | Claims Subject to Modification | 05-44640 | $26,632.00 | General Unsecured |
| Villaco Inc | | 1050 Corporate Dr PO Box 407 Slinger, WI 53086 | | 5/30/06 | 6982 | $9,900.00 | Claims Subject to Modification | 05-44640 | $9,900.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| | Virginia A Haass | Estate of Virginia A Haass<br>Box 5700<br>Lighthouse Point, FL 33074-5700 | 7/31/06 | 14828 | $2,109.20 | Claims Subject to Modification | 05-44481 | $2,109.20 | General Unsecured |
| | Vitronics Soltec | Barb Rossignol Ext 222<br>General Post Office<br>PO Box 27566<br>New York, NY 10087-7566 | 5/22/06 | 6560 | $7,809.00 | Claims Subject to Modification | 05-44567 | $6,363.00 | General Unsecured |
| | Vitronics Soltec Eft | 2 Marin Way<br>Stratham, NH 03885 | 5/22/06 | 6559 | $5,773.98 | Claims Subject to Modification | 05-44640 | $5,773.98 | General Unsecured |
| | Vlr Embedded Inc | 3035 W 15th St<br>Plano, TX 75075 | 11/2/05 | 285 | $59,571.89 | Claims Subject to Modification | 05-44640 | $59,571.89 | General Unsecured |
| | Voelker Controls Co Eft | PO Box 487<br>Franklin, OH 45005 | 5/2/06 | 4435 | $24,511.69 | Claims Subject to Modification | 05-44640 | $24,049.61 | General Unsecured |
| | Volcano Communications Technologies Mentor Graphics Corp | Mentor Graphics Corp<br>attn Linda Hing<br>8005 SW Boeckman Rd<br>Wilsonville, OR 97070 | 1/24/06 | 1649 | $90,248.00 | Claims Subject to Modification | 05-44640 | $90,248.00 | General Unsecured |
| | Vwr Scientific Products C | Vwr International Inc<br>1230 Kennestone Circle<br>Marietta, GA 30066 | 6/20/06 | 8250 | $2,344.29 | Claims Subject to Modification | 05-44482 | $2,299.79 | General Unsecured |
| | Vwr Scientific Products C | Sales<br>800 E Fabyan Pkwy<br>PO Box 6629 Ohare Amf<br>Chicago, IL 60666 | 6/20/06 | 8250 | $2,344.29 | Claims Subject to Modification | 05-44482 | $2,299.79 | General Unsecured |
| | Vwr Scientific Products Corp | 1230 Kennestone Cir<br>Marietta, GA 30066 | 6/20/06 | 8247 | $3,170.77 | Claims Subject to Modification | 05-44624 | $3,103.15 | General Unsecured |
| | Vwr Scientific Products Corp | Vwr Scientific Products Corp<br>Acct 51370986<br>Vwr Scientific Div 3745 Bayshore Blvd<br>Brisbane, CA 94005 | 6/20/06 | 8247 | $3,170.77 | Claims Subject to Modification | 05-44624 | $3,103.15 | General Unsecured |
| | W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 14212 | $26,580.40 | Claims Subject to Modification | 05-44640 | $19,688.97 | General Unsecured |
| | W W Grainger Inc | Nathan F Coco Esq<br>McDermott Will & Emery LLP<br>227 W Monroe St Ste 4400<br>Chicago, IL 60606-5096 | 7/31/06 | 15003 | $34,816.85 | Claims Subject to Modification | 05-44612 | $1,318.72 | General Unsecured |

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Wabash Technologies Inc | attn Gary Brown<br>PO Box 829<br>1375 Swan St<br>Huntington, IN 46750 | 11/15/05 | 585 | $172,892.82 | Claims Subject to Modification | 05-44640 | $172,388.82 | General Unsecured |
| Wallick Adrian L Co | 1013 Gahanna Pky<br>Columbus, OH 43230 | 5/1/06 | 4266 | $669.00 | Claims Subject to Modification | 05-44640 | $669.00 | General Unsecured |
| Walsh Manufacturing Corp | 13825 Triskett Rd<br>Cleveland, OH 44111-1523 | 4/28/06 | 3369 | $364.98 | Claims Subject to Modification | 05-44640 | $364.98 | General Unsecured |
| Wells Anderson & Race Llc | 1700 Broadway Ste 1020<br>Denver, CO 80290 | 6/5/06 | 7460 | $1,076.56 | Claims Subject to Modification | 05-44640 | $1,076.56 | General Unsecured |
| Wells Anderson & Race Llc | 1700 Broadway Ste 1020<br>Denver, CO 80290 | 6/5/06 | 7461 | $3,755.52 | Claims Subject to Modification | 05-44640 | $1,763.99 | General Unsecured |
| West Michigan Tag & Label Inc | 49 Coldbrook Ne<br>Grand Rapids, MI 49503 | 5/10/06 | 5586 | $4,990.86 | Claims Subject to Modification | 05-44640 | $3,059.90 | General Unsecured |
| West Side Industrial Sply | Kay Helmamm Fax 847 931 0023<br>1530 North Lafox<br>South Elgin, IL 60177 | 5/1/06 | 3942 | $2,000.00 | Claims Subject to Modification | 05-44567 | $364.00 | General Unsecured |
| Western Analytical Labs Inc | Gregory Conti<br>13744 Monte Vista Ave<br>Chino, CA 91710-5512 | 5/22/06 | 6419 | $150.00 | Claims Subject to Modification | 05-44624 | $150.00 | General Unsecured |
| Western Technology Marketing | 315 Digital Dr<br>Morgan Hill, CA 95037 | 5/23/06 | 6635 | $4,355.88 | Claims Subject to Modification | 05-44507 | $2,685.71 | General Unsecured |
| Whiteside Communication Management | Attn Lisa Whiteside<br>1938 Burdette<br>Ferndale, MI 48220 | 2/3/06 | 1761 | $1,955.00 | Claims Subject to Modification | 05-44640 | $1,955.00 | General Unsecured |
| Whiteside Communication Management | Attn Lisa Whiteside<br>1938 Burdette<br>Ferndale, MI 48220 | 2/3/06 | 1762 | $1,600.00 | Claims Subject to Modification | 05-44640 | $1,600.00 | General Unsecured |
| Whiteside Communication Management | Attn Lisa Whiteside<br>1938 Burdette<br>Ferndale, MI 48220 | 2/3/06 | 1763 | $4,000.00 | Claims Subject to Modification | 05-44640 | $4,000.00 | General Unsecured |
| Whiteside Communication Management | Attn Lisa Whiteside<br>1938 Burdette<br>Ferndale, MI 48220 | 2/3/06 | 1764 | $4,088.00 | Claims Subject to Modification | 05-44640 | $4,088.00 | General Unsecured |
| Whiteside Communication Management | Attn Lisa Whiteside<br>1938 Burdette<br>Ferndale, MI 48220 | 2/3/06 | 1765 | $680.00 | Claims Subject to Modification | 05-44640 | $680.00 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Williams Metals and Welding Alloys Inc | Joe Walton<br>125 Strafford Ave Ste 108<br>Wayne, PA 19087 | 10/27/05 | 134 | $33,015.12 | Claims Subject to Modification | 05-44640 | $33,000.00 | General Unsecured |
| Williams W W Co The | WW Williams<br>2849 Moreland Ave SE<br>Atlanta, GA 30315 | 7/24/06 | 10495 | $3,864.56 | Claims Subject to Modification | 05-44640 | $602.00 | General Unsecured |
| Wilson Office Supply Company | 820 8th St<br>Wichita Falls, TX 76301-3303 | 1/11/06 | 1513 | $667.53 | Claims Subject to Modification | 05-44640 | $461.80 | General Unsecured |
| Wind River Systems Inc | Wind River Systems Inc<br>500 Wind River Way<br>Alameda, CA 94501 | 7/31/06 | 15617 | $116,802.74 | Claims Subject to Modification | 05-44640 | $116,802.74 | General Unsecured |
| Winston Heat Treating Inc | PO Box 1551<br>Dayton, OH 45401-0001 | 5/1/06 | 4017 | $10,005.95 | Claims Subject to Modification | 05-44640 | $7,980.95 | General Unsecured |
| Wirco Products Inc | 2550 20th St<br>Port Huron, MI 48060-6449 | 6/16/06 | 8129 | $1,412.00 | Claims Subject to Modification | 05-44640 | $1,412.00 | General Unsecured |
| Wisconsin Lift Truck Corp | Attn Rick Schultz<br>3125 Intertech Dr<br>Brookfield, WI 53132 | 5/11/06 | 5661 | $1,526.80 | Claims Subject to Modification | 05-44640 | $1,469.40 | General Unsecured |
| Wise Carter Child & Caraway Pa | PO Box 651<br>Jackson, MS 39205 | 4/3/06 | 2537 | $2,481.10 | Claims Subject to Modification | 05-44640 | $1,785.00 | General Unsecured |
| Wittichen Supply | Wittichen Supply<br>1600 3rd Ave S<br>Birmingham, AL 35233 | 10/17/05 | 39 | $4,564.90 | Claims Subject to Modification | 05-44640 | $99.80 | General Unsecured |
| Wolcott Park Inc | 1700 Hudson Ave<br>Rochester, NY 14617-510 | 5/16/06 | 5962 | $3,822.80 | Claims Subject to Modification | 05-44640 | $3,822.80 | General Unsecured |
| Wolfram Research Inc | 100 Trade Ctr Dr<br>Champaign, IL 61820-7237 | 1/17/06 | 1553 | $2,113.95 | Claims Subject to Modification | 05-44640 | $40.43 | General Unsecured |
| Woodburn Diamond Die Inc Eft | PO Box 155<br>Woodburn, IN 46774 | 5/2/06 | 4464 | $6,124.18 | Claims Subject to Modification | 05-44640 | $6,124.18 | General Unsecured |
| World Buying Services Inc | Rene Brumley<br>330 Evergreen Rd Ste 8<br>Louisville, KY 40243 | 5/2/06 | 4478 | $7,924.00 | Claims Subject to Modification | 05-44567 | $7,877.15 | General Unsecured |
| Worth Co | PO Box 88<br>Stevens Point, WI 54481 | 5/1/06 | 3507 | $3,361.50 | Claims Subject to Modification | 05-44640 | $535.90 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| WR Grace & Company Conn | WR Grace & Company Conn 7500 Grace Dr Columbia, MD 21044 | 6/9/06 | 7748 | $865,213.80 | Claims Subject to Modification | 05-44482 | $865,213.80 | General Unsecured |
| Wright Engineering Inc | Attn Mark Wright 41481 Windmill St Harrison Township, MI 48045 | 10/25/05 | 96 | $12,469.00 | Claims Subject to Modification | 05-44640 | $12,469.00 | General Unsecured |
| Wuerthner Bros Inc | 5038 Page Ave PO Box 498 Michigan Ctr, MI 49254-0498 | 5/15/06 | 5822 | $453.15 | Claims Subject to Modification | 05-44640 | $453.15 | General Unsecured |
| X Rite Inc | 3100 44th St Sw Grandville, MI 49418-258 | 7/24/06 | 10438 | $21,689.05 | Claims Subject to Modification | 05-44640 | $21,250.00 | General Unsecured |
| Xandex Inc | 1125 N Mcdowell Blvd Petaluma, CA 94954 | 1/30/06 | 1719 | $2,938.50 | Claims Subject to Modification | 05-44640 | $2,938.50 | General Unsecured |
| Xpedx | Xpedx Philadelphia Div 5000 Lincoln Dr E Marlton, NJ 08053 | 6/8/06 | 7648 | $7,293.97 | Claims Subject to Modification | 05-44618 | $7,233.90 | General Unsecured |
| Xtra Lease LLC | Xtra Lease LLC 1801 Pk 270 Dr Ste 400 St Louis, MO 63146 | 7/20/06 | 10015 | $2,998.20 | Claims Subject to Modification | 05-44567 | $1,522.50 | General Unsecured |
| Yokowo Mfg Of America Llc | 4811 Northwest Pky Hilliard, OH 43026 | 7/17/06 | 9595 | $3,375.00 | Claims Subject to Modification | 05-44640 | $3,150.00 | General Unsecured |
| Young & Basile Pc Law Offices | 3001 W Big Beaver Rd Ste 624 Troy, MI 48084-3107 | 6/19/06 | 8200 | $63,312.45 | Claims Subject to Modification | 05-44554 | $60,110.36 | General Unsecured |
| Zenith Cutter Company | 5200 Zenith Cutter Pkwy Loves Park, IL 61111 | 5/30/06 | 7157 | $2,695.68 | Claims Subject to Modification | 05-44640 | $2,695.68 | General Unsecured |
| Zenith Screw Products Inc | Kimberley Miller PO Box 2747 10910 S Painter Ave Santa Fe Springs, CA 90670 | 11/9/05 | 470 | $19,055.70 | Claims Subject to Modification | 05-44624 | $19,019.45 | General Unsecured |
| Zep Manufacturing Company | Engel Hairston & Johanson P C Attn Jonathan E Raulston PO Box 11405 Birmingham, AL 35202 | 11/29/05 | 922 | $115.20 | Claims Subject to Modification | 05-44640 | $115.20 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Case Number | Modified Amount | Modified Nature |
| Zeus Industrial Products Inc | PO Box 298<br>Raritan, NJ 08869-0298 | 4/27/06 | 2940 | $3,756.50 | Claims Subject to Modification | 05-44511 | $3,756.50 | General Unsecured |
| ZF Lemforder Sistemas Automotrices SA DE CV | John J Hunter Attorney<br>Hunter & Schank Co LPA<br>1700 Canton Ave<br>Toledo, OH 43604 | 7/28/06 | 12019 | $351,071.44 | Claims Subject to Modification | 05-44640 | $341,381.44 | General Unsecured |
| Ziegler Bolt & Nut House | PO Box 80369<br>Canton, OH 44708-0369 | 3/7/06 | 2206 | $35,886.41 | Claims Subject to Modification | 05-44640 | $35,886.41 | General Unsecured |
| Ziegler Bolt & Nut House | PO Box 80369<br>Canton, OH 44708-0369 | 3/7/06 | 2207 | $399.46 | Claims Subject to Modification | 05-44640 | $399.46 | General Unsecured |
| Zilog Inc | Attn AR Dept<br>532 Race St<br>San Jose, CA 95126 | 7/11/06 | 9304 | $114,420.00 | Claims Subject to Modification | 05-44567 | $114,344.80 | General Unsecured |

4/10/2007 11:33 AM
Omni 9 Order - Exhibit D single Service List

# EXHIBIT H

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                        :
        In re                           :    Chapter 11
                                        :
DELPHI CORPORATION, et al.,             :    Case No. 05-44481 (RDD)
                                        :
                    Debtors.            :    (Jointly Administered)
                                        :
- - - - - - - - - - - - - - - - - - - - - - - - - - -  x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR.
P. 3007 DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY
DOCUMENTED CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND
RECORDS, (C) UNTIMELY CLAIMS, AND (D) CLAIMS SUBJECT TO MODIFICATION

PLEASE TAKE NOTICE that on March 30, 2007, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification (the "Ninth Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Ninth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was a subject of the Ninth Omnibus Claims Objection Order, was listed on Exhibit D to the Ninth Omnibus Claims Objection Order, and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Modified Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Ninth Omnibus Claims Objection Order by requesting a copy from the claims and noticing

agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-

2691 or by accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
      April 5, 2007

<div style="text-align:center">BY ORDER OF THE COURT</div>

John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

  - and -

Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)
SKADDEN, ARPS, SLATE, MEAGHER
   & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

# EXHIBIT I

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 | Modified Debtor3 | Modified Amount3 | Modified Nature3 | Modified Debtor4 | Modified Amount4 | Modified Nature4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASM Capital as Assignee for World Products Inc | ASM Capital 7600 Jericho Tpke Ste 302 Woodbury, NY 11797 | 3/16/06 | 2318 | $135,690.16 | Claims Subject to Modification | 05-44567 | $117,772.30 | General Unsecured | 05-44640 | $15,815.44 | General Unsecured | | | | | | |
| Bank of America N A | Attn Information Mgr 100 N Tryon St 20th Fl Mail Code NC1 007 20 01 Charlotte, NC 28255 | 2/8/06 | 1913 | $97,854.32 | Claims Subject to Modification | 05-44567 | $1,576.00 | General Unsecured | 05-44624 | $4,455.00 | General Unsecured | 05-44640 | $91,823.32 | General Unsecured | | | |
| Ceridian Corporation | Bankruptcy Processing 9150 S Hills Blvd 100 Broadview Hts, OH 44147 | 12/7/05 | 1063 | $5,260.97 | Claims Subject to Modification | 05-44507 | $631.90 | General Unsecured | 05-44511 | $863.32 | General Unsecured | 05-44567 | $1,192.08 | General Unsecured | 05-44612 | $1,523.08 | General Unsecured |
| Cole Parmer Instrument Co | Attn Credit Dept 625 E Bunker Ct Vernon Hills, IL 60061 | 11/14/05 | 517 | $5,903.36 | Claims Subject to Modification | 05-44507 | $356.79 | General Unsecured | 05-44640 | $5,546.57 | General Unsecured | | | | | | |
| Compressorworks Inc | Attn Philip Stayman 3609 Pipestone Rd Dallas, TX 75212-6110 | 7/5/06 | 9026 | $439,572.36 | Claims Subject to Modification | 05-44612 | $275,554.52 | General Unsecured | 05-44640 | $164,017.84 | General Unsecured | | | | | | |
| Endura Plastics & Sierra Liquidity Fund | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 4/19/06 | 2695 | $11,921.75 | Claims Subject to Modification | 05-44624 | $5,283.80 | General Unsecured | 05-44640 | $5,850.75 | General Unsecured | | | | | | |
| GFS Chemicals Inc | PO Box 245 Powell, OH 43065 | 3/27/06 | 2415 | $4,855.16 | Claims Subject to Modification | 05-44482 | $4,668.06 | General Unsecured | 05-44640 | $187.10 | General Unsecured | | | | | | |
| Gm Nameplate Inc | 2040 15th Ave W Seattle, WA 98119-2783 | 4/4/06 | 2555 | $4,995.29 | Claims Subject to Modification | 05-44511 | $3,933.29 | General Unsecured | 05-44624 | $1,062.00 | General Unsecured | | | | | | |
| H Galow Co Inc | H Galow Co Inc 15 Maple St Norwood, NJ 07648 | 10/20/05 | 58 | $12,671.45 | Claims Subject to Modification | 05-44507 | $1,450.00 | General Unsecured | 05-44511 | $11,221.45 | General Unsecured | | | | | | |
| He Lennon Inc | 23920 Freeway Pk Dr Farmington Hills, MI 48335 | 6/20/06 | 8278 | $10,868.28 | Claims Subject to Modification | 05-44482 | $5,756.44 | General Unsecured | 05-44612 | $159.02 | General Unsecured | 05-44640 | $4,952.82 | General Unsecured | | | |
| JPMorgan Chase Bank NA | Stanley Lim 270 Park Ave 17th Fl New York, NY 10017 | 11/10/05 | 471 | $2,244,881.76 | Claims Subject to Modification | 05-44482 | $2,180,778.36 | General Unsecured | 05-44640 | $64,103.40 | General Unsecured | | | | | | |
| Kaman Industrial Technologies | 1 Waterside Xing Windsor, CT 06095 | 10/28/05 | 195 | $26,224.39 | Claims Subject to Modification | 05-44507 | $22,103.43 | General Unsecured | 05-44640 | $1,599.00 | General Unsecured | | | | | | |
| Lab Safety Supply Inc | 401 S Wright Rd Janesville, WI 53547-1368 | 5/1/06 | 3744 | $477.15 | Claims Subject to Modification | 05-44511 | $248.08 | General Unsecured | 05-44507 | $229.07 | General Unsecured | | | | | | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 4/25/06 | 2762 | $41,028.58 | Claims Subject to Modification | 05-44624 | $17,322.99 | General Unsecured | 05-44640 | $19,395.15 | General Unsecured | | | | | | |
| Markem Corporation | PO Box 3542 Boston, MA 02241 | 7/5/06 | 9000 | $732.06 | Claims Subject to Modification | 05-44567 | $453.80 | General Unsecured | 05-44624 | $272.28 | General Unsecured | | | | | | |
| Mc Master Carr Supply Co | 200 Aurora Industrial Pky Aurora, OH 44202 | 6/5/06 | 7450 | $19,226.41 | Claims Subject to Modification | 05-44482 | $378.75 | General Unsecured | 05-44640 | $15,818.99 | General Unsecured | | | | | | |
| Minarik Corp | PO Box 25033 Glendale, CA 91221 | 5/16/06 | 6064 | $6,972.32 | Claims Subject to Modification | 05-44482 | $1,678.72 | General Unsecured | 05-44640 | $5,293.60 | General Unsecured | | | | | | |
| Mitsumi Electronics Corp | 40000 Grand River Ave Ste 400 Novi Technology Ctr Novi, MI 48375 | 5/30/06 | 7099 | $271,306.20 | Claims Subject to Modification | 05-44612 | $266,611.20 | General Unsecured | 05-44640 | $4,695.00 | General Unsecured | | | | | | |
| Rineco | PO Box 729 Benton, AR 72018 | 7/18/06 | 9823 | $50,326.75 | Claims Subject to Modification | 05-44624 | $1,079.70 | General Unsecured | 05-44640 | $49,247.05 | General Unsecured | | | | | | |
| Rollin J Lobaugh | Rollin J Lobaugh 240 Ryan Wy South San Francisco, CA 94080 | 11/8/05 | 434 | $12,217.58 | Claims Subject to Modification | 05-44507 | $109.00 | General Unsecured | 05-44511 | $9,056.83 | General Unsecured | | | | | | |
| Shin Etsu Polymer America Inc | 5600 Mowry School Rd Ste 320 Newark, CA 94560 | 7/27/06 | 11596 | $20,393.52 | Claims Subject to Modification | 05-44567 | $845.00 | General Unsecured | 05-44640 | $19,366.02 | General Unsecured | | | | | | |

4/10/2007 11:32 AM
Omni 9 Order - Exhibit D multiple Service List

Delphi Corporation
Ninth Omnibus Objection Order Service List
Exhibit D

| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis for Objection | Modified Debtor | Modified Amount | Modified Nature | Modified Debtor2 | Modified Amount2 | Modified Nature2 | Modified Debtor3 | Modified Amount3 | Modified Nature3 | Modified Debtor4 | Modified Amount4 | Modified Nature4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sierra Liquidity Fund LLC Assignee Aerielle Inc Assignor | Sierra Liquidity Fund 2699 White Rd Ste 255 Irvine, CA 92614 | 7/31/06 | 14678 | $133,375.00 | Claims Subject to Modification | 05-44612 | $131,175.00 | General Unsecured | 05-44640 | $2,200.00 | General Unsecured | | | | | | |
| Smalley Steel Ring Company | Attn Stu Warner 555 Oakwood Rd Lake Zurich, IL 60047 | 11/18/05 | 661 | $26,961.09 | Claims Subject to Modification | 05-44507 | $4,670.23 | General Unsecured | 05-44624 | $2,049.00 | General Unsecured | 05-44640 | $16,586.34 | General Unsecured | | | |
| Sprint Communications Company LP | M S KSOPHT0101 Z2900 6391 Sprint Pkwy Overland Park, KS 66251-2900 | 2/6/06 | 1881 | $5,408.44 | Claims Subject to Modification | 05-44624 | $2,661.02 | General Unsecured | 05-47474 | $320.72 | General Unsecured | | | | | | |
| TTI Inc | 2441 NE Pky Fort Worth, TX 76106-1896 | 7/24/06 | 10486 | $16,097.10 | Claims Subject to Modification | 05-44507 | $11,616.51 | General Unsecured | 05-44567 | $336.00 | General Unsecured | 05-44640 | $280.00 | General Unsecured | | | |
| UOP Llc | UOP Llc 25 E Alogonquin Rd Des Plaines, IL 60017-5017 | 6/5/06 | 7444 | $56,149.06 | Claims Subject to Modification | 05-44482 | $25,616.24 | General Unsecured | 05-44507 | $23,460.00 | General Unsecured | | | | | | |

4/10/2007 11:32 AM
Omni 9 Order - Exhibit D multiple Service List

# EXHIBIT J

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

　　　- and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
　　Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
　　　　　　　　　　　　　　　　　　　　　　　:
　　　In re　　　　　　　　　　　　　　　:　　Chapter 11
　　　　　　　　　　　　　　　　　　　　　　　:
DELPHI CORPORATION, et al.,　　　　　　:　　Case No. 05-44481 (RDD)
　　　　　　　　　　　　　　　　　　　　　　　:
　　　　　　　　　　　　Debtors.　　:　　(Jointly Administered)
　　　　　　　　　　　　　　　　　　　　　　　:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR.
P. 3007 DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY
DOCUMENTED CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND
RECORDS, (C) UNTIMELY CLAIMS, AND (D) CLAIMS SUBJECT TO MODIFICATION

PLEASE TAKE NOTICE that on March 30, 2007, the United States Bankruptcy

Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 Disallowing And Expunging Certain (A) Insufficiently Documented

Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And

(D) Claims Subject To Modification (the "Ninth Omnibus Claims Objection Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Ninth Omnibus

Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which

you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors

and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was a

subject of the Ninth Omnibus Claims Objection Order, was listed on Exhibit D to the Ninth

Omnibus Claims Objection Order, and was accordingly disallowed and expunged, unless

otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Modified Debtor | Modified Amount | Modified Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |
| | | | | ⓭ | ⓮ | ⓯ |
| | | | | ⓰ | ⓱ | ⓲ |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated or is denominated in a foreign currency.

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Ninth Omnibus Claims Objection Order by requesting a copy from the claims and noticing

agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-

2691 or by accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated: New York, New York
        April 5, 2007

                                    BY ORDER OF THE COURT

                                    John Wm. Butler, Jr. (JB 4711)
                                    John K. Lyons (JL 4951)
                                    Ron E. Meisler (RM 3026)
                                    SKADDEN, ARPS, SLATE, MEAGHER
                                        & FLOM LLP
                                    333 West Wacker Drive, Suite 2100
                                    Chicago, Illinois  60606
                                    (312) 407-0700

                                        - and -

                                    Kayalyn A. Marafioti (KM 9632)
                                    Thomas J. Matz (TM 5986)
                                    SKADDEN, ARPS, SLATE, MEAGHER
                                        & FLOM LLP
                                    Four Times Square
                                    New York, New York 10036
                                    (212) 735-3000

                                    Attorneys for Delphi Corporation, et al.,
                                        Debtors and Debtors-in-Possession