| Ref. Nbr | Invc Nbr | Invc Date | Amount | Amount Paid | Disc Taken | Net Check Amt |
|---|---|---|---|---|---|---|
| 310347 | 99081P | 08/23/1999 | 5962.50 | 5962.50 | | 5962.50 |

# Roberts Electric Services
2400 Northgate Blvd * Auburn, IN 46706-1015 * 219-927-0952

## ♦♦♦ INVOICE

**TO:** General Products
2400 East South Street
Jackson, MI  49201

**SHIP TO:** General Products
1411 Wohlert Street
Angola, IN 46703

NOV 0 1 1999

| INVOICE NO. | INVOICE DATE | DATE SHIPPED | SHIPPED VIA | FOB |
|---|---|---|---|---|
| A9902-2 | 10/28/99 | | | |

| P.O. NUMBER | PREPAID/COLL. | SALESPERSON | TAX EXEMPT? | EXEMPTION NO. |
|---|---|---|---|---|
| B 10008004 | | | | |

**TERMS:** Your company's credit terms

| QTY | ITEM NO. | DESCRIPTION | PRICE | TOTAL |
|---|---|---|---|---|
| 50% | 99-02 | Install Load Monitors on Saturn OP 10 | 17475.00 | 8737.50 |
| | Note: | Billing for percentage due at installation. | | |

**PLEASE MAKE CHECKS PAYABLE TO:**
Roberts Electric Services
2400 Northgate Blvd
Auburn, IN 46706-1015

| | |
|---|---|
| SUBTOTAL | 8737.50 |
| TAX RATE | |
| SHIPPING AND HANDLING | |
| Rush order or other expense | |
| CURRENT TOTAL DUE: | 8737.50 |

3-996023

ANGOLA

Disc Y/N
Due
Dispute _____ Hold
Approval
Ext. Check
R # 2135.20000
3120    3121

Cd Palyo

GENERA PRODUCTS
JACKSON, MI 49201

| Vendor | | | | | | | U16322 |
|---|---|---|---|---|---|---|---|
| Ref Nbr | Invc Nbr | Invc Date | Invoice Amount | Amount Paid | Disc Taken | Net Check Amt |
| 316994 | 99022P | 10/28/1999 | 8737.50 | 8737.50 | | |
| 316995 | 99023P | 12/06/1999 | 3495.00 | 3495.00 | | 12232.50 |

| Ref Nbr | Invc Nbr | Invc Date | Invoice Amount | Amount Paid | Disc Taken | Net Check Amt |

# TOOLING

GENERAL PRODUCTS CORPORATION
SATURN CONTROL ARM TOOLING

| Item # | OP | Description | | Operation Description | Qty on Hand | Cost | Extended Cost | Supported Cost |
|---|---|---|---|---|---|---|---|---|
| 4400024 | 10 | INSERT,SC-SQ- | (16) | BORE - #1 TAILHOLE LH/RH | 10 | $2.44 | $24.40 | |
| 4400090 | 10 | INSERT,SC-SQ- | Y | ROUGH BORE - #2 LH/RH | 6 | $8.58 | $51.48 | $51.48 |
| 4400090 | 10 | INSERT,SC-SQ- | Y | ROUGH BORE - #3 LH/RH | 6 | $8.58 | $51.48 | $51.48 |
| 4400091 | 10 | INSERT,SC-SQ- | | FINISH BORE - #2 LH/RH | 25 | $5.64 | $141.11 | |
| 4400091 | 10 | INSERT,SC-SQ- | | FINISH BORE - #3 LH/RH | 26 | $5.64 | $146.75 | |
| 4400093 | 10 | INSERT,SC-DIAM- | | BORE - #1 TAILHOLE LH/RH | 44 | $4.00 | $176.00 | |
| 4400097 | 10 | INSERT,SC SQ | Y | MILL - J- /RH | 35 | $5.74 | $200.73 | $200.73 |
| 4400097 | 10 | INSERT,SC SQ | Y | MILL - J- /LH | 35 | $5.74 | $200.73 | $200.73 |
| 4400098 | 10 | INSERT,SC DIAM- | | BORE/CHFR - C- LH/RH | 83 | $7.28 | $603.83 | |
| 4400099 | 10 | INSERT | | BORE/CHFR - C- LH/RH | 12 | $6.57 | $78.84 | |
| 4400100 | 10 | INSERT,SC-TRIGON- | | ROUGH BORE - #2 LH/RH | 10 | $9.15 | $91.50 | |
| 4400100 | 10 | INSERT,SC-TRIGON- | | ROUGH BORE - #3 LH/RH | 10 | $9.15 | $91.50 | |
| 4400127 | 10 | INSERT,SC- | (X2) Y | BORE - #1 TAILHOLE LH/RH | 29 | $19.60 | $568.40 | $568.40 |
| OP 10 Perishable | | | | | | | $2,426.74 | $1,072.81 |
| 2600028 | 10 | CARTRIDGE,INSERT-SQ-RH- | | FINISH BORE - #2 LH/RH | 2 | $65.30 | $130.60 | |
| 2600028 | 10 | CARTRIDGE,INSERT-SQ-RH- | | FINISH BORE - #3 LH/RH | 2 | $65.30 | $130.60 | |
| 2600029 | 10 | CARTRIDGE,INSERT-SQ-RH- | | BORE - #1 TAILHOLE LH/RH | 4 | $71.80 | $287.20 | |
| 2600030 | 10 | CARTRIDGE,INSERT-SQ-RH- | Y | BORE - #1 TAILHOLE LH/RH | 15 | $65.15 | $977.25 | $977.25 |
| 2600031 | 10 | CARTRIDGE,INSERT-SQ-RH- | | BORE - #1 TAILHOLE LH/RH | 2 | $63.35 | $126.70 | |
| 2600032 | 10 | CARTRIDGE,INSERT-SQ-RH- | | BORE/CHFR - C- LH/RH | 3 | $71.80 | $215.40 | |
| 2600033 | 10 | CARTRIDGE,INSERT-SQ-RH- | | BORE/CHFR - C- LH/RH | 3 | $65.15 | $195.45 | |
| 2600038 | 10 | CARTRIDGE- | | BORE - #1 TAILHOLE LH/RH | 2 | $111.30 | $222.60 | |
| 2600040 | 10 | CARTRIDGE- | | BORE - #1 TAILHOLE LH/RH | 4 | $103.91 | $415.64 | |
| 3800123 | 10 | SCREW,SOCKET HEAD CAP- | | ROUGH BORE - #2 LH/RH | 8 | $0.11 | $0.88 | |
| 3800123 | 10 | SCREW,SOCKET HEAD CAP- | | ROUGH BORE - #3 LH/RH | 8 | $0.11 | $0.88 | |
| 3800160 | 10 | SCREW,SOCKET HEAD CAP-LOW- | | BORE - #1 TAILHOLE LH/RH | 8 | $0.14 | $1.12 | |
| 3800214 | 10 | SCREW,SOCKET HEAD CAP- | | FINISH BORE - #2 LH/RH | 2 | $0.10 | $0.21 | |
| 3800214 | 10 | SCREW,SOCKET HEAD CAP- | | FINISH BORE - #3 LH/RH | 2 | $0.10 | $0.21 | |
| 3800218 | 10 | PIN,HARDENED ALLOY DOWEL- | | MILL - J- /RH | 1 | $0.16 | $0.16 | |
| 3800218 | 10 | PIN,HARDENED ALLOY DOWEL- | | MILL - J- /LH | 1 | $0.16 | $0.16 | |
| 3803067 | 10 | CAP- | | BORE - #1 TAILHOLE LH/RH | 2 | $0.03 | $0.05 | |
| 4500327 | 10 | BLOCK, TAIL LOCATING | Y | BORE - #1 TAILHOLE LH/RH | 4 | $265.00 | $1,060.00 | $1,060.00 |
| 4500361 | 10 | BOLT, ALIGNMENT | Y | BORE - #1 TAILHOLE LH/RH | 4 | $37.00 | $148.00 | $148.00 |
| 4500389 | 10 | BLOCK, TAIL LOCATING | Y | BORE - #1 TAILHOLE LH/RH | 2 | $105.00 | $210.00 | $210.00 |
| 4500454 | 10 | GRIPPER | Y | BORE - #1 TAILHOLE LH/RH | 4 | $7.40 | $29.60 | $29.60 |
| 4500455 | 10 | GRIPPER, SWIVAL CONT | Y | BORE - #1 TAILHOLE LH/RH | 6 | $35.89 | $215.34 | $215.34 |
| 4800055 | 10 | CUTTER,MILLING-LH- 8 POCKETS- | | MILL - J- /RH | 0 | $1,205.26 | $0.00 | |
| 4800056 | 10 | CUTTER,MILLING-RH- 8 POCKETS- | | MILL - J- /LH | 0 | $1,205.26 | $0.00 | |
| 4800059 | 10 | SCREW,ARBOR LOCK-LH- | Y | MILL - J- /LH | 1 | $91.06 | $91.06 | $91.06 |
| 4800068 | 10 | BAR,DRAW- | Y | BORE/CHFR - C- LH/RH | 2 | $1,666.75 | $3,333.50 | $3,333.50 |
| 4802004 | 10 | SCREW,ARBOR LOCK- | | MILL - J- /RH | 9 | $22.07 | $198.62 | |
| 4802005 | 10 | KEY,DRIVE- | | MILL - J- /RH | 0 | $14.95 | $0.00 | |
| 4802005 | 10 | KEY,DRIVE- | | MILL - J- /LH | 0 | $14.95 | $0.00 | |
| 4802005 | 10 | KEY,DRIVE- | | BORE - #1 TAILHOLE LH/RH | 0 | $14.95 | $0.00 | |
| 4802005 | 10 | KEY,DRIVE- | | ROUGH BORE - #2 LH/RH | 0 | $14.95 | $0.00 | |
| 4802005 | 10 | KEY,DRIVE- | | ROUGH BORE - #3 LH/RH | 0 | $14.95 | $0.00 | |
| 4802064 | 10 | RING,O- | | BORE - #1 TAILHOLE LH/RH | 0 | $6.86 | $0.00 | |
| 5600010 | 10 | | | BORE - #1 TAILHOLE LH/RH | 0 | $0.58 | $0.00 | |

GENERAL PRODL CORPORATION
SATURN CONTROL ARM TOOLING

| Item# | | OP# | Description | Operation Description | Qty on Hand | Cost | Extended Cost | Supported Cost |
|---|---|---|---|---|---|---|---|---|
| 5600010 | | 10 | RING,O- | ROUGH BORE - #2 LH/RH | 0 | $0.58 | $0.00 | |
| 5600010 | | 10 | RING,O- | ROUGH BORE - #3 LH/RH | 0 | $0.58 | $0.00 | |
| 6400100 | Y | 10 | BAR,NOSE-INDEXABLE- | FINISH BORE - #2 LH/RH | 1 | $955.78 | $955.78 | $955.78 |
| 6400100 | Y | 10 | BAR,NOSE-INDEXABLE- | FINISH BORE - #3 LH/RH | 1 | $955.78 | $955.78 | $955.78 |
| 6400101 | Y | 10 | BODY,NOSE BAR- | ROUGH BORE - #2 LH/RH | 1 | $555.60 | $555.60 | $555.60 |
| 6400102 | Y | 10 | BAR,NOSE-INDEXABLE- | ROUGH BORE - #2 LH/RH | 4 | $540.27 | $2,161.08 | $2,161.08 |
| 6400103 | Y | 10 | BODY,NOSE BAR- | ROUGH BORE - #3 LH/RH | 1 | $589.75 | $589.75 | $589.75 |
| 6400104 | | 10 | BODY,NOSE BAR- | FINISH BORE - #2 LH/RH | 2 | $0.00 | $0.00 | |
| 6400105 | Y | 10 | BODY,NOSE BAR- | FINISH BORE - #3 LH/RH | 1 | $1,923.13 | $1,923.13 | $1,923.13 |
| 6400106 | | 10 | BAR,BORING- | BORE/CHFR - C- LH/RH | 0 | $3,578.00 | $0.00 | |
| 6400106-A | Y | 10 | BAR,NOSE-INDEXABLE- | BORE/CHFR - C- LH/RH | 2 | $865.18 | $1,730.36 | $1,730.36 |
| 6400113 | Y | 10 | BAR,NOSE-INDEXABLE | BORE - #1 TAILHOLE LH/RH | 2 | $675.25 | $1,350.50 | $1,350.50 |
| 6400114 | Y | 10 | BAR,NOSE-INDEXABLE- | BORE - #1 TAILHOLE LH/RH | 1 | $760.20 | $760.20 | $760.20 |
| 6400124 | Y | 10 | BAR,BORING- | BORE - #1 TAILHOLE LH/RH | 1 | $1,880.39 | $1,880.39 | $1,880.39 |
| 6400124 | Y | 10 | SLIDE,NOSE BAR- | BORE/CHFR - C- LH/RH | 2 | $812.00 | $1,624.00 | $1,624.00 |
| 6500014 | | 10 | WEDGE- | MILL - J- /RH | 0 | $6.24 | $0.00 | |
| 6500014 | | 10 | WEDGE- | MILL - J- /LH | 0 | $6.24 | $0.00 | |
| 6500016 | | 10 | LOCATOR,WEDGE- | MILL - J- /RH | 0 | $4.50 | $0.00 | |
| 6500016 | | 10 | LOCATOR,WEDGE- | MILL - J- /LH | 0 | $4.50 | $0.00 | |
| 6500035 | | 10 | SCREW,DIFFERENTIAL- | MILL - J- /RH | 0 | $2.48 | $0.00 | |
| 6500035 | | 10 | SCREW,DIFFERENTIAL- | MILL - J- /LH | 0 | $2.48 | $0.00 | |
| 6500057 | | 10 | WEDGE,INSERT- | MILL - J- /RH | 0 | $4.90 | $0.00 | |
| 6500057 | | 10 | WEDGE,INSERT- | MILL - J- /LH | 0 | $4.90 | $0.00 | |
| 6500071 | | 10 | CLAMP,INSERT- | BORE - #1 TAILHOLE LH/RH | 0 | $22.70 | $0.00 | |
| 6500127 | | 10 | SCREW,LOCK-TROX- | BORE/CHFR - C- LH/RH | 0 | $2.95 | $0.00 | |
| 6500130 | | 10 | SCREW,DIFFERTIAL- | BORE - #1 TAILHOLE LH/RH | 0 | $2.70 | $0.00 | |
| 6500189 | | 10 | SCREW,AXIAL ADJUSTMENT- | BORE - #1 TAILHOLE LH/RH | 0 | $5.65 | $0.00 | |
| 6500207 | | 10 | POSITIONER,ROTARY TOOL- | FINISH BORE - #2 LH/RH | 0 | $0.00 | $0.00 | |
| 6500207 | | 10 | POSITIONER,ROTARY TOOL- | FINISH BORE - #3 LH/RH | 0 | $0.00 | $0.00 | |
| 6500223 | Y | 10 | PIN,LOCK- | BORE - #1 TAILHOLE LH/RH | 11 | $1.45 | $15.95 | $15.95 |
| 6500224 | Y | 10 | PIN,LOCK- | FINISH BORE - #3 LH/RH | 1 | $6.50 | $6.50 | $6.50 |
| 6500224 | | 10 | PIN,LOCK- | BORE - #1 TAILHOLE LH/RH | 0 | $6.50 | $0.00 | |
| 6500226 | | 10 | SCREW,DIFFERENTIAL- | FINISH BORE - #2 LH/RH | 3 | $4.55 | $13.65 | $13.65 |
| 6500226 | | 10 | SCREW,DIFFERENTIAL- | FINISH BORE - #3 LH/RH | 3 | $4.55 | $13.65 | $13.65 |
| 6500227 | | 10 | SCREW,INSERT-TORX HD- | ROUGH BORE - #2 LH/RH | 3 | $2.95 | $8.84 | |
| 6500227 | | 10 | SCREW,INSERT-TORX HD- | ROUGH BORE - #3 LH/RH | 2 | $2.95 | $5.89 | |
| 6500228 | | 10 | SCREW,INSERT-TORX HD- | ROUGH BORE - #2 LH/RH | 3 | $2.95 | $8.85 | |
| 6500228 | | 10 | SCREW,INSERT-TORX HD- | ROUGH BORE - #3 LH/RH | 3 | $2.95 | $8.85 | |
| 6500229 | | 10 | SEAT,SQ- | BORE - #1 TAILHOLE LH/RH | 7 | $1.07 | $7.49 | |
| 6500230 | | 10 | WEDGE- | BORE - #1 TAILHOLE LH/RH | 2 | $11.50 | $23.00 | |
| 6500230 | | 10 | WEDGE- | FINISH BORE - #2 LH/RH | 1 | $11.50 | $11.50 | |
| 6500230 | | 10 | WEDGE- | FINISH BORE - #3 LH/RH | 1 | $11.50 | $11.50 | |
| 6500231 | | 10 | KEY,ANTI ROTATE- | BORE/CHFR - C- LH/RH | 2 | $0.00 | $0.00 | |

GENERAL PRODUCTS CORPORATION
SATURN CONTROL ARM TOOLING

| Item# | Op# | Description | Operation Description | Qty on Hand | Cost | Extended Cost | Supported Cost |
|---|---|---|---|---|---|---|---|
| 6500238 | 10 | SCREW,RADIAL ADJUSTMENT- | BORE - #1 TAILHOLE LH/RH | 4 | $1.90 | $7.60 | |
| 6500241 | 10 | PIN,LOCK- | BORE - #1 TAILHOLE LH/RH | 0 | $3.50 | $0.00 | |
| 6500328 | 10 | CLAMP,INSERT- | BORE - #1 TAILHOLE LH/RH | 3 | $5.46 | $16.37 | |
| 6500329 | 10 | SCREW,INSERT TORX- | BORE - #1 TAILHOLE LH/RH | 5 | $3.69 | $18.45 | |
| 6500330 | 10 | SCREW,BHC MTG- | BORE - #1 TAILHOLE LH/RH | 6 | $2.74 | $16.44 | |
| 6500331 | 10 | SCREW,AXIAL ADJ- | BORE - #1 TAILHOLE LH/RH | 10 | $6.45 | $64.50 | |
| 6500332 | 10 | SCREW,RADIAL ADJ- | BORE - #1 TAILHOLE LH/RH | 5 | $2.01 | $10.05 | |
| 6500338 | 10 | SCREW,INSERT LOCKING- | BORE/CHFR - C- LH/RH | 8 | $3.19 | $25.52 | |
| 6502091 | 10 | SCREW,THRUST- | ROUGH BORE - #2 LH/RH | 2 | $12.53 | $25.06 | |
| 6502091 | 10 | SCREW,THRUST- | FINISH BORE - #2 LH/RH | 2 | $12.53 | $25.06 | |
| 6502091 | 10 | SCREW,THRUST- | ROUGH BORE - #3 LH/RH | 1 | $12.53 | $12.53 | |
| 6502091 | 10 | SCREW,THRUST- | FINISH BORE - #3 LH/RH | 1 | $12.53 | $12.53 | |
| 6502173 | 10 | SCREW,DIFFERENIAL- | BORE - #1 TAILHOLE LH/RH | 0 | $2.61 | $0.00 | |
| OP 10 Durable | | | | | | $22,861.20 | $20,573.77 |
| OP 10 Total | | | | | | $25,287.94 | $21,646.58 |

GENERAL PRODUCTS CORPORATION
SATURN CONTROL ARM TOOLING

| Item | | OPN | Description | Operation Description | Qty on Hand | Cost | Extended Cost | Supported Cost |
|---|---|---|---|---|---|---|---|---|
| 3000010 | Y | 20 | SFACER,INDEXABLE- (4) | SFACE ~ #12 LH/RH | 1 | $481.43 | $481.43 | $481.43 |
| 3000010 | Y | 20 | SFACER,INDEXABLE- (4) | SFACE ~ #12 LH/RH | 2 | $309.20 | $618.40 | $618.40 |
| 3000011 | Y | 20 | DEBURR TOOL | DEBURR | 4 | $37.80 | $151.20 | $151.20 |
| 3000013 | Y | 20 | SFACER,TCT-1S-4SP FL- (4) | SFACE/CBORE ~ #13 LH/RH | 7 | $245.72 | $1,720.04 | $1,720.04 |
| 3400040-A | Y | 20 | DRILL/SF,CHD-1S-2ST FL(16) | DRILL/SFACE ~ #5-8 LH/RH - Reform | 9 | $98.00 | $882.00 | $882.00 |
| 3400040-A | Y | 20 | DRILL/SF,CHD-1S-2ST FL(16) | DRILL/SFACE ~ #5-8 LH/RH | 16 | $229.00 | $3,664.00 | $3,664.00 |
| 3400041 | Y | 20 | DRILL,SC-1S-2ST FL- (4) | DRILL ~ #10 LH/RH | 14 | $46.87 | $656.18 | $656.18 |
| 3400042 | | 20 | DRILL,SC-1S-2ST FL- (4) | DRILL ~ #9 LH/RH | 10 | $104.05 | $1,040.50 | |
| 3400043 | | 20 | DRILL,SC-2ST FL- (4) | DRILL ~ #11 LH/RH | 12 | $34.69 | $416.28 | |
| 3400044 | Y | 20 | DRILL,SC-1S-2ST FL- (4) | DRILL ~ #12 LH/RH | 8 | $285.00 | $2,280.00 | $2,280.00 |
| 3400045-B | Y | 20 | DRILL,SC-1S- 2ST FL- (4) | DRILL ~ #13 LH/RH | 9 | $226.10 | $2,034.88 | $2,034.88 |
| 4400095 | | 20 | INSERT,SC-SQ- | SFACE ~ #12 LH/RH | 18 | $3.60 | $64.80 | |
| 4400096 | | 20 | INSERT,SC SQ- | SFACE ~ #12 LH/RH | 19 | $3.99 | $75.81 | |
| 4400097 | Y | 20 | INSERT,SC SQ- | MILL ~ #3, 10-11 BOSS /RH | 35 | $5.74 | $200.73 | $200.73 |
| 4400097 | Y | 20 | INSERT,SC SQ- | MILL ~ #3, 10-11 BOSS /LH | 35 | $5.74 | $200.73 | $200.73 |
| 6000033 | | 20 | TAP,PLUG-HAND- | TAP ~ #13 (M14) LH/RH | 40 | $21.87 | $874.80 | |
| 6000037 | | 20 | TAP,PLUG-HAND- (X2) | TAP ~ #12 (M10) LH/RH | 7 | $10.88 | $76.16 | |
| 6000047 | | 20 | TAP,GUN-COATED- | TAP ~ #10 (M6) LH/RH | 20 | $5.77 | $115.40 | |
| OP 20 Perishable | | | | | | | $15,553.33 | $12,889.58 |
| 2400021 | | 20 | BUSHING,OIL GROOVE-HEADED- | DRILL/SFACE ~ #5-8 LH/RH | 8 | $61.80 | $494.40 | |
| 3600020 | Y | 20 | ADAPTER,TAP,NON TORQ QC- | TAP ~ #10 (M6) LH/RH | 3 | $27.45 | $82.35 | $82.35 |
| 3600025 | | 20 | ADAPTER,TAP NON TORQ QC- | TAP ~ #12 (M10) LH/RH | 5 | $27.45 | $137.25 | |
| 3600031 | | 20 | ADAPTER,ADJUSTABLE- | DRILL/SFACE ~ #5-8 LH/RH | 70 | $19.55 | $1,368.50 | |
| 3600051 | Y | 20 | HOLDER,TAP-QC FLOATING- | TAP ~ #10 (M6) LH/RH | 6 | $168.00 | $1,008.00 | $1,008.00 |
| 3600051 | | 20 | HOLDER,TAP-QC FLOATING- | TAP ~ #13 (M14) LH/RH | 0 | $168.00 | $0.00 | |
| 3600079 | | 20 | NUT,LOCK- | DRILL/SFACE ~ #5-8 LH/RH | 0 | $6.80 | $0.00 | |
| 3600081 | | 20 | NUT,LOCK- | TAP ~ #10 (M6) LH/RH | 0 | $6.50 | $0.00 | |
| 3600138 | Y | 20 | ADAPTER,TAP- | TAP ~ #13 (M14) LH/RH | 4 | $28.30 | $113.20 | $113.20 |
| 3600151 | Y | 20 | ADAPTER,TAP- | TAP ~ #12 (M10) LH/RH | 6 | $168.00 | $1,008.00 | $1,008.00 |
| 3700159 | | 20 | COLLET,SA CF- | SFACE ~ #12 LH/RH | 0 | $75.00 | $0.00 | |
| 3700159 | | 20 | COLLET,SA CF- | DRILL ~ #12 LH/RH | 0 | $75.00 | $0.00 | |
| 3700219 | Y | 20 | COLLET,SA CF- | DRILL ~ #13 LH/RH | 0 | $75.00 | $0.00 | |
| 3700221 | | 20 | COLLET,SA- | DRILL ~ #10 LH/RH | 1 | $62.00 | $62.00 | $62.00 |
| 3700222 | | 20 | COLLET,SA- | DRILL ~ #11 LH/RH | 5 | $62.00 | $310.00 | |
| 3700227 | | 20 | COLLET,SA- | SFACE/CBORE ~ #13 LH/RH | 2 | $75.00 | $150.00 | |
| 3800039 | | 20 | SCREW,SOCKET SET-CUP POINT- | DRILL ~ #9 LH/RH | 0 | $62.00 | $0.00 | |
| 3800124 | | 20 | SCREW,SOCKET HEAD CAP- | DRILL/SFACE ~ #5-8 LH/RH | 0 | $0.06 | $0.00 | |
| 3800124 | | 20 | SCREW,SOCKET HEAD CAP- | DRILL ~ #12 LH/RH | 0 | $0.26 | $0.00 | |
| 3800124 | | 20 | SCREW,SOCKET HEAD CAP- | SFACE ~ #12 LH/RH | 0 | $0.26 | $0.00 | |
| 3800124 | | 20 | SCREW,SOCKET HEAD CAP- | DRILL ~ #13 LH/RH | 0 | $0.26 | $0.00 | |
| 3800218 | | 20 | PIN,HARDENED ALLOY DOWEL- | SFACE/CBORE ~ #13 LH/RH | 0 | $0.26 | $0.00 | |
| 3800218 | | 20 | PIN,HARDENED ALLOY DOWEL- | MILL ~ #3, 10-11 BOSS /RH | 0 | $0.16 | $0.00 | |
| 4800060 | | 20 | CUTTER,MILLING-LH- 8 POCKETS- | MILL ~ #3, 10-11 BOSS /LH | 0 | $0.16 | $0.00 | |
| 4800061 | | 20 | CUTTER,MILLING-RH- 8 POCKETS- | MILL ~ #3, 10-11 BOSS /RH | 0 | $641.17 | $641.17 | |
| 4802004 | | 20 | SCREW,ARBOR LOCK- | MILL ~ #3, 10-11 BOSS /LH | 0 | $641.17 | $641.17 | |
| 4802004 | | 20 | SCREW,ARBOR LOCK- | MILL ~ #3, 10-11 BOSS /LH | 0 | $22.07 | $22.07 | |
| 4802005 | | 20 | KEY,DRIVE- | DRILL ~ #13 LH/RH | 0 | $14.95 | $14.95 | |
| 4802005 | | 20 | KEY,DRIVE- | SFACE/CBORE ~ #13 LH/RH | 0 | $14.95 | $14.95 | |

GENERAL PRODUCTS CORPORATION
SATURN CONTROL ARM TOOLING

| Item# | OP# | | Description | Operation Description | Qty on Hand | Cost | Extended Cost | Supported Cost |
|---|---|---|---|---|---|---|---|---|
| 4802010 | 20 | | KEY,DRIVE- | MILL - #3, 10-11 BOSS /RH | 0 | $6.31 | $0.00 | |
| 4802010 | 20 | | KEY,DRIVE- | MILL - #3, 10-11 BOSS /LH | 0 | $6.31 | $0.00 | |
| 4802010 | 20 | | KEY,DRIVE- | SFACE - #12 LH/RH | 0 | $6.31 | $0.00 | |
| 4802010 | 20 | | KEY,DRIVE- | DRILL - #12 LH/RH | 0 | $6.31 | $0.00 | |
| 6400032 | 20 | | HOLDER,TOOL- | DRILL - #12 LH/RH | 0 | $190.00 | $0.00 | |
| 6400032 | 20 | | HOLDER,TOOL- | SFACE - #12 LH/RH | 0 | $190.00 | $0.00 | |
| 6400032 | 20 | | HOLDER,TOOL- | SFACE/CBORE - #13 LH/RH | 0 | $190.00 | $0.00 | |
| 6400033 | 20 | | HOLDER,TOOL- | DRILL - #13 LH/RH | 0 | $500.00 | $0.00 | |
| 6400033 | 20 | | HOLDER,ASSY- | SFACE/CBORE - #13 LH/RH | 0 | $500.00 | $0.00 | |
| 6400109 | 20 | | HOLDER,ASSY- | DRILL - #11 LH/RH | 0 | $250.00 | $0.00 | |
| 6400110 | 20 | Y | HOLDER,TOOL-DRILL- | DRILL - #11 LH/RH | 3 | $150.00 | $450.00 | $450.00 |
| 6400110 | 20 | N | BODY,TOOLHOLDER- | DRILL - #10 LH/RH | 3 | $150.00 | $450.00 | |
| 6400110 | 20 | N | BODY,TOOLHOLDER- | DRILL - #9 LH/RH | 3 | $150.00 | $450.00 | |
| 6400111 | 20 | Y | ADAPTER,TOOLHOLDER- | SFACE - #12 LH/RH | 1 | $500.00 | $500.00 | $500.00 |
| 6400111 | 20 | | ADAPTER,TOOLHOLDER- | DRILL - #12 LH/RH | 0 | $500.00 | $0.00 | |
| 6400112 | 20 | | HOLDER,TOOL-DRILL- | SFACE/CBORE - #13 LH/RH | 0 | $325.00 | $0.00 | |
| 6400159 | 20 | Y | HOLDER,TOOL-DRILL- | DRILL/SFACE - #5-8 LH/RH | 7 | $328.00 | $2,296.00 | $2,296.00 |
| 6500014 | 20 | | WEDGE- | MILL - #3, 10-11 BOSS /RH | 0 | $6.24 | $0.00 | |
| 6500014 | 20 | | WEDGE- | MILL - #3, 10-11 BOSS /LH | 0 | $6.24 | $0.00 | |
| 6500016 | 20 | | LOCATOR,WEDGE- | MILL - #3, 10-11 BOSS /RH | 0 | $4.50 | $0.00 | |
| 6500016 | 20 | | LOCATOR,WEDGE- | MILL - #3, 10-11 BOSS /LH | 0 | $4.50 | $0.00 | |
| 6500031 | 20 | | SCREW,LOCKING- | DRILL/SFACE - #5-8 LH/RH | 0 | $0.42 | $0.00 | |
| 6500035 | 20 | | SCREW,DIFFERENTIAL- | MILL - #3, 10-11 BOSS /RH | 0 | $2.48 | $0.00 | |
| 6500035 | 20 | | SCREW,DIFFERENTIAL- | MILL - #3, 10-11 BOSS /LH | 0 | $2.48 | $0.00 | |
| 6500057 | 20 | | WEDGE,INSERT- | MILL - #3, 10-11 BOSS /RH | 0 | $4.90 | $0.00 | |
| 6500057 | 20 | | WEDGE,INSERT- | MILL - #3, 10-11 BOSS /LH | 0 | $4.90 | $0.00 | |
| 6500075 | 20 | | KEY,CARBON STEEL- | TAP - #10 (M6) LH/RH | 0 | $0.07 | $0.00 | |
| 6500098 | 20 | | COLLAR,SPINDLE- | SFACE - #12 LH/RH | 0 | $75.00 | $0.00 | |
| 6500098 | 20 | | COLLAR,SPINDLE- | DRILL - #12 LH/RH | 0 | $75.00 | $0.00 | |
| 6500098 | 20 | | COLLAR,SPINDLE- | SFACE/CBORE - #13 LH/RH | 0 | $75.00 | $0.00 | |
| 6500100 | 20 | | RING,RETAINING- | SFACE - #12 LH/RH | 0 | $10.00 | $0.00 | |
| 6500100 | 20 | | RING,RETAINING- | DRILL - #12 LH/RH | 0 | $10.00 | $0.00 | |
| 6500100 | 20 | | RING,RETAINING- | SFACE/CBORE - #13 LH/RH | 0 | $10.00 | $0.00 | |
| 6500103 | 20 | | RING,COLLET- | SFACE - #12 LH/RH | 0 | $0.50 | $0.00 | |
| 6500103 | 20 | | RING,COLLET- | DRILL - #12 LH/RH | 0 | $0.50 | $0.00 | |
| 6500103 | 20 | | RING,COLLET- | DRILL - #13 LH/RH | 0 | $0.50 | $0.00 | |
| 6500103 | 20 | | RING,COLLET- | SFACE/CBORE - #13 LH/RH | 0 | $0.50 | $0.00 | |
| 6500104 | 20 | | SCREW,POSITIVE DRIVE/PER SET- | SFACE - #12 LH/RH | 0 | $30.00 | $0.00 | |
| 6500104 | 20 | | SCREW,POSITIVE DRIVE/PER SET- | DRILL - #12 LH/RH | 0 | $30.00 | $0.00 | |
| 6500104 | 20 | | SCREW,POSITIVE DRIVE/PER SET- | SFACE/CBORE - #13 LH/RH | 0 | $30.00 | $0.00 | |
| 6500104 | 20 | | SCREW,POSITIVE DRIVE/PER SET- | DRILL - #13 LH/RH | 0 | $30.00 | $0.00 | |
| 6500105 | 20 | | NUT,COLLET- | SFACE - #12 LH/RH | 0 | $55.00 | $0.00 | |

GENERAL PRODU, CORPORATION
SATURN CONTROL ARM TOOLING

| Item # | | OPR | Description | Operation Description | Qty on Hand | Cost | Extended Cost | Supported Cost |
|---|---|---|---|---|---|---|---|---|
| 6500105 | | 20 | NUT,COLLET- | DRILL - #12 LH/RH | 0 | $55.00 | | $0.00 |
| 6500105 | | 20 | NUT,COLLET- | SFACE/CBORE - #13 LH/RH | 0 | $55.00 | $0.00 | |
| 6500105 | | 20 | NUT,COLLET- | DRILL - #13 LH/RH | 0 | $55.00 | $0.00 | |
| 6500127 | | 20 | SCREW,LOCK-TROX- | SFACE - #12 LH/RH | 0 | $2.95 | $0.00 | |
| 6500209 | Y | 20 | SCREW, POS DRIVE & PRE SET | DRILL - #11 LH/RH | 3 | $25.00 | $75.00 | $75.00 |
| 6500210 | Y | 20 | SCREW,POSITIVE DRIVE/PRE SET- | DRILL - #9 LH/RH | 2 | $18.00 | $36.00 | $36.00 |
| 6500211 | Y | 20 | COLLAR & RETAINING RING- | DRILL - #13 LH/RH | 3 | $85.00 | $255.00 | $255.00 |
| 6500218 | Y | 20 | SCREW,INSERT-TORX HD- | SFACE - #12 LH/RH | 14 | $1.98 | $27.72 | $27.72 |
| 6500318 | | 20 | POINT | DRILL/SFACE - #5-8 LH/RH | 20 | $10.00 | $200.00 | |
| 6502244 | | 20 | COLLAR,SPINDLE- | DRILL - #11 LH/RH | 0 | $65.00 | $0.00 | |
| 6502244 | | 20 | COLLAR,SPINDLE- | DRILL - #9 LH/RH | 0 | $65.00 | $0.00 | |
| 6502244 | | 20 | COLLAR,SPINDLE- | DRILL - #10 LH/RH | 0 | $65.00 | $0.00 | |
| 6502248 | | 20 | RING,RETAINING-SPINDLE- | DRILL - #10 LH/RH | 0 | $10.00 | $0.00 | |
| 6502248 | | 20 | RING,RETAINING-SPINDLE- | DRILL - #11 LH/RH | 0 | $10.00 | $0.00 | |
| 6502248 | | 20 | RING,RETAINING-SPINDLE- | DRILL - #9 LH/RH | 0 | $10.00 | $0.00 | |
| 6502253 | | 20 | SCREW,POSITIVE DRIVE/PRE SET- | DRILL - #10 LH/RH | 0 | $25.00 | $0.00 | |
| 6502253 | | 20 | SCREW,POSITIVE DRIVE/PRE SET- | DRILL - #11 LH/RH | 0 | $25.00 | $0.00 | |
| 6502277 | | 20 | NUT,COLLET- | DRILL - #10 LH/RH | 0 | $33.00 | $0.00 | |
| 6502277 | | 20 | NUT,COLLET- | DRILL - #11 LH/RH | 0 | $33.00 | $0.00 | |
| 6502277 | | 20 | NUT,COLLET- | DRILL - #9 LH/RH | 0 | $33.00 | $0.00 | |
| 6502281 | | 20 | RING,RETAINING-EXTERNAL- | DRILL - #9 LH/RH | 0 | $0.50 | $0.00 | |
| 6502281 | | 20 | RING,RETAINING-EXTERNAL- | DRILL - #11 LH/RH | 0 | $0.50 | $0.00 | |
| 6502281 | | 20 | RING,RETAINING-EXTERNAL- | DRILL - #10 LH/RH | 0 | $0.50 | $0.00 | |
| OP 20 Durable | | | | | | | $0.00 | |
| OP 20 Total | | | | | | | $9,473.42 | $5,913.27 |
| Perishable Total | | | | | | | $25,026.75 | $18,802.85 |
| Durable Total | | | | | | | $17,980.07 | $13,962.39 |
| | | | | | | | $32,334.62 | $26,487.04 |
| Total | | | | | | | $50,314.69 | $40,449.43 |

# TOOLING

05-44481-rdd    Doc 7634-6    Filed 04/11/07    Entered 04/11/07 15:31:10    Exhibit 2
(Part 5)    Pg 12 of 20

GENERAL PRODUCTS CORPORATION
SATURN CONTROL ARM TOOLING

| Item# | | OP# | Description | | Operation Description | Qty on Hand | Cost | Extended Cost | Supported Cost |
|---|---|---|---|---|---|---|---|---|---|
| 4400024 | | 10 | INSERT,SC-SQ- | (16) | BORE - #1 TAILHOLE LH/RH | 10 | $2.44 | $24.40 | |
| 4400090 | Y | 10 | INSERT,SC-SQ- | | ROUGH BORE - #2 LH/RH | 6 | $8.58 | $51.48 | $51.48 |
| 4400090 | Y | 10 | INSERT,SC-SQ- | | ROUGH BORE - #3 LH/RH | 6 | $8.58 | $51.48 | $51.48 |
| 4400091 | | 10 | INSERT,SC-SQ- | | FINISH BORE - #2 LH/RH | 25 | $5.64 | $141.11 | |
| 4400091 | | 10 | INSERT,SC-SQ- | | FINISH BORE - #3 LH/RH | 26 | $5.64 | $146.75 | |
| 4400093 | Y | 10 | INSERT,SC-DIAM- | | BORE - #1 TAILHOLE LH/RH | 44 | $4.00 | $176.00 | |
| 4400097 | Y | 10 | INSERT,SC SQ- | | MILL - -J- /RH | 35 | $5.74 | $200.73 | $200.73 |
| 4400097 | | 10 | INSERT,SC SQ- | | MILL - -J- /LH | 35 | $5.74 | $200.73 | $200.73 |
| 4400098 | | 10 | INSERT,SC DIAM- | | BORE/CHFR - -C- LH/RH | 83 | $7.28 | $603.83 | |
| 4400099 | | 10 | INSERT | | BORE/CHFR - -C- LH/RH | 12 | $6.57 | $78.84 | |
| 4400100 | | 10 | INSERT,SC-TRIGON- | | ROUGH BORE - #2 LH/RH | 10 | $9.15 | $91.50 | |
| 4400100 | | 10 | INSERT,SC-TRIGON- | | ROUGH BORE - #3 LH/RH | 10 | $9.15 | $91.50 | |
| 4400127 | Y | 10 | INSERT,SC- | (X2) | BORE - #1 TAILHOLE LH/RH | 29 | $19.60 | $568.40 | $568.40 |
| OP 10 Perishable | | | | | | | | $2,426.74 | $1,072.81 |
| 2600028 | | 10 | CARTRIDGE,INSERT-SQ-RH- | | FINISH BORE - #2 LH/RH | 2 | $65.30 | $130.60 | |
| 2600028 | | 10 | CARTRIDGE,INSERT-SQ-RH- | | FINISH BORE - #3 LH/RH | 2 | $65.30 | $130.60 | |
| 2600029 | | 10 | CARTRIDGE,INSERT-SQ-RH- | | BORE - #1 TAILHOLE LH/RH | 4 | $71.80 | $287.20 | |
| 2600030 | Y | 10 | CARTRIDGE,INSERT-SQ-RH- | | BORE - #1 TAILHOLE LH/RH | 15 | $65.15 | $977.25 | $977.25 |
| 2600031 | | 10 | CARTRIDGE,INSERT-SQ-RH- | | BORE - #1 TAILHOLE LH/RH | 2 | $63.35 | $126.70 | |
| 2600032 | | 10 | CARTRIDGE,INSERT-SQ-RH- | | BORE/CHFR - -C- LH/RH | 3 | $71.80 | $215.40 | |
| 2600033 | | 10 | CARTRIDGE,INSERT-SQ-RH- | | BORE/CHFR - -C- LH/RH | 3 | $65.15 | $195.45 | |
| 2600038 | | 10 | CARTRIDGE- | | BORE - #1 TAILHOLE LH/RH | 2 | $111.30 | $222.60 | |
| 2600040 | | 10 | CARTRIDGE- | | BORE - #1 TAILHOLE LH/RH | 4 | $103.91 | $415.64 | |
| 3800123 | | 10 | SCREW,SOCKET HEAD CAP- | | ROUGH BORE - #2 LH/RH | 8 | $0.11 | $0.86 | |
| 3800123 | | 10 | SCREW,SOCKET HEAD CAP- | | ROUGH BORE - #3 LH/RH | 8 | $0.11 | $0.88 | |
| 3800160 | | 10 | SCREW,SOCKET HEAD CAP-LOW- | | BORE - #1 TAILHOLE LH/RH | 8 | $0.14 | $1.12 | |
| 3800214 | | 10 | SCREW,SOCKET HEAD CAP- | | FINISH BORE - #2 LH/RH | 2 | $0.10 | $0.21 | |
| 3800214 | | 10 | SCREW,SOCKET HEAD CAP- | | FINISH BORE - #3 LH/RH | 2 | $0.10 | $0.21 | |
| 3800218 | | 10 | PIN,HARDENED ALLOY DOWEL- | | MILL - -J- /RH | 1 | $0.16 | $0.16 | |
| 3800218 | | 10 | PIN,HARDENED ALLOY DOWEL- | | MILL - -J- /LH | 1 | $0.16 | $0.16 | |
| 3803067 | | 10 | CAP- | | BORE - #1 TAILHOLE LH/RH | 2 | $0.03 | $0.05 | |
| 4500327 | Y | 10 | BLOCK, TAIL LOCATING | | BORE - #1 TAILHOLE LH/RH | 4 | $265.00 | $1,060.00 | $1,060.00 |
| 4500351 | Y | 10 | BOLT, ALIGHNMENT | | BORE/CHFR - -C- LH/RH | 4 | $37.00 | $148.00 | $148.00 |
| 4500389 | Y | 10 | BLOCK, TAIL LOCATING | | BORE - #1 TAILHOLE LH/RH | 2 | $105.00 | $210.00 | $210.00 |
| 4500454 | Y | 10 | GRIPPER | | BORE - #1 TAILHOLE LH/RH | 4 | $7.40 | $29.60 | $29.60 |
| 4500455 | Y | 10 | GRIPPER, SWIVAL CONT | | BORE - #1 TAILHOLE LH/RH | 6 | $35.89 | $215.34 | $215.34 |
| 4800055 | | 10 | CUTTER,MILLING-LH- 8 POCKETS- | | MILL - -J- /RH | 0 | $1,205.25 | $0.00 | |
| 4800056 | | 10 | CUTTER,MILLING-RH- 8 POCKETS- | | MILL - -J- /LH | 0 | $1,205.25 | $0.00 | |
| 4800059 | Y | 10 | SCREW,ARBOR LOCK-LH- | | MILL - -J- /LH | 1 | $91.06 | $91.06 | $91.06 |
| 4800066 | Y | 10 | BAR,DRAW- | | BORE/CHFR - -C- LH/RH | 2 | $1,666.75 | $3,333.50 | $3,333.50 |
| 4802004 | | 10 | SCREW,ARBOR LOCK- | | MILL - -J- /RH | 9 | $22.07 | $198.62 | |
| 4802005 | | 10 | KEY,DRIVE- | | MILL - -J- /LH | 0 | $14.95 | $0.00 | |
| 4802005 | | 10 | KEY,DRIVE- | | BORE - #1 TAILHOLE LH/RH | 0 | $14.95 | $0.00 | |
| 4802005 | | 10 | KEY,DRIVE- | | ROUGH BORE - #2 LH/RH | 0 | $14.95 | $0.00 | |
| 4802005 | | 10 | KEY,DRIVE- | | ROUGH BORE - #3 LH/RH | 0 | $14.95 | $0.00 | |
| 4802064 | | 10 | KEY,DRIVE- | | BORE - #1 TAILHOLE LH/RH | 0 | $5.88 | $0.00 | |
| 5600010 | | 10 | RING,O- | | BORE - #1 TAILHOLE LH/RH | 0 | $0.58 | $0.00 | |

GENERAL PRODUCTS CORPORATION
SATURN CONTROL ARM TOOLING

| Item # | | Op # | Description | Operation Description | Qty on Hand | Cost | Extended Cost | Supported Cost |
|---|---|---|---|---|---|---|---|---|
| 5600010 | | 10 | RING,O- | ROUGH BORE - #2 LH/RH | 0 | $0.58 | $0.00 | |
| 5600010 | | 10 | RING,O- | ROUGH BORE - #3 LH/RH | 0 | $0.58 | $0.00 | |
| 6400100 | Y | 10 | BAR,NOSE-INDEXABLE- | FINISH BORE - #2 LH/RH | 1 | $955.78 | $955.78 | $955.78 |
| 6400100 | Y | 10 | BAR,NOSE-INDEXABLE- | FINISH BORE - #3 LH/RH | 1 | $955.78 | $955.78 | $955.78 |
| 6400101 | Y | 10 | BODY,NOSE BAR- | ROUGH BORE - #2 LH/RH | 1 | $555.60 | $555.60 | $555.60 |
| 6400102 | Y | 10 | BAR,NOSE-INDEXABLE- | ROUGH BORE - #2 LH/RH | 4 | $540.27 | $2,161.08 | $2,161.08 |
| 6400103 | Y | 10 | BODY,NOSE BAR- | ROUGH BORE - #3 LH/RH | 1 | $589.75 | $589.75 | $589.75 |
| 6400104 | | 10 | BODY,NOSE BAR- | FINISH BORE - #2 LH/RH | 2 | $0.00 | $0.00 | |
| 6400105 | Y | 10 | BODY,NOSE BAR- | FINISH BORE - #3 LH/RH | 1 | $1,923.13 | $1,923.13 | $1,923.13 |
| 6400106 | | 10 | BAR,BORING- | BORE/CHFR --C- LH/RH | 0 | $3,578.00 | $0.00 | |
| 6400106-A | Y | 10 | BAR,NOSE-INDEXABLE- | BORE/CHFR --C- LH/RH | 2 | $865.18 | $1,730.36 | $1,730.36 |
| 6400113 | Y | 10 | BAR,NOSE-INDEXABLE | BORE - #1 TAILHOLE LH/RH | 2 | $675.25 | $1,350.50 | $1,350.50 |
| 6400113 | Y | 10 | BAR,NOSE-INDEXABLE- | BORE - #1 TAILHOLE LH/RH | 1 | $760.20 | $760.20 | $760.20 |
| 6400114 | Y | 10 | BAR,BORING- | BORE - #1 TAILHOLE LH/RH | 1 | $1,880.39 | $1,880.39 | $1,880.39 |
| 6400124 | Y | 10 | SLIDE,NOSE BAR- | BORE/CHFR --C- LH/RH | 2 | $812.00 | $1,624.00 | $1,624.00 |
| 6500014 | | 10 | WEDGE- | MILL --J-/RH | 0 | $6.24 | $0.00 | |
| 6500014 | | 10 | WEDGE- | MILL --J-/LH | 0 | $6.24 | $0.00 | |
| 6500016 | | 10 | LOCATOR,WEDGE- | MILL --J-/RH | 0 | $4.50 | $0.00 | |
| 6500016 | | 10 | LOCATOR,WEDGE- | MILL --J-/LH | 0 | $4.50 | $0.00 | |
| 6500035 | | 10 | SCREW,DIFFERENTIAL- | MILL --J-/RH | 0 | $2.48 | $0.00 | |
| 6500035 | | 10 | SCREW,DIFFERENTIAL- | MILL --J-/LH | 0 | $2.48 | $0.00 | |
| 6500057 | | 10 | WEDGE,INSERT- | MILL --J-/RH | 0 | $4.99 | $0.00 | |
| 6500057 | | 10 | WEDGE,INSERT- | MILL --J-/LH | 0 | $4.99 | $0.00 | |
| 6500071 | | 10 | CLAMP,INSERT- | BORE - #1 TAILHOLE LH/RH | 0 | $22.70 | $0.00 | |
| 6500127 | | 10 | SCREW,LOCK-TROX- | BORE/CHFR --C- LH/RH | 0 | $2.95 | $0.00 | |
| 6500130 | | 10 | SCREW,DIFFERTIAL- | BORE - #1 TAILHOLE LH/RH | 0 | $2.70 | $0.00 | |
| 6500189 | | 10 | SCREW,AXIAL ADJUSTMENT- | BORE - #1 TAILHOLE LH/RH | 0 | $5.65 | $0.00 | |
| 6500207 | | 10 | POSITIONER,ROTARY TOOL- | FINISH BORE - #2 LH/RH | 0 | $0.00 | $0.00 | |
| 6500207 | | 10 | POSITIONER,ROTARY TOOL- | FINISH BORE - #3 LH/RH | 0 | $0.00 | $0.00 | |
| 6500223 | Y | 10 | PIN,LOCK- | BORE - #1 TAILHOLE LH/RH | 11 | $1.45 | $15.95 | $15.95 |
| 6500224 | Y | 10 | PIN,LOCK- | FINISH BORE - #2 LH/RH | 1 | $6.50 | $6.50 | $6.50 |
| 6500224 | | 10 | PIN,LOCK- | FINISH BORE - #3 LH/RH | 0 | $6.50 | $0.00 | |
| 6500226 | | 10 | SCREW,DIFFERENTIAL- | BORE - #1 TAILHOLE LH/RH | 3 | $4.55 | $13.65 | |
| 6500226 | | 10 | SCREW,DIFFERENTIAL- | FINISH BORE - #2 LH/RH | 3 | $4.55 | $13.65 | |
| 6500226 | | 10 | SCREW,DIFFERENTIAL- | FINISH BORE - #3 LH/RH | 3 | $4.55 | $13.65 | |
| 6500227 | | 10 | SCREW,INSERT-TORX HD- | ROUGH BORE - #2 LH/RH | 3 | $2.95 | $8.84 | |
| 6500227 | | 10 | SCREW,INSERT-TORX HD- | ROUGH BORE - #3 LH/RH | 2 | $2.95 | $5.89 | |
| 6500228 | | 10 | SCREW,INSERT-TORX HD- | ROUGH BORE - #2 LH/RH | 3 | $2.95 | $8.85 | |
| 6500228 | | 10 | SCREW,INSERT-TORX HD- | ROUGH BORE - #3 LH/RH | 3 | $2.95 | $8.85 | |
| 6500229 | | 10 | SEAT,SQ- | BORE - #1 TAILHOLE LH/RH | 7 | $1.07 | $7.49 | |
| 6500230 | | 10 | WEDGE- | BORE - #1 TAILHOLE LH/RH | 2 | $11.50 | $23.00 | |
| 6500230 | | 10 | WEDGE- | FINISH BORE - #2 LH/RH | 1 | $11.50 | $11.50 | |
| 6500230 | | 10 | WEDGE- | FINISH BORE - #3 LH/RH | 1 | $11.50 | $11.50 | |
| 6500231 | | 10 | KEY,ANTI ROTATE- | BORE/CHFR --C- LH/RH | 2 | $0.00 | $0.00 | |

GENERAL PRODUCTS CORPORATION
SATURN CONTROL ARM TOOLING

| Item # | OP # | Description | Operation Description | Qty on Hand | Cost | Extended Cost | Supported Cost |
|---|---|---|---|---|---|---|---|
| 6500238 | 10 | SCREW,RADIAL ADJUSTMENT- | BORE - #1 TAILHOLE LH/RH | 4 | $1.90 | | $7.60 |
| 6500241 | 10 | PIN,LOCK- | BORE - #1 TAILHOLE LH/RH | 0 | $3.50 | | $0.00 |
| 6500328 | 10 | CLAMP,INSERT- | BORE - #1 TAILHOLE LH/RH | 3 | $5.46 | | $16.37 |
| 6500329 | 10 | SCREW,INSERT TORX- | BORE - #1 TAILHOLE LH/RH | 5 | $3.69 | | $18.45 |
| 6500330 | 10 | SCREW,BHC MTG- | BORE - #1 TAILHOLE LH/RH | 6 | $2.74 | | $16.44 |
| 6500331 | 10 | SCREW,AXIAL ADJ- | BORE - #1 TAILHOLE LH/RH | 10 | $6.45 | | $64.50 |
| 6500332 | 10 | SCREW,RADIAL ADJ- | BORE - #1 TAILHOLE LH/RH | 5 | $2.01 | | $10.05 |
| 6500338 | 10 | SCREW,INSERT LOCKING- | BORE/CHFR - C- LH/RH | 8 | $3.19 | | $25.52 |
| 6502091 | 10 | SCREW,THRUST- | ROUGH BORE - #2 LH/RH | 2 | $12.53 | | $25.06 |
| 6502091 | 10 | SCREW,THRUST- | FINISH BORE - #2 LH/RH | 2 | $12.53 | | $25.06 |
| 6502091 | 10 | SCREW,THRUST- | ROUGH BORE - #3 LH/RH | 1 | $12.53 | | $12.53 |
| 6502091 | 10 | SCREW,THRUST- | FINISH BORE - #3 LH/RH | 1 | $12.53 | | $12.53 |
| 6502173 | 10 | SCREW,DIFFERENIAL- | BORE - #1 TAILHOLE LH/RH | 0 | $2.61 | | $0.00 |
| OP 10 Durable | | | | | | $22,861.20 | $20,573.77 |
| OP 10 Total | | | | | | $25,287.94 | $21,646.58 |

Delphi Control Arm Tooling.xls

4/29/04

GENERAL PRODUCTS CORPORATION
SATURN CONTROL ARM TOOLING

| Item# | | OP# | Description | Operation Description | Qty on Hand | Cost | Extended Cost | Supported Cost |
|---|---|---|---|---|---|---|---|---|
| 3000010 | Y | 20 | SFACER,INDEXABLE- (4) | SFACE – #12 LH/RH | 1 | $481.43 | $481.43 | $481.43 |
| 3000010 | Y | 20 | SFACER,INDEXABLE- (4) | SFACE – #12 LH/RH | 2 | $309.20 | $618.40 | $618.40 |
| 3000011 | Y | 20 | DEBURR TOOL | DEBURR | 4 | $37.80 | $151.20 | $151.20 |
| 3000013 | Y | 20 | SFACER,TCT-1S-4SP FL- (4) | SFACE/CBORE – #13 LH/RH | 7 | $245.72 | $1,720.04 | $1,720.04 |
| 3400040-A | Y | 20 | DRILL/SF,CHD-1S-2ST FL(16) | DRILL/SFACE – #5-8 LH/RH - Reform | 9 | $98.00 | $882.00 | $882.00 |
| 3400040-A | Y | 20 | DRILL/SF,CHD-1S-2ST FL(16) | DRILL/SFACE – #5-8 LH/RH | 16 | $229.00 | $3,664.00 | $3,664.00 |
| 3400041 | Y | 20 | DRILL,SC-1S-2ST FL- (4) | DRILL – #10 LH/RH | 14 | $46.87 | $656.18 | $656.18 |
| 3400042 | | 20 | DRILL,SC-1S-2ST FL- (4) | DRILL – #9 LH/RH | 10 | $104.05 | $1,040.50 | |
| 3400043 | | 20 | DRILL,SC-2ST FL- (4) | DRILL – #11 LH/RH | 12 | $34.69 | $416.28 | |
| 3400044 | Y | 20 | DRILL,SC-1S-2ST FL- (4) | DRILL – #12 LH/RH | 8 | $285.00 | $2,280.00 | $2,280.00 |
| 3400045-B | Y | 20 | DRILL,SC-1S-2ST FL- (4) | DRILL – #13 LH/RH | 9 | $226.10 | $2,034.88 | $2,034.88 |
| 4400095 | | 20 | INSERT,SC-SQ- | SFACE – #12 LH/RH | 18 | $3.60 | $64.80 | |
| 4400096 | | 20 | INSERT,SC-SQ- | SFACE – #12 LH/RH | 19 | $3.99 | $75.81 | |
| 4400097 | Y | 20 | INSERT,SC-SQ- | MILL – #3, 10-11 BOSS /RH | 35 | $5.74 | $200.73 | $200.73 |
| 4400097 | Y | 20 | INSERT,SC-SQ- | MILL – #3, 10-11 BOSS /LH | 35 | $5.74 | $200.73 | $200.73 |
| 6000053 | | 20 | TAP,PLUG-HAND- | TAP – #13 (M14) LH/RH | 40 | $21.87 | $874.80 | |
| 6000037 | | 20 | TAP,PLUG-HAND- (X2) | TAP – #12 (M10) LH/RH | 7 | $10.88 | $76.16 | |
| 6000047 | | 20 | TAP,GUN-COATED- | TAP – #10 (M6) LH/RH | 20 | $5.77 | $115.40 | |
| OP 20 Perishable | | | | | | | $15,553.33 | $12,889.58 |
| 2400021 | | 20 | BUSHING,OIL GROOVE-HEADED- | DRILL/SFACE – #5-8 LH/RH | 8 | $61.80 | $494.40 | |
| 3600020 | Y | 20 | ADAPTER,TAP-NON TORQ QC- | TAP – #10 (M6) LH/RH | 3 | $27.45 | $82.35 | $82.35 |
| 3600025 | | 20 | ADAPTER,TAP NON TORQ QC- | TAP – #12 (M10) LH/RH | 5 | $27.45 | $137.25 | |
| 3600031 | | 20 | ADAPTER,ADJUSTABLE- | DRILL/SFACE – #5-8 LH/RH | 70 | $19.55 | $1,368.50 | |
| 3600051 | Y | 20 | HOLDER,TAP-QC FLOATING- | TAP – #10 (M6) LH/RH | 6 | $168.00 | $1,008.00 | $1,008.00 |
| 3600051 | | 20 | HOLDER,TAP-QC FLOATING- | TAP – #13 (M14) LH/RH | 0 | $168.00 | $0.00 | |
| 3600079 | | 20 | NUT,LOCK- | DRILL/SFACE – #5-8 LH/RH | 0 | $8.80 | $0.00 | |
| 3600081 | | 20 | NUT,LOCK- | TAP – #10 (M6) LH/RH | 0 | $6.59 | $0.00 | |
| 3600138 | Y | 20 | ADAPTER,TAP- | TAP – #13 (M14) LH/RH | 4 | $28.30 | $113.20 | $113.20 |
| 3600161 | Y | 20 | ADAPTER,TAP- | TAP – #12 (M10) LH/RH | 6 | $168.00 | $1,008.00 | $1,008.00 |
| 3700159 | | 20 | COLLET,SA CF- | SFACE – #12 LH/RH | 0 | $75.00 | $0.00 | |
| 3700159 | | 20 | COLLET,SA CF- | DRILL – #12 LH/RH | 0 | $75.00 | $0.00 | |
| 3700219 | Y | 20 | COLLET,SA CF- | DRILL – #13 LH/RH | 0 | $75.00 | $0.00 | |
| 3700221 | | 20 | COLLET,SA- | DRILL – #10 LH/RH | 1 | $62.00 | $62.00 | $62.00 |
| 3700222 | | 20 | COLLET,SA- | DRILL – #11 LH/RH | 5 | $62.00 | $310.00 | |
| 3700227 | | 20 | COLLET,SA- | SFACE/CBORE – #13 LH/RH | 2 | $75.00 | $150.00 | |
| 3800039 | | 20 | COLLET,SA- | DRILL – #9 LH/RH | 0 | $62.00 | $0.00 | |
| 3800124 | | 20 | SCREW,SOCKET SET-CUP POINT- | DRILL/SFACE – #5-8 LH/RH | 0 | $0.06 | $0.00 | |
| 3800124 | | 20 | SCREW,SOCKET HEAD CAP- | DRILL – #12 LH/RH | 0 | $0.26 | $0.00 | |
| 3800124 | | 20 | SCREW,SOCKET HEAD CAP- | SFACE – #12 LH/RH | 0 | $0.26 | $0.00 | |
| 3800124 | | 20 | SCREW,SOCKET HEAD CAP- | DRILL – #13 LH/RH | 0 | $0.26 | $0.00 | |
| 3800124 | | 20 | SCREW,SOCKET HEAD CAP- | SFACE/CBORE – #13 LH/RH | 0 | $0.26 | $0.00 | |
| 3800216 | | 20 | PIN,HARDENED ALLOY DOWEL- | MILL – #3, 10-11 BOSS /RH | 0 | $0.16 | $0.00 | |
| 3800218 | | 20 | PIN,HARDENED ALLOY DOWEL- | MILL – #3, 10-11 BOSS /LH | 0 | $0.16 | $0.00 | |
| 4800060 | | 20 | CUTTER,MILLING-LH- 8 POCKETS- | MILL – #3, 10-11 BOSS /RH | 0 | $541.17 | $0.00 | |
| 4800061 | | 20 | CUTTER,MILLING-RH- 8 POCKETS- | MILL – #3, 10-11 BOSS /LH | 0 | $541.17 | $0.00 | |
| 4802004 | | 20 | SCREW,ARBOR LOCK- | MILL – #3, 10-11 BOSS /RH | 0 | $22.07 | $0.00 | |
| 4802004 | | 20 | SCREW,ARBOR LOCK- | MILL – #3, 10-11 BOSS /LH | 0 | $22.07 | $0.00 | |
| 4802005 | | 20 | KEY,DRIVE- | DRILL – #13 LH/RH | 0 | $14.95 | $0.00 | |
| 4802005 | | 20 | KEY,DRIVE- | SFACE/CBORE – #13 LH/RH | 0 | $14.95 | $0.00 | |

Delphi Control Arm Tooling.xls

4/29/04

GENERAL PRODUCTS CORPORATION
SATURN CONTROL ARM TOOLING

| Item# | OP# | Description | | Operation Description | Qty on Hand | Cost | Extended Cost | Supported Cost |
|---|---|---|---|---|---|---|---|---|
| 4802010 | 20 | KEY,DRIVE- | | MILL - #3, 10-11 BOSS /RH | 0 | $6.31 | $0.00 | |
| 4802010 | 20 | KEY,DRIVE- | | MILL - #3, 10-11 BOSS /LH | 0 | $6.31 | $0.00 | |
| 4802010 | 20 | KEY,DRIVE- | | SFACE - #12 LH/RH | 0 | $6.31 | $0.00 | |
| 4802010 | 20 | KEY,DRIVE- | | DRILL - #12 LH/RH | 0 | $6.31 | $0.00 | |
| 6400032 | 20 | HOLDER,TOOL- | | DRILL - #12 LH/RH | 0 | $190.00 | $0.00 | |
| 6400032 | 20 | HOLDER,TOOL- | | SFACE - #12 LH/RH | 0 | $190.00 | $0.00 | |
| 6400032 | 20 | HOLDER,TOOL- | | SFACE/CBORE - #13 LH/RH | 0 | $190.00 | $0.00 | |
| 6400032 | 20 | HOLDER,TOOL- | | DRILL - #13 LH/RH | 0 | $190.00 | $0.00 | |
| 6400033 | 20 | HOLDER,ASSY- | | SFACE/CBORE - #13 LH/RH | 0 | $500.00 | $0.00 | |
| 6400033 | 20 | HOLDER,ASSY- | | DRILL - #13 LH/RH | 0 | $500.00 | $0.00 | |
| 6400109 | 20 | HOLDER,TOOL-DRILL- | | DRILL - #11 LH/RH | 0 | $250.00 | $0.00 | |
| 6400110 | 20 | BODY,TOOLHOLDER- | Y | DRILL - #11 LH/RH | 3 | $150.00 | $450.00 | $450.00 |
| 6400110 | 20 | BODY,TOOLHOLDER- | N | DRILL - #10 LH/RH | 3 | $150.00 | $450.00 | |
| 6400110 | 20 | BODY,TOOLHOLDER- | N | DRILL - #9 LH/RH | 3 | $150.00 | $450.00 | |
| 6400111 | 20 | ADAPTER,TOOLHOLDER- | Y | SFACE - #12 LH/RH | 1 | $500.00 | $500.00 | $500.00 |
| 6400111 | 20 | ADAPTER,TOOLHOLDER- | | DRILL - #12 LH/RH | 0 | $500.00 | $0.00 | |
| 6400112 | 20 | HOLDER,TOOL-DRILL- | | SFACE/CBORE - #13 LH/RH | 0 | $325.00 | $0.00 | |
| 6400159 | 20 | HOLDER,TOOL-DRILL- | Y | DRILL/SFACE - #5-8 LH/RH | 7 | $328.00 | $2,296.00 | $2,296.00 |
| 6500014 | 20 | WEDGE- | | MILL - #3, 10-11 BOSS /RH | 0 | $6.24 | $0.00 | |
| 6500014 | 20 | WEDGE- | | MILL - #3, 10-11 BOSS /LH | 0 | $6.24 | $0.00 | |
| 6500016 | 20 | LOCATOR,WEDGE- | | MILL - #3, 10-11 BOSS /RH | 0 | $4.50 | $0.00 | |
| 6500016 | 20 | LOCATOR,WEDGE- | | MILL - #3, 10-11 BOSS /LH | 0 | $4.50 | $0.00 | |
| 6500031 | 20 | SCREW,LOCKING- | | DRILL/SFACE - #5-8 LH/RH | 0 | $0.42 | $0.00 | |
| 6500035 | 20 | SCREW,DIFFERENTIAL- | | MILL - #3, 10-11 BOSS /RH | 0 | $2.48 | $0.00 | |
| 6500035 | 20 | SCREW,DIFFERENTIAL- | | MILL - #3, 10-11 BOSS /LH | 0 | $2.48 | $0.00 | |
| 6500057 | 20 | WEDGE,INSERT- | | MILL - #3, 10-11 BOSS /RH | 0 | $4.90 | $0.00 | |
| 6500057 | 20 | WEDGE,INSERT- | | MILL - #3, 10-11 BOSS /LH | 0 | $4.90 | $0.00 | |
| 6500075 | 20 | KEY,CARBON STEEL- | | TAP - #10 (M6) LH/RH | 0 | $0.07 | $0.00 | |
| 6500098 | 20 | COLLAR,SPINDLE- | | SFACE - #12 LH/RH | 0 | $75.00 | $0.00 | |
| 6500098 | 20 | COLLAR,SPINDLE- | | DRILL - #12 LH/RH | 0 | $75.00 | $0.00 | |
| 6500098 | 20 | COLLAR,SPINDLE- | | SFACE/CBORE - #13 LH/RH | 0 | $75.00 | $0.00 | |
| 6500100 | 20 | RING,RETAINING- | | SFACE - #12 LH/RH | 0 | $10.00 | $0.00 | |
| 6500100 | 20 | RING,RETAINING- | | DRILL - #12 LH/RH | 0 | $10.00 | $0.00 | |
| 6500100 | 20 | RING,RETAINING- | | SFACE/CBORE - #13 LH/RH | 0 | $10.00 | $0.00 | |
| 6500103 | 20 | RING,COLLET- | | SFACE - #12 LH/RH | 0 | $0.50 | $0.00 | |
| 6500103 | 20 | RING,COLLET- | | DRILL - #12 LH/RH | 0 | $0.50 | $0.00 | |
| 6500103 | 20 | RING,COLLET- | | DRILL - #13 LH/RH | 0 | $0.50 | $0.00 | |
| 6500103 | 20 | RING,COLLET- | | SFACE/CBORE - #13 LH/RH | 0 | $0.50 | $0.00 | |
| 6500104 | 20 | SCREW,POSITIVE DRIVE/PER SET- | | SFACE - #12 LH/RH | 0 | $30.00 | $0.00 | |
| 6500104 | 20 | SCREW,POSITIVE DRIVE/PER SET- | | DRILL - #12 LH/RH | 0 | $30.00 | $0.00 | |
| 6500104 | 20 | SCREW,POSITIVE DRIVE/PER SET- | | SFACE/CBORE - #13 LH/RH | 0 | $30.00 | $0.00 | |
| 6500104 | 20 | SCREW,POSITIVE DRIVE/PER SET- | | DRILL - #13 LH/RH | 0 | $30.00 | $0.00 | |
| 6500105 | 20 | NUT,COLLET- | | SFACE - #12 LH/RH | 0 | $55.00 | $0.00 | |

Delphi Control Arm Tooling.xls

4/29/04

GENERAL PRODUCTS CORPORATION
SATURN CONTROL ARM TOOLING

| Item# | OP# | Description | Operation Description | Qty on Hand | Cost | Extended Cost | Supported Cost |
|---|---|---|---|---|---|---|---|
| 6500105 | 20 | NUT,COLLET- | DRILL - #12 LH/RH | 0 | $55.00 | $0.00 | |
| 6500105 | 20 | NUT,COLLET- | SFACE/CBORE - #13 LH/RH | 0 | $55.00 | $0.00 | |
| 6500105 | 20 | NUT,COLLET- | DRILL - #13 LH/RH | 0 | $55.00 | $0.00 | |
| 6500127 | 20 | SCREW,LOCK-TROX- | SFACE - #12 LH/RH | 0 | $2.95 | $0.00 | |
| 6500209 Y | 20 | SCREW, POS DRIVE & PRE SET | DRILL - #11 LH/RH | 3 | $25.00 | $75.00 | $75.00 |
| 6500210 Y | 20 | SCREW,POSITIVE DRIVE/PRE SET- | DRILL - #9 LH/RH | 2 | $18.00 | $36.00 | $36.00 |
| 6500211 Y | 20 | COLLAR & RETAINING RING- | DRILL - #13 LH/RH | 3 | $85.00 | $255.00 | $255.00 |
| 6500218 Y | 20 | SCREW,INSERT-TORX HD- | SFACE - #12 LH/RH | 14 | $1.98 | $27.72 | $27.72 |
| 6500318 | 20 | POINT | DRILL/SFACE - #5-8 LH/RH | 20 | $10.00 | $200.00 | |
| 6502244 | 20 | COLLAR,SPINDLE- | DRILL - #11 LH/RH | 0 | $65.00 | $0.00 | |
| 6502244 | 20 | COLLAR,SPINDLE- | DRILL - #9 LH/RH | 0 | $65.00 | $0.00 | |
| 6502244 | 20 | COLLAR,SPINDLE- | DRILL - #10 LH/RH | 0 | $65.00 | $0.00 | |
| 6502248 | 20 | RING,RETAINING-SPINDLE- | DRILL - #10 LH/RH | 0 | $10.00 | $0.00 | |
| 6502248 | 20 | RING,RETAINING-SPINDLE- | DRILL - #11 LH/RH | 0 | $10.00 | $0.00 | |
| 6502248 | 20 | RING,RETAINING-SPINDLE- | DRILL - #9 LH/RH | 0 | $10.00 | $0.00 | |
| 6502253 | 20 | SCREW,POSITIVE DRIVE/PRE SET- | DRILL - #10 LH/RH | 0 | $25.00 | $0.00 | |
| 6502253 | 20 | SCREW,POSITIVE DRIVE/PRE SET- | DRILL - #11 LH/RH | 0 | $25.00 | $0.00 | |
| 6502277 | 20 | NUT,COLLET- | DRILL - #10 LH/RH | 0 | $33.00 | $0.00 | |
| 6502277 | 20 | NUT,COLLET- | DRILL - #11 LH/RH | 0 | $33.00 | $0.00 | |
| 6502277 | 20 | NUT,COLLET- | DRILL - #9 LH/RH | 0 | $33.00 | $0.00 | |
| 6502281 | 20 | RING,RETAINING-EXTERNAL- | DRILL - #9 LH/RH | 0 | $0.50 | $0.00 | |
| 6502281 | 20 | RING,RETAINING-EXTERNAL- | DRILL - #11 LH/RH | 0 | $0.50 | $0.00 | |
| 6502281 | 20 | RING,RETAINING-EXTERNAL- | DRILL - #10 LH/RH | 0 | $0.50 | $0.00 | |
| OP 20 Durable | | | | | | $9,473.42 | $5,913.27 |
| OP 20 Total | | | | | | $25,026.75 | $18,802.85 |
| Perishable Total | | | | | | $17,980.07 | $13,962.39 |
| Durable Total | | | | | | $32,334.62 | $26,487.04 |
| Total | | | | | | $50,314.69 | $40,449.43 |

Delphi Control Arm Tooling.xls

4/29/04

# OP 10 Perishable Tooling

# OP 10 Durable Tooling

ALRO STEEL CORP.           100030              7/3/03 Check Number      045266

| Re | r Invc Nbr | Invc Date | Invoice Amount | Amount Paid | Disc Taken | Net Check Amt |
|---|---|---|---|---|---|---|

\*\*\* SEE SEPARATE REMITTANCE ADVICE REPORT FOR LISTING OF ALL ITEMS PAID ON THIS CHECK \*\*\*



Date: Wednesday, July 02, 2003  
Time: 04:41PM  
User: JROGERS

# General Products Corporation
## Detailed Remittance Advice
Period: 07-03 As of: 7/2/03

Page: 1 of 10  
Report: 03625.rpt  
Company: 0000

| Check Nbr | Check Type | Check Date | Ref Nbr | Type | Invc Nbr | Vendor ID | Vendor Name | Invc Date | Status | Pay Date | Disc Date | Due Date | Discount Amt | Invoice Amt | Disc Taken | Net Check Amt / Amount Paid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 045266 | CK | 7/3/03 | | | | 100030 | ALRO STEEL CORP. | | | | | | | | 15,713.42 |
| | | | 393002 | VO | DEA0203JI | | | 5/7/03 | A | 6/21/03 | 6/21/03 | 6/21/03 | 0.00 | 735.80 | 0.00 | 735.80 |
| | | | 393006 | VO | DEB0200JI | | | 5/2/03 | A | 6/16/03 | 6/16/03 | 6/16/03 | 0.00 | 656.80 | 0.00 | 656.80 |
| | | | 393173 | VO | DEB0203JI | | | 5/2/03 | A | 6/16/03 | 6/16/03 | 6/16/03 | 0.00 | 72.14 | 0.00 | 72.14 |
| | | | 393414 | VO | DEF0247JI | | | 5/6/03 | A | 6/20/03 | 6/20/03 | 6/20/03 | 0.00 | 192.20 | 0.00 | 192.20 |
| | | | 393415 | VO | DEF0248JI | | | 5/6/03 | A | 6/20/03 | 6/20/03 | 6/20/03 | 0.00 | 9.21 | 0.00 | 9.21 |
| | | | 393499 | VO | DEI0171JI | | | 5/9/03 | A | 6/23/03 | 6/23/03 | 6/23/03 | 0.00 | 125.55 | 0.00 | 125.55 |
| | | | 393500 | VO | DEI0172JI | | | 5/9/03 | A | 6/23/03 | 6/23/03 | 6/23/03 | 0.00 | 4,310.40 | 0.00 | 4,310.40 |
| | | | 393727 | VO | DEB0202JI | | | 5/2/03 | A | 6/16/03 | 6/16/03 | 6/16/03 | 0.00 | 71.65 | 0.00 | 71.65 |
| | | | 393728 | VO | DEE0207JI | | | 5/5/03 | A | 6/19/03 | 6/19/03 | 6/19/03 | 0.00 | 126.25 | 0.00 | 126.25 |
| | | | 393729 | VO | DEG0199JI | | | 5/7/03 | A | 6/21/03 | 6/21/03 | 6/21/03 | 0.00 | 3,147.00 | 0.00 | 3,147.00 |
| | | | 393730 | VO | DEG0200JI | | | 5/7/03 | A | 6/21/03 | 6/21/03 | 6/21/03 | 0.00 | 1,710.95 | 0.00 | 1,710.95 |
| | | | 393731 | VO | DEG0201JI | | | 5/7/03 | A | 6/21/03 | 6/21/03 | 6/21/03 | 0.00 | 182.15 | 0.00 | 182.15 |
| | | | 393828 | VO | DEG0197JI | | | 5/7/03 | A | 6/21/03 | 6/21/03 | 6/21/03 | 0.00 | 70.89 | 0.00 | 70.89 |
| | | | 393829 | VO | DEL0227JI | | | 5/12/03 | A | 6/26/03 | 6/26/03 | 6/26/03 | 0.00 | 237.01 | 0.00 | 237.01 |
| | | | 393830 | VO | DEM0237JI | | | 5/13/03 | A | 6/27/03 | 6/27/03 | 6/27/03 | 0.00 | 413.76 | 0.00 | 413.76 |
| | | | 393953 | VO | DEG0198JI | | | 5/7/03 | A | 6/21/03 | 6/21/03 | 6/21/03 | 0.00 | 212.39 | 0.00 | 212.39 |
| | | | 393954 | VO | DEN4306F W | | | 5/14/03 | A | 6/28/03 | 6/28/03 | 6/28/03 | 0.00 | 754.75 | 0.00 | 754.75 |
| | | | 394002 | VO | DEL0226JI | | | 5/12/03 | A | 6/26/03 | 6/26/03 | 6/26/03 | 0.00 | 16.11 | 0.00 | 16.11 |
| | | | 394003 | VO | DEM0236JI | | | 5/13/03 | A | 6/27/03 | 6/27/03 | 6/27/03 | 0.00 | 922.40 | 0.00 | 922.40 |
| | | | 394004 | VO | DEN0183JI | | | 5/14/03 | A | 6/28/03 | 6/28/03 | 6/28/03 | 0.00 | 256.90 | 0.00 | 256.90 |
| | | | 394105 | VO | DEO0176JI | | | 5/15/03 | A | 6/29/03 | 6/29/03 | 6/29/03 | 0.00 | 88.30 | 0.00 | 88.30 |
| | | | 394106 | VO | DEO0178JI | | | 5/15/03 | A | 6/29/03 | 6/29/03 | 6/29/03 | 0.00 | 179.77 | 0.00 | 179.77 |
| | | | 395725 | AD | DFK0322JI | | | 6/11/03 | A | 6/12/03 | 6/12/03 | 6/12/03 | 0.00 | -5.20 | 0.00 | -5.20 |
| | | | 395872 | VO | DC10159JI | | | 3/27/03 | A | 5/11/03 | 5/11/03 | 5/11/03 | 0.00 | 599.75 | 0.00 | 599.75 |
| | | | 395873 | VO | DC10160JI | | | 3/27/03 | A | 5/11/03 | 5/11/03 | 5/11/03 | 0.00 | 204.39 | 0.00 | 204.39 |
| | | | 396115 | AD | CMDFS034 1JI | | | 6/19/03 | A | 6/20/03 | 6/20/03 | 6/20/03 | 0.00 | -34.50 | 0.00 | -34.50 |
| | | | 396116 | VO | DDA0198JI | | | 4/1/03 | A | 5/16/03 | 5/16/03 | 5/16/03 | 0.00 | 456.60 | 0.00 | 456.60 |