UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
        In re                       :        Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :        Case No. 05-44481 (RDD)
                                    :
                    Debtors.        :        (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING (A) DUPLICATE AND AMENDED CLAIMS AND (B)
EQUITY CLAIMS IDENTIFIED IN TENTH OMNIBUS CLAIMS OBJECTION

("TENTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Tenth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims And (B) Equity

Claims, dated March 16, 2007 (the "Tenth Omnibus Claims Objection")[1] of Delphi Corporation

and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-

captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on the

Tenth Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient

cause appearing therefor,

        IT IS HEREBY FOUND AND DETERMINED THAT:[2]

        A.        Each holder of a claim (each, a "Claim") listed on Exhibits A and B

attached hereto was properly and timely served with a copy of the Tenth Omnibus Claims

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Tenth
       Omnibus Claims Objection.

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
       of fact when appropriate. See Fed. R. Bankr. P. 7052.

Objection, a personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims, dated December 7, 2007 (Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order granting the Tenth Omnibus Claims Objection, and the notice of the deadline for responding to the Tenth Omnibus Claims Objection. No other or further notice of the Tenth Omnibus Claims Objection is necessary.

B.      The Court has jurisdiction over the Tenth Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334. The Tenth Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2). Venue of these cases and the Tenth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Claims listed on Exhibit A hereto under the column heading "Claim To Be Expunged" are either duplicates of Claims filed with the Court or have been amended or superseded by later-filed Claims.

D.      The Claims listed on Exhibit B hereto were filed by holders of Delphi Corporation common stock solely on account of their stock holdings and were also untimely pursuant to the Bar Date Order ("Untimely Equity Claims").

E.      The relief requested in the Tenth Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.      Each "Claim To Be Expunged" listed on Exhibit A hereto is hereby disallowed and expunged in its entirety. Those Claims identified on Exhibit A as "Surviving

2

Claims" shall remain on the Debtors' claims register, but shall remain subject to future objection

by the Debtors and other parties-in-interest.

2.    Each Untimely Equity Claim listed on Exhibit B hereto is hereby

reclassified as an interest and as such is disallowed and expunged in its entirety.

3.    With respect to each Claim for which a Response to the Tenth Omnibus

Claims Objection has been filed and served, and which has not been resolved by the parties, all

of which Claims are listed on Exhibit C hereto, the hearing regarding the objection to each such

Claim is adjourned to a future hearing date to be noticed by the Debtors consistent with and

subject to the Claims Objection Procedures Order; provided, however, that such adjournment

shall be without prejudice to the Debtors' right to assert that any such Responses were untimely

or otherwise deficient under the Claims Objection Procedures Order.

4.    Entry of this order is without prejudice to the Debtors' right to object to

any other claims in these chapter 11 cases, or to further object to claims that are the subject of the

Tenth Omnibus Claims Objection, on any grounds whatsoever; provided, however, that solely to

the extent that (a) a claimant filed duplicative claims against different Debtors for the same

asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of such claimant's

Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, if one of the

Multiple Debtor Duplicative Claims was originally filed against the correct Debtor, the Debtors

shall not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the

"Remaining Claim") disallowed and expunged solely on the basis that such Remaining Claim is

asserted against the incorrect Debtor.  For the avoidance of doubt, except as expressly provided

in the preceding sentence, the Remaining Claims shall remain subject to further objection on any

grounds whatsoever, including, without limitation, that any such Remaining Claim is asserted

against the incorrect Debtor if the claimant did not file a Multiple Debtor Duplicative Claim against the correct Debtor.  Nothing contained herein shall restrict the Debtors from objecting to any Remaining Claim or restrict any holder of a Remaining Claim from seeking relief from this Court for the purposes of requesting that this Court change the Debtor or Debtors against which such Remaining Claim is asserted.

5.      Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

6.      This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Tenth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

7.      Each of the objections by the Debtors to each Claim addressed in the Tenth Omnibus Claims Objection and set forth on Exhibits A and B hereto constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Tenth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

8.      Kurtzman Carson Consultants, LLC is hereby directed to serve this order, including exhibits, in accordance with the Claims Objection Procedures Order.

9.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Tenth Omnibus Claims Objection.

Dated: New York, New York
       April ___, 2007

_____
          UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 4188 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br>ALLEN COUNTY TREASURER<br>ONE EAST MAIN ST ROOM 100<br>FORT WAYNE, IN 46801-2540<br><br>Secured:<br>Priority: $23,264.88<br>Administrative:<br>Unsecured:<br>Total: $23,264.88 | Claim Number: 16493 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 01/22/2007<br>Creditor's Name and Address:<br>ALLEN COUNTY IN TREASURER<br>TREASURER OF ALLEN COUNTY<br>ONE E MAIN ST RM 100<br>FORT WAYNE, IN 46802<br><br>Secured:<br>Priority: $18,144.44<br>Administrative:<br>Unsecured:<br>Total: $18,144.44 |
| Claim Number: 3373 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br>AMPLIFIER RESEARCH CORP<br>160 SCHOOL HOUSE RD<br>SOUDERTON, PA 18964-9990<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,510.00<br>Total: $30,510.00 | Claim Number: 16516 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br>AMPLIFIER RESEARCH CORP<br>160 SCHOOL HOUSE RD<br>SOUDERTON, PA 18964-9990<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,510.00<br>Total: $30,510.00 |
| Claim Number: 1482 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/09/2006<br>Creditor's Name and Address:<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK, NY 10018<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,892.37<br>Total: $1,892.37 | Claim Number: 1484 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/09/2006<br>Creditor's Name and Address:<br>LATHROP GAGE<br>2345 GRAND BLVD<br>KANSAS CITY, MO 64108-2612<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,892.37<br>Total: $1,892.37 |
| Claim Number: 2278 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 03/13/2006<br>Creditor's Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR<br>KICKHAEFER MANUFACTURING COMPANY<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $532,692.25<br>Total: $532,692.25 | Claim Number: 15781 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/01/2006<br>Creditor's Name and Address:<br>ASM CAPITAL AS ASSIGNEE FOR KICKHAEFER<br>MANUFACTURING COMPANY<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $552,858.63<br>Total: $552,858.63 |
| Claim Number: 11607 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>BAKLE MARY<br>BY RICHARD O MILSTER P35431<br>C O LAMBERT LESER ISACKSON COOK & G<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 11448 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br>BAKLE MARY<br>BY RICHARD O MILSTER P35431<br>C O LAMBERT LESER ISACKSON COOK & G<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | |
|---|---|
| Claim Number: 6123      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br><br>BEARING SERVICE CO<br>1317 COMMERCE DR NW<br>DECATUR, AL 35601<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,755.08<br>Total: $11,755.08 | Claim Number: 16508      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 02/05/2007<br>Creditor's Name and Address:<br><br>BEARING SERVICE CO<br>1317 COMMERCE DR NW<br>DECATUR, AL 35603<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,755.08<br>Total: $11,755.08 |
| Claim Number: 13360      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BENTLEY DOLORES<br>3280 HASSLER LAKE RD<br>LAPEER, MI 48446<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13361      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BENTLEY DOLORES<br>3280 HASLER LAKE RD<br>LAPEER, MI 48446-9729<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13358      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BLANKENSHIP DONNA<br>8075 DAVID ST<br>MONTROSE, MI 48457<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13359      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>BLANKENSHIP DONNA<br>8075 DONNA STREET<br>MONTROSE, MI 48457<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13356      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BLONDIN MARY RITA<br>6389 LAURA LN<br>FLINT, MI 48507-4629<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13357      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BLONDIN MARY RITA<br>6389 LAURA LN<br>FLINT, MI 48507-4629<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13354      Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BOSTWICK DONALD M<br>3215 SHADY OAK DR<br>COLUMBIAVILLE, MI 48421-9308<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13355      Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BOSTWICK DONALD M<br>3215 SHADY OAK DR<br>COLUMBIAVILLE, MI 48421-9308<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.     05-44481-rdd    Doc 7749-2    Filed 04/19/07    Entered 04/19/07 15:06:23    Exhibit B - Tenth Omnibus Claims Objection

[Proposed] Order    Pg 8 of 31

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | |
|---|---|
| Claim Number: 13352<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BRADY DUANE<br>3240 STONEGATE DRIVE<br>FLINT, MI 48507 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13353<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BRADY DUANE<br>3240 STONEGATE DRIVE<br>FLINT, MI 48507 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13350<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BRIDGES BOBBY J<br>13025 VIRGINIA COURT<br>MONTROSE, MI 48457-0000 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13351<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BRIDGES BOBBY J<br>13025 VIRGINIA COURT<br>MONTROSE, MI 48457 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13348<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BROWN LIGGINS GERALDINE<br>555 LAKESHORE CIRCLE NO 204<br>AUBURN HILLS, MI 48326 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13349<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BROWN LIGGINS GERALDINE<br>555 LAKESHORE CIRCLE NO 204<br>AUBURN HILLS, CA 78326 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13346<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BURGETT MICHAEL<br>3438 E MT MORRIS APT 1<br>MT MORRIS, MI 48458 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13347<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BURGETT MICHAEL<br>3438 E MT MORRIS APT 1<br>MT MORRIS, MI 48458 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 10974<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>BURNS GRANT L<br>616 S TRUMBULL RD<br>BAY CITY, MI 48708-9616 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 10973<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>BURNS GRANT L<br>616 S TRUMBULL RD<br>BAY CITY, MI 48708-9616 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 7915 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14187 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/13/2006 | | Date Filed: 07/25/2006 | |
| Creditor's Name and Address: | Secured: $137,939.57 | Creditor's Name and Address: | Secured: $199,010.90 |
| CAMERON COUNTY | Priority | CAMERON COUNTY | Priority |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Administrative: | LINEBARGER GOGGAN BLAIR & SAMPSON L | Administrative: |
| 1949 SOUTH IH 35 78741 | Unsecured: | 1949 SOUTH IH 35 78741 | Unsecured: |
| PO BOX 17428 | | PO BOX 17428 | |
| AUSTIN, TX 78760-7428 | Total: $137,939.57 | AUSTIN, TX 78760-7428 | Total: $199,010.90 |

| | | | |
|---|---|---|---|
| Claim Number: 13343 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13342 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CATRELL COREY | Priority | CATRELL COREY | Priority |
| 1153 W ROLDAN STREET | Administrative: | 1153 W ROLDAN STREET | Administrative: |
| FLINT, MI 48507 | Unsecured: $0.00 | FLINT, MI 48507 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 14765 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14764 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| CLAY BARBARA | Priority | CLAY BARBARA | Priority: |
| 6222 EASTNOLL | Administrative: | 6222 EASTNOLL | Administrative: |
| GRAND BLANC, MI 48439 | Unsecured: $0.00 | GRAND BLANC, MI 48439 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 90 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 5395 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/24/2005 | | Date Filed: 05/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| COFACE NORTH AMERICA INC AS AGENT FOR | Priority | COFACE NORTH AMERICA INC AS AGENT FOR | Priority |
| HELLERMANN TYTON CORPORATION | Administrative: | HELLERMANN TYTON CORPORATION | Administrative: |
| COFACE NORTH AMERICA INC | Unsecured: $33,512.90 | COFACE NORTH AMERICA INC | Unsecured: $8,531.46 |
| PO BOX 2102 | | PO BOX 2102 | |
| CRANBURY, NJ 08512 | Total: $33,512.90 | CRANBURY, NJ 08512 | Total: $8,531.46 |

| | | | |
|---|---|---|---|
| Claim Number: 13336 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13337 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| COOLEY LAWRENCE | Priority | COOLEY LAWRENCE | Priority: |
| 3316 IROQUOIS AVE | Administrative: | 3316 IROQUOIS AVE | Administrative: |
| FLINT, MI 48505 | Unsecured: $0.00 | FLINT, MI 48505 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 13181<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>DAIGLE CHERIE<br>4323 WEBSTER RD<br>FLUSHING, MI 48433-9054 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13182<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>DAIGLE CHERIE<br>4323 WEBSTER RD<br>FLUSHING, MI 48433-9054 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 16102<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>DESIGN PATTERN WORKS<br>376 REGENCY RIDGE DR<br>CENTERVILLE, OH 45459 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,500.00<br>Total: $34,500.00 | Claim Number: 16103<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>DESIGN PATTERN WORKS INC<br>376 REGENCY RIDGE DR<br>CENTERVILLE, OH 45459 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,500.00<br>Total: $34,500.00 |
| Claim Number: 16531<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $350.00<br>Total: $350.00 | Claim Number: 2374<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $350.00<br>Total: $350.00 |
| Claim Number: 16529<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 | Claim Number: 2372<br>Date Filed: 03/24/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 |
| Claim Number: 16528<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 | Claim Number: 2371<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 16522<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $8,160.00<br>Total: $8,160.00 | Claim Number: 2370<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $8,160.00<br>Total: $8,160.00 |
| Claim Number: 16520<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $950.00<br>Total: $950.00 | Claim Number: 2363<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $950.00<br>Total: $950.00 |
| Claim Number: 16519<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $2,930.00<br>Total: $2,930.00 | Claim Number: 2362<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $2,930.00<br>Total: $2,930.00 |
| Claim Number: 16526<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $8,233.00<br>Total: $8,233.00 | Claim Number: 2368<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $8,233.00<br>Total: $8,233.00 |
| Claim Number: 16524<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 | Claim Number: 2366<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 16530<br>Date Filed: 02/02/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $698.00<br>Total: $698.00 | Claim Number: 2373<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $698.00<br>Total: $698.00 |
| Claim Number: 16532<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,053.00<br>Total: $1,053.00 | Claim Number: 2375<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,053.00<br>Total: $1,053.00 |
| Claim Number: 16518<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $350.00<br>Total: $350.00 | Claim Number: 2361<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $350.00<br>Total: $350.00 |
| Claim Number: 16525<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,139.00<br>Total: $15,139.00 | Claim Number: 2367<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $15,139.00<br>Total: $15,139.00 |
| Claim Number: 16523<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $930.41<br>Total: $930.41 | Claim Number: 2365<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $930.41<br>Total: $930.41 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 16533<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,097.00<br>Total: $1,097.00 | Claim Number: 2376<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,097.00<br>Total: $1,097.00 |
| Claim Number: 16527<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 | Claim Number: 2369<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 |
| Claim Number: 16521<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $278.75<br>Total: $278.75 | Claim Number: 2364<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $278.75<br>Total: $278.75 |
| Claim Number: 16428<br>Date Filed: 11/22/2006<br>Creditor's Name and Address:<br><br>DONNA L WILSON BY AND THROUGH HER<br>ATTORNEY THOMAS C WIMSATT<br>715 COURT ST<br>SAGINAW, MI 48602<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $250,000.00<br>Total: $250,000.00 | Claim Number: 12083<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>THOMAS C WIMSATT<br>PO BOX 281<br>FRANKENMUTH, MI 48734<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $250,000.00<br>Total: $250,000.00 |
| Claim Number: 1196<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br><br>EISSMANN AUTOMOTIVE NA SIERRA<br>LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $16,977.50<br>Total: $16,977.50 | Claim Number: 14670<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>EISSMANN GROUP AUTOMOTIVE ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $16,997.50<br>Total: $16,997.50 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | |
|---|---|
| Claim Number: 13179<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>ERVIN EDWARD L<br>2211 E BUDER AVE<br>BURTON, MI 48529-1735 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13178<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>ERVIN EDWARD L<br>2211 E BUDER AVE<br>BURTON, MI 48529-1735 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 2659<br>Date Filed: 04/17/2006<br>Creditor's Name and Address:<br><br>FBF INC<br>1400 LIBERTY RIDGE DR STE 103<br>WAYNE, PA 19087 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $36,622.73<br>Total: $36,622.73 | Claim Number: 16534<br>Date Filed: 02/09/2007<br>Creditor's Name and Address:<br><br>FBF INC SUCCESSOR IN INTEREST TO FBF<br>INDUSTRIES INC<br>1400 LIBERTY RIDGE DR STE 103<br>WAYNE, PA 19087 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $36,622.73<br>Total: $36,622.73 |
| Claim Number: 14769<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FISHER NANCY<br>221 W STOCKDALE STREET<br>FLINT, MI 48503 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14768<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FISHER NANCY<br>221 W STOCKDALE STREET<br>FLINT, MI 48503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13177<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>FLAGG SONIA<br>G3237 ARLENE DR<br>FLINT, MI 48504 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13176<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>FLAGG SONIA<br>G3237 ARLENE DR<br>FLINT, MI 48504 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13174<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>FORD PAMELA<br>291 N MAPLELEAF RD<br>LAPEER, MI 48446-8003 | Debtor: DELPHI CORPORATION (05-44481)<br><br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13175<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>FORD PAMELA<br>291 N MAPLELEAF RD<br>LAPEER, MI 48446-8003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 2263 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15808 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 03/10/2006 | | Date Filed: 08/03/2006 | |
| Creditor's Name and Address: | Secured: $130,232.13 | Creditor's Name and Address: | Secured: $300,836.22 |
| FRANKLIN COUNTY OHIO TREASURER | Priority: $13,023.21 | FRANKLIN COUNTY OHIO TREASURER | Priority: |
| 373 S HIGH ST 17TH FL | Administrative: | 373 S HIGH ST 17TH FL | Administrative: |
| COLUMBUS, OH 43215 | Unsecured: | COLUMBUS, OH 43215 | Unsecured: |
| | Total: $143,255.34 | | Total: $300,836.22 |
| Claim Number: 14771 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14770 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| FRASIER THOMAS | Priority | FRASIER THOMAS | Priority: |
| 2141 S OAK RD | Administrative: | 2141 S OAK RD | Administrative: |
| DAVISON, MI 48423-9105 | Unsecured: $0.00 | DAVISON, MI 48423-9105 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 14773 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 14772 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| FULLER JOYCE | Priority | FULLER JOYCE | Priority: |
| 5232 COUNTRY WOODS LN | Administrative: | 5232 COUNTRY WOODS LN | Administrative: |
| GRAND BLANC, MI 48439 | Unsecured: $0.00 | GRAND BLANC, MI 48439 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 14038 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13172 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| FULLER RODNEY C | Priority | FULLER RODNEY C | Priority: |
| 17110 FISH LAKE RD | Administrative: | 17110 FISH LAKE RD | Administrative: |
| HOLLY, MI 48442-8336 | Unsecured: $0.00 | HOLLY, MI 48442-8336 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 664 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9829 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/18/2005 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| GE EQUIPMENT MANAGEMENT SERVICES TRANSPORT INTERNATIONAL POOL INC DILWORTH PAXSON LLP LIBERTY VIEW STE 700 457 HADDONFIELD RD CHERRY HILL, NJ 08054 | Priority Administrative: Unsecured: $256.65 Total: $256.65 | GE CAPITAL MODULAR SPACE 530 E SWEDESFORD RD WAYNE, PA 19087 | Priority: Administrative: Unsecured: $4,616.56 Total: $4,616.56 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 14037    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>GIRARD LAWRENCE    Administrative:<br>1601 MORGAN RD<br>CLIO, MI 48420    Unsecured: $0.00<br>    Total: $0.00 | Claim Number: 13170    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>GIRARD LAWRENCE    Administrative:<br>1601 MORGAN RD<br>CLIO, MI 48420    Unsecured: $0.00<br>    Total: $0.00 |
| Claim Number: 13168    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>GOLDEN ALBERT P    Administrative:<br>7364 CRYSTAL LAKE DR APT 12<br>SWARTZ CREEK, MI 48473-8946    Unsecured: $0.00<br>    Total: $0.00 | Claim Number: 13169    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>GOLDEN ALBERT P    Administrative:<br>7364 CRYSTAL LAKE DR APT 12<br>SWARTZ CREEK, MI 48473-8946    Unsecured: $0.00<br>    Total: $0.00 |
| Claim Number: 13167    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>GOODRICH SUZANNE    Administrative:<br>5414 E MAPLE AVE<br>GRAND BLANC, MI 48439-9121    Unsecured: $0.00<br>    Total: $0.00 | Claim Number: 13166    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>GOODRICH SUZANNE    Administrative:<br>5414 E MAPLE AVE<br>GRAND BLANC, MI 48439-9121    Unsecured: $0.00<br>    Total: $0.00 |
| Claim Number: 13165    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>GRAHAM MARY F    Administrative:<br>103 ALABAMA AVE<br>FERRIDAY, LA 71334-3228    Unsecured: $0.00<br>    Total: $0.00 | Claim Number: 13164    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>GRAHAM MARY F    Administrative:<br>103 ALABAMA AVE<br>FERRIDAY, LA 71334-3228    Unsecured: $0.00<br>    Total: $0.00 |
| Claim Number: 13162    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>GRAI JAMES    Administrative:<br>305 SCHILLMAN PL<br>FLUSHING, MI 48433-1012    Unsecured: $0.00<br>    Total: $0.00 | Claim Number: 13163    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>    Secured:<br>    Priority:<br>GRAI JAMES    Administrative:<br>305 SCHILLMAN PL<br>FLUSHING, MI 48433-1012    Unsecured: $0.00<br>    Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 14775<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GUZMAN LUIS<br>4520 ANN STREET<br>LUNA PIER, MI 48157 | Claim Number: 14774<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GUZMAN LUIS<br>4520 ANN STREET<br>LUNA PIER, MI 48157 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13160<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HALL GARLET<br>809 DARBY AVE<br>KINSTON, NC 28504 | Claim Number: 13161<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HALL GARLET<br>809 DARBY AVE<br>KINSTON, NC 28504 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 9465<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>HARCO INDUSTRIES<br>PO BOX 335<br>ENGLEWOOD, OH 45322 | Claim Number: 16497<br>Date Filed: 01/23/2007<br>Creditor's Name and Address:<br><br>HARCO INDUSTRIES INC<br>PO BOX 335<br>ENGLEWOOD, OH 45322 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,159,480.20<br>Total: $1,159,480.20 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $606,089.00<br>Total: $606,089.00 |
| Claim Number: 13158<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HEMPHILL DEBORAH<br>2820 WINONA ST<br>FLINT, MI 48504 | Claim Number: 13159<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HEMPHILL DEBORAH<br>2820 WINONA ST<br>FLINT, MI 48504 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13156<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HOLLEY ESTELLE<br>1134 E MARENGO AVE<br>FLINT, MI 48505 | Claim Number: 13157<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HOLLEY ESTELLE<br>1134 E MARENGO AVE<br>FLINT, MI 48505 |
| Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 13154<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HOLLIMAN CHARLES<br>2730 ALPHA WAY<br>FLINT, MI 48506<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13155<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HOLLIMAN CHARLES<br>2730 ALPHA WAY<br>FLINT, MI 48506<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13153<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HORTON BARBARA<br>1418 W HOME AVE<br>FLINT, MI 48505<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13152<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HORTON BARBARA<br>1418 W HOME AVE<br>FLINT, MI 48505<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13151<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HOWKO BETHANY<br>2526 S STATE RD<br>DAVISON, MI 48423-8601<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13150<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HOWKO BETHANY<br>2526 S STATE RD<br>DAVISON, MI 48423-8601<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13149<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HUBBARD LOIS E<br>14950 GULF BLVD<br>UNIT 1206<br>MADEIRA BEACH, FL 33708-2062<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13148<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HUBBARD LOIS E<br>14950 GULF BLVD<br>UNIT 1206<br>MADEIRA BEACH, FL 33708-2062<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 10887<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>INDUSTRIAL DEVELOPMENT BOARD OF THE<br>CITY OF TUSCALOOSA<br>PO BOX 1939<br>TUSCALOOSA, AL 35403<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,970.51<br>Total: $6,970.51 | Claim Number: 10888<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>INDUSTRIAL DEVELOPMENT BOARD CITY OF<br>TUSCALOOSA AL<br>DAVIDSON WIGGINS CROWDER<br>PO BOX 1939<br>TUSCALOOSA, AL 35401<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,970.51<br>Total: $6,970.51 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 6008<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br>JOHN CHEESEMAN TRUCK<br>2200 STATE ROUTE 119<br>FORT RECOVERY, OH 45846<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,787.21<br>Total: $3,787.21 | Claim Number: 15942<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>CHEESEMAN<br>2200 STATE ROUTE 119<br>FT RECOVERY, OH 45846<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $3,392.30<br>Administrative:<br>Unsecured:<br>Total: $3,392.30 |
| Claim Number: 15613<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>JOSE C ALFARO AND MARTHA ALFARO<br>1301 OAK ST<br>HAYS, KS 67601<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,500,000.00<br>Total: $1,500,000.00 | Claim Number: 16471<br>Date Filed: 01/04/2007<br>Creditor's Name and Address:<br>JOSE C ALFARO AND MARTHA ALFARO<br>1301 OAK ST<br>HAYS, KS 67601<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $500,000.00<br>Total: $500,000.00 |
| Claim Number: 16261<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>LOGAN EATHA JEAN<br>2121 CANNIFF ST<br>FLINT, MI 48504<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 16262<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>LOGAN EARTHA<br>2121 CANNIFF ST<br>FLINT, MI 48504-2009<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15952<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>LOGAN EATHA JEAN<br>CHG VEND CTGY 12 29 04 CP<br>2121 CANNIFF ST<br>FLINT, MI 48504<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 16262<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>LOGAN EARTHA<br>2121 CANNIFF ST<br>FLINT, MI 48504-2009<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 10816<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>LON A OFFENBACHER<br>538 SPRINGVIEW DR<br>ROCHESTER, MI 48307-6069<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 16258<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>OFFENBACHER LON<br>538 SPRINGVIEW DR<br>ROCHESTER, MI 48307<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 16505<br>Date Filed: 02/02/2007<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $127,102.34<br>Total: $127,102.34 | Claim Number: 123<br>Date Filed: 10/25/2005<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $127,102.34<br>Total: $127,102.34 |
| Claim Number: 3953<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $29,450.00<br>Total: $29,450.00 | Claim Number: 16482<br>Date Filed: 01/12/2007<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $29,450.00<br>Total: $29,450.00 |
| Claim Number: 16500<br>Date Filed: 01/24/2007<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $323,679.01<br>Total: $323,679.01 | Claim Number: 8682<br>Date Filed: 06/27/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $323,679.01<br>Total: $323,679.01 |
| Claim Number: 11237<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>MATERIAL DELIVERY SERVICE EFT INC<br>887 BOLGER CT<br>FENTON, MO 63026 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $4,640.00<br>Total: $4,640.00 | Claim Number: 11236<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>MATERIAL DELIVERY SERVICE INC<br>887 BOLGER CT<br>FENTON, MO 63026 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,570.00<br>Total: $9,570.00 |
| Claim Number: 1023<br>Date Filed: 12/06/2005<br>Creditor's Name and Address:<br><br>MERIT LABORATORIES<br>2680 E LANSING DR<br>EAST LANSING, MI 48823 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $9,500.00<br>Total: $9,500.00 | Claim Number: 8764<br>Date Filed: 06/29/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,080.00<br>Total: $12,080.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 1494 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/09/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority: $338,631.00<br>Administrative:<br>Unsecured: $15,392.50<br>MISSISSIPPI STATE TAX COMMISSION<br>PO BOX 23338<br>JACKSON, MS 39225-3338<br>Total: $354,023.50 | Claim Number: 16323 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 09/18/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority: $347,412.16<br>Administrative:<br>Unsecured:<br>MISSISSIPPI STATE TAX COMMISSION<br>PO BOX 22808<br>JACKSON, MS 39225-2808<br>Total: $347,412.16 |
| Claim Number: 1071 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/08/2005<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $25,880.30<br>MOR TECH DESIGN INC<br>44289 PHOENIX<br>STERLING HEIGHTS, MI 48314<br>Total: $25,880.30 | Claim Number: 7829 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 06/12/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $25,880.30<br>MOR TECH DESIGN INC<br>44249 PHOENIX<br>STERLING HEIGHTS, MI 48314<br>Total: $25,880.30 |
| Claim Number: 13129 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>MORGAN CHERYL<br>602 E PIPER AVE<br>FLINT, MI 48505-2876<br>Total: $0.00 | Claim Number: 13128 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>MORGAN CHERYL<br>602 E PIPER AVE<br>FLINT, MI 48505-2876<br>Total: $0.00 |
| Claim Number: 16330 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 09/21/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority: $2,251.51<br>Administrative:<br>Unsecured: $102.90<br>NEBRASKA DEPARTMENT OF REVENUE<br>PO BOX 94818<br>LINCOLN, NE 68509-4818<br>Total: $2,354.41 | Claim Number: 16492 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 01/22/2007<br>Creditor's Name and Address:<br>Secured:<br>Priority: $2,251.51<br>Administrative:<br>Unsecured:<br>NEBRASKA DEPARTMENT OF REVENUE<br>PO BOX 94818<br>LINCOLN, NE 68509-4818<br>Total: $2,251.51 |
| Claim Number: 54 — Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Date Filed: 10/19/2005<br>Creditor's Name and Address:<br>Secured: $1,341.53<br>Priority<br>Administrative:<br>Unsecured: $200.00<br>NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br>Total: $1,541.53 | Claim Number: 9709 — Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623)<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br>Secured: $1,341.53<br>Priority:<br>Administrative:<br>Unsecured: $200.00<br>NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>PO BOX 5300<br>ALBANY, NY 12205-0300<br>Total: $1,541.53 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 16114<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>OFFENBACHER LON<br>538 SPRINGVIEW DR<br>ROCHESTER, MI 48307<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 16258<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>OFFENBACHER LON<br>538 SPRINGVIEW DR<br>ROCHESTER, MI 48307<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 10185<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>PARKER HANNIFIN CORPORATION<br>DIVISIONS ENGINEERED SEALS AUTOMOTI<br>6035 PARKLAND BLVD<br>CLEVELAND, OH 44124<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $183,291.76<br>Total: $183,291.76 | Claim Number: 16348<br>Date Filed: 10/03/2006<br>Creditor's Name and Address:<br><br>PARKER HANNIFIN CORPORATION<br>6035 PARKLAND BLVD<br>CLEVELAND, OH 44124<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $183,291.76<br>Total: $183,291.76 |
| Claim Number: 12386<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>PLASTICERT INC<br>801 N SECOND ST<br>HARRISBURG, PA 17102<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $31,580.93<br>Unsecured: $13,551.00<br>Total: $45,131.93 | Claim Number: 16494<br>Date Filed: 01/22/2007<br>Creditor's Name and Address:<br><br>PLASTICERT INC<br>801 N SECOND ST<br>HARRISBURG, PA 17102<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $29,718.29<br>Unsecured: $13,551.00<br>Total: $43,269.29 |
| Claim Number: 6133<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br><br>RDU INC<br>ROCHESTER DISTRIBUTION UNLTD<br>PO BOX 60557<br>ROCHESTER, NY 14606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,774.72<br>Total: $5,774.72 | Claim Number: 6141<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br><br>ROCHESTER DISTRIBUTION UNLTD INC<br>PO BOX 60557<br>ROCHESTER, NY 14606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,930.78<br>Total: $14,930.78 |
| Claim Number: 15210<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>RELATIONAL FUNDING CORPORATION<br>3701 ALGONQUIN RD<br>STE 600<br>ROLLING MEADOWS, IL 60008<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,769.62<br>Total: $26,769.62 | Claim Number: 16347<br>Date Filed: 10/02/2006<br>Creditor's Name and Address:<br><br>RELATIONAL FUNDING CORPORATION<br>3701 ALGONQUIN RD<br>STE 600<br>ROLLING MEADOWS, IL 60008<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,769.62<br>Total: $26,769.62 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 2252    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/10/2006<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>LOWRY HOLDING COMPANY INC DBA<br>LOWRY COMPUTER PRODUCTS<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $21,045.36<br>Total: $21,045.36 | Claim Number: 2243    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 03/10/2006<br>Creditor's Name and Address:<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>LOWRY HOLDING COMPANY INC DBA LOWRY<br>COMPUTER PRODUCTS<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $50,107.99<br>Total: $50,107.99 |
| Claim Number: 14040    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>RODNEY C FULLER<br>17110 FISH LAKE RD<br>HOLLY, MI 48442-8336<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13172    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>FULLER RODNEY C<br>17110 FISH LAKE RD<br>HOLLY, MI 48442-8336<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13173    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>RODNEY C FULLER AND<br>BERNADETTE FULLER JT TEN<br>17110 FISH LAKE RD<br>HOLLY, MI 48442-8336<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13172    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>FULLER RODNEY C<br>17110 FISH LAKE RD<br>HOLLY, MI 48442-8336<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13109    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>ROLAND GLENDA<br>10622 THRIFT RD<br>CLINTON, MD 20735<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13107    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>ROLAND GLENDA<br>10622 THRIFT RD<br>CLINTON, MD 20735<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13106    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>ROMANO ANIELLO<br>2078 OLD HICKORY BLVD<br>DAVISON, MI 48423<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13105    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>ROMANO ANIELLO<br>2078 OLD HICKORY BLVD<br>DAVISON, MI 48423<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | | | SURVIVING CLAIM | | | |
|---|---|---|---|---|---|---|---|
| Claim Number: 13103 | | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13104 | | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | | Date Filed: 07/28/2006 | | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | | | | Priority | |
| RYNO DEBORAH ANN | | Administrative: | | RYNO DEBORAH | | Administrative: | |
| 2197 E DODGE RD | | Unsecured: | $0.00 | 2197 E DODGE RD | | Unsecured: | $0.00 |
| CLIO, MI 48420-9746 | | | | CLIO, MI 48420-9746 | | | |
| | | Total: | $0.00 | | | Total: | $0.00 |
| Claim Number: 14321 | | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 16479 | | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | | Date Filed: 01/11/2007 | | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | | | | Priority | |
| SENSUS PRECISION DIE CASTING INC | | Administrative: | | CONTRARIAN FUNDS LLC | | Administrative: | |
| KIRKPATRICK & LOCKHART NICHOLSON GR | | | | 411 W PUTNAM AVE S 225 | | | |
| HENRY W OLIVER BUILDING | | Unsecured: | $3,604,275.85 | GREENWICH, CT 06830 | | Unsecured: | $561,083.00 |
| 535 SMITHFIELD ST | | | | | | | |
| PITTSBURGH, PA 15222 | | Total: | $3,604,275.85 | | | Total: | $561,083.00 |
| Claim Number: 13102 | | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13101 | | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | | Date Filed: 07/28/2006 | | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | | | | Priority | |
| SIESS BARBARA | | Administrative: | | SIESS BARBARA | | Administrative: | |
| 3701 DOLPHAINE LN | | Unsecured: | $0.00 | 3701 DOLPHAINE LN | | Unsecured: | $0.00 |
| FLINT, MI 48506-2651 | | | | FLINT, MI 48506-2651 | | | |
| | | Total: | $0.00 | | | Total: | $0.00 |
| Claim Number: 11255 | | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11275 | | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | | Date Filed: 07/27/2006 | | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | | | | Priority | |
| SKF DE MEXICO S A DE C V | | Administrative: | | SKF DE MEXICO S A DE C V | | Administrative: | |
| PEPPER HAMILTON LLP | | | | PEPPER HAMILTON LLP | | | |
| HERCULES PLZ STE 5100 | | Unsecured: | $8,007.33 | HERCULES PLZ STE 5100 | | Unsecured: | $8,007.33 |
| 1313 MARKET ST | | | | 1313 MARKET ST | | | |
| WILMINGTON, DE 19899 | | Total: | $8,007.33 | WILMINGTON, DE 19899 | | Total: | $8,007.33 |
| Claim Number: 11620 | | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11247 | | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | | | Date Filed: 07/27/2006 | | | |
| Creditor's Name and Address: | | Secured: | | Creditor's Name and Address: | | Secured: | |
| | | Priority | | | | Priority | $85,147.54 |
| SKF USA INC | | Administrative: | $85,147.45 | SKF USA INC | | Administrative: | |
| PEPPER HAMILTON LLP | | | | PEPPER HAMILTON LLP | | | |
| HERCULES PLZ STE 5100 | | Unsecured: | $556,685.09 | HERCULES PLZ STE 5100 | | Unsecured: | $556,685.09 |
| 1313 MARKET ST | | | | 1313 MARKET ST | | | |
| WILMINGTON, DE 19899 | | Total: | $641,832.54 | WILMINGTON, DE 19899 | | Total: | $641,832.63 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13098 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13099 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SOBH RAIDAN | Administrative: | SOBH RAIDAN | Administrative: |
| 468 CHARING CROSS DR | | 468 CHARING CROSS DR | |
| GRAND BLANC, MI 48439 | Unsecured: $0.00 | GRAND BLANC, MI 48439 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1224 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11837 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/20/2005 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $2,307.00 | | Priority $2,445.00 |
| STATE OF MARYLAND COMPTROLLER OF TREASURY | Administrative: | STATE OF MARYLAND COMPTROLLER OF TREASURY | Administrative: |
| STATE OFFICE BLDG RM 409 | Unsecured: | STATE OFFICE BLDG RM 409 | Unsecured: |
| 301 W PRESTON ST | | 301 W PRESTON ST | |
| BALTIMORE, MD 21201 | Total: $2,307.00 | BALTIMORE, MD 21201 | Total: $2,445.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13097 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13096 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TANCEUSZ DAWN | Administrative: | TANCEUSZ DAWN | Administrative: |
| 13181 WASHBURN RD | | 13181 WASHBURN RD | |
| OTTOR LAKE, MI 48464 | Unsecured: $0.00 | OTTOR LAKE, MI 48464 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 16186 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15839 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/09/2006 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| TI AUTOMOTIVE | Administrative: | TI AUTOMOTIVE NEUSS GMBH | Administrative: |
| HERTZSTRASSE 24 30 | | HORTZSTR 24 30 | |
| ETTLINGEN, 76275 | Unsecured: $29,644.00 | 76275 ETTLINGENGERMANY | Unsecured: $29,644.00 |
| GERMANY | | | |
| | Total: $29,644.00 | | Total: $29,644.00 |

| | | | |
|---|---|---|---|
| Claim Number: 15945 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 15946 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/09/2006 | | Date Filed: 08/09/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $6,454.48 | | Priority $6,454.48 |
| TOWN OF LOCKPORT RECEIVER OF TAXES | Administrative: | LOCKPORT TOWN OF NY | Administrative: |
| PO BOX 4610 | Unsecured: | 6560 DYSINGER RD | Unsecured: |
| BUFFALO, NY 14240-4610 | | LOCKPORT, NY 14094 | |
| | Total: $6,454.48 | | Total: $6,454.48 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 15947<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>TOWN OF LOCKPORT WATER DIST<br>6560 DYSINGER RD<br>LOCKPORT, NY 14094-7970<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $6,454.48<br>Administrative:<br>Unsecured:<br>Total: $6,454.48 | Claim Number: 15946<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>LOCKPORT TOWN OF NY<br>6560 DYSINGER RD<br>LOCKPORT, NY 14094<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $6,454.48<br>Administrative:<br>Unsecured:<br>Total: $6,454.48 |
| Claim Number: 13095<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TUCKER SYLVESTER<br>801 E BUNDY AVE<br>FLINT, MI 48505<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13094<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TUCKER SYLVESTER<br>801 E BUNDY AVE<br>FLINT, MI 48505<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 7623<br>Date Filed: 06/08/2006<br>Creditor's Name and Address:<br><br>VANDALIA CITY OF OH<br>333 JAMES E BOHANAN MEMORIAL DR<br>VANDALIA, OH 45377<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority $20,603.98<br>Administrative:<br>Unsecured:<br>Total: $20,603.98 | Claim Number: 16396<br>Date Filed: 10/31/2006<br>Creditor's Name and Address:<br><br>CITY OF VANDALIA<br>333 JAMES E BOHANAN MEMORIAL DR<br>VANDALIA, OH 45377<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority $44,356.98<br>Administrative:<br>Unsecured:<br>Total: $44,356.98 |
| Claim Number: 16502<br>Date Filed: 01/26/2007<br>Creditor's Name and Address:<br><br>VANGUARD DISTRIBUTORS INC EFT<br>KS FROM RD144431400<br>PO BOX 608<br>107 NE LATHROP AVE<br>SAVANNAH, GA 31402<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $898,833.79<br>Total: $898,833.79 | Claim Number: 9319<br>Date Filed: 07/11/2006<br>Creditor's Name and Address:<br><br>VANGUARD DISTRIBUTORS INC<br>PO BOX 608<br>SAVANNAH, GA 31402<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $788,321.49<br>Total: $788,321.49 |
| Claim Number: 2096<br>Date Filed: 02/21/2006<br>Creditor's Name and Address:<br><br>YORK INTERNATIONAL CORP<br>631 S RICHLAND AVE<br>PO BOX 2901 363M<br>YORK, PA 17405-2901<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $48,128.76<br>Total: $48,128.76 | Claim Number: 15531<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>YORK INTERNATIONAL CORP<br>10 S WACKER DR SUITE 4000<br>CHICAGO, IL 60606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $74,971.50<br>Total: $74,971.50 |

In re Delphi Corporation, et al.   05-44481-rdd   Doc 7749-2   Filed 04/19/07   Entered 04/19/07 15:06:23   Exhibit B -
[Proposed] Order   Pg 27 of 31   Tenth Omnibus Claims Objection

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

**Total Claims to be Expunged:** 105
**Total Asserted Amount to be Expunged:** $10,393,185.04

**EXHIBIT B - UNTIMELY EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID M KILLION<br>18501 NW 3RD AVE LOT 9<br>CITRA, FL 32113 | 16509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $0.00<br><br><br><br>$0.00 | 02/05/2007 | DELPHI CORPORATION<br>(05-44481) |
| EDYTHE Y CULLINAN<br>19 MOULTON PL<br>CHARLESTOWN, RI 02813-1330 | 16512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 02/06/2007 | DELPHI CORPORATION<br>(05-44481) |
| ESTATE OF ELEANOR D HILLMAN<br>GAW VAN MALE SMITH MYERS &<br>MIROGLIO<br>1261 TRAVIS BLVD STE 350<br>FAIRFIELD, CA 94533-4825 | 16498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$0.00<br>$0.00 | 01/23/2007 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **3** | | **$0.00** | | |

**EXHIBIT C - ADJOURNED DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | |
|---|---|
| Claim Number: 16266 | Claim Number: 4298 |
| Date Filed: 08/25/2006 | Date Filed: 05/01/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| CALVARY DESIGN TEAM INC DBA CALVARY AUTOMATION SYSTEMS 45 HENDRIX RD WEST HENRIETTA, NY 14586 | CALVARY DESIGN TEAM INC CALVARY AUTOMATION 45 HENDRIX RD WEST HENRIETTA, NY 14586 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $113,031.34 | Unsecured: $108,481.34 |
| Total: $113,031.34 | Total: $108,481.34 |

| | |
|---|---|
| Claim Number: 16517 | Claim Number: 349 |
| Date Filed: 02/07/2007 | Date Filed: 11/04/2005 |
| Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) | Debtor: DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF APPLIED DATA SYSTEMS INC 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | CONTRARIAN FUNDS LLC 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $147,550.00 | Unsecured: $147,550.00 |
| Total: $147,550.00 | Total: $147,550.00 |

| | |
|---|---|
| Claim Number: 10835 | Claim Number: 10836 |
| Date Filed: 07/25/2006 | Date Filed: 07/25/2006 |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| DASHKOVITZ DENNIS 9301 BUCK RD FREELAND, MI 48623-0000 | DASHKOVITZ DENNIS 9301 BUCK RD FREELAND, MI 48623-0000 |
| Secured: | Secured: |
| Priority: $0.00 | Priority: $0.00 |
| Administrative: | Administrative: |
| Unsecured: | Unsecured: |
| Total: $0.00 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 15592 | Claim Number: 15589 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Debtor: DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| HYUNDAI MOTOR AMERICA 10550 TALBERT AVE FOUNTAIN VALLEY, CA 92708-6031 | HYUNDAI MOTOR AMERICA 10550 TALBERT AVE FOUNTAIN VALLEY, CA 92708-6031 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $0.00 | Unsecured: $0.00 |
| Total: $0.00 | Total: $0.00 |

| | |
|---|---|
| Claim Number: 15587 | Claim Number: 15585 |
| Date Filed: 07/31/2006 | Date Filed: 07/31/2006 |
| Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Debtor: DELPHI CORPORATION (05-44481) |
| Creditor's Name and Address: | Creditor's Name and Address: |
| HYUNDAI MOTOR COMPANY 10550 TALBERT AVE FOUNTAIN VALLEY, CA 92708-6031 | HYUNDAI MOTOR COMPANY 10550 TALBERT AVE FOUNTAIN VALLEY, CA 92708-6031 |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: | Administrative: |
| Unsecured: $0.00 | Unsecured: $0.00 |
| Total: $0.00 | Total: $0.00 |

**EXHIBIT C - ADJOURNED DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | |
|---|---|
| Claim Number:  2648<br>Date Filed:  04/13/2006<br>Creditor's Name and Address:<br><br>THE FURUKAWA ELECTRIC CO LTD<br>SQUIRE SANDERS & DEMPSEY LLP<br>600 HANSEN WY<br>PALO ALTO, CA 94304-1043<br><br>Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $546,719.03<br>Total:  $546,719.03 | Claim Number:  16480<br>Date Filed:  01/11/2007<br>Creditor's  Name and Address:<br><br>THE FURUKAWA ELECTRIC CO LTD<br>SQUIRE SANDERS & DEMPSEY LLP<br>600 HANSEN WAY<br>PALO ALTO, CA 94304-1043<br><br>Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $48,067.68<br>Total:  $48,067.68 |
| Claim Number:  16491<br>Date Filed:  01/22/2007<br>Creditor's Name and Address:<br><br>THYSSENKRUPP STAHL CO<br>111 E PACIFIC<br>KINGSVILLE, MO 64061<br><br>Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:  $92,739.83<br>Priority:<br>Administrative:<br>Unsecured:  $1,291,657.06<br>Total:  $1,384,396.89 | Claim Number:  10724<br>Date Filed:  07/25/2006<br>Creditor's  Name and Address:<br><br>STAHL SPECIALTY COMPANY EFT<br>3155 W BIG BEAVER RD<br>PO BOX 2601<br>TROY, MI 48007-2601<br><br>Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $1,384,396.89<br>Total:  $1,384,396.89 |
| Claim Number:  16490<br>Date Filed:  01/22/2007<br>Creditor's Name and Address:<br><br>THYSSENKRUPP WAUPACA<br>PO BOX 249<br>WAUPACA, WI 54981<br><br>Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:  $114,352.63<br>Priority:<br>Administrative:<br>Unsecured:  $6,563,719.48<br>Total:  $6,678,072.11 | Claim Number:  9940<br>Date Filed:  07/19/2006<br>Creditor's  Name and Address:<br><br>THYSSEN KRUPP WAUPACA INC<br>LOCK BOX 68 9343<br>MILWAUKEE, WI 53268-9343<br><br>Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $6,678,072.11<br>Total:  $6,678,072.11 |
| Claim Number:  16515<br>Date Filed:  02/07/2007<br>Creditor's Name and Address:<br><br>WASHINGTON LABORATORIES LTD<br>7560 LINDBERGH DR<br>GAITHERSBURG, MD 20879-5414<br><br>Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $38,900.00<br>Total:  $38,900.00 | Claim Number:  1308<br>Date Filed:  12/27/2005<br>Creditor's  Name and Address:<br><br>WASHINGTON LABORATORIES LTD<br>7560 LINDBERGH DR<br>GAITHERSBURG, MD 20879-5414<br><br>Debtor:  DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $38,900.00<br>Total:  $38,900.00 |
| Claim Number:  15530<br>Date Filed:  07/31/2006<br>Creditor's Name and Address:<br><br>YORK INTERNATIONAL CORP<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606<br><br>Debtor:  DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $88,202.55<br>Total:  $88,202.55 | Claim Number:  15531<br>Date Filed:  07/31/2006<br>Creditor's  Name and Address:<br><br>YORK INTERNATIONAL CORP<br>10 S WACKER DR SUITE 4000<br>CHICAGO, IL 60606<br><br>Debtor:  DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $74,971.50<br>Total:  $74,971.50 |

**EXHIBIT C - ADJOURNED DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

**Total Claims to be Expunged:**    **10**
**Total Asserted Amount to be Expunged:**    **$8,996,871.92**