UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
| Debtors. | : | (Jointly Administered) |

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007 DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY DOCUMENTED CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, (C) UNTIMELY CLAIMS, AND (D) CLAIMS SUBJECT TO MODIFICATION IDENTIFIED IN ELEVENTH OMNIBUS CLAIMS OBJECTION

("ELEVENTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Eleventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification, dated March 16, 2007 (the "Eleventh Omnibus Claims Objection"),[1] of Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on the Eleventh Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient cause appearing therefor,

[1] Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Eleventh Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.       Each holder of a claim (as to each, a "Claim") listed on Exhibits A-1, A-2,

B-1, B-2, C, and D attached hereto was properly and timely served with a copy of the Eleventh

Omnibus Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R.

Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections

To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a personalized Notice

Of Objection To Claim, the proposed order in respect of the Eleventh Omnibus Claims Objection,

and notice of the deadline for responding to the Eleventh Omnibus Claims Objection.  No other

or further notice of the Eleventh Omnibus Claims Objection is necessary.

B.       The Court has jurisdiction over the Eleventh Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Eleventh Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Eleventh Omnibus

Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.       The Claims listed on Exhibit A-1 hereto contain insufficient

documentation to support the Claims asserted (the "Insufficiently Documented Claims").

D.       The Claims list on Exhibit A-2 hereto contain insufficient documentation

to support the Claims asserted and were also untimely pursuant to the Bar Date Order (the

"Untimely Insufficiently Documented Claims").

---

[2]   Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
of fact when appropriate.  See Fed. R. Bankr. P. 7052.

E.      The Claims listed on Exhibit B-1 hereto contain liabilities or dollar
amounts that are not reflected on the Debtors' books and records (the "Books and Records
Claims").

F.      The Claims listed on Exhibit B-2 hereto contain liabilities or dollar
amounts that are not reflected on the Debtors books and records and were also untimely pursuant
to the Bar Date Order (the "Untimely Books and Records Claims").

G.      The Claims listed on Exhibit C hereto were untimely pursuant to the Bar
Date Order (the "Untimely Claims").

H.      The Claims listed on Exhibit D hereto (a) were denominated in a foreign
currency or are overstated, including as a result of the assertion of invalid unliquidated claims, (b)
were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured,
administrative, or priority status (the "Claims Subject to Modification").

I.      The relief requested in the Eleventh Omnibus Claims Objection is in the
best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED
THAT:

1.      Each Insufficiently Documented Claim listed on Exhibit A-1 hereto is
hereby disallowed and expunged in its entirety.

2.      Each Untimely Insufficiently Documented Claim listed on Exhibit A-2
hereto is hereby disallowed and expunged in its entirety.

3.      Each Books and Records Claim listed on Exhibit B-1 hereto is hereby
disallowed and expunged in its entirety.

4. Each Untimely Books and Records Claim listed on Exhibit B-2 hereto is hereby disallowed and expunged in its entirety.

5. Each Untimely Claim listed on Exhibit C hereto is hereby disallowed and expunged in its entirety.

6. Each "Claim As Docketed" amount, classification, and Debtor listed on Exhibit D hereto is revised to the amount, classification, and Debtor listed as the "Claim As Modified." No Claimant listed on Exhibit D shall be entitled to (a) a recovery for any Claim Subject to Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, (b) assert a classification that is inconsistent with the classification that is listed in the "Claim As Modified" column, and/or (c) assert a claim against a Debtor whose case number is not listed in the "Claim As Modified" column on Exhibit D, subject to the Debtors' right to further object to each such Claim Subject to Modification. The Claims Subject to Modification shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest. For clarity, Exhibit H hereto displays the formal name of each of the Debtor entities and their associated bankruptcy case number referenced on Exhibit D.

7. With respect to each Claim for which a Response to the Eleventh Omnibus Claims Objection has been filed and served, and which has not been resolved by the parties, all of which Claims are listed on Exhibits E, F, and G hereto, the hearing regarding the objection to such Claims is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise deficient under the Claims Objection Procedures Order.

8. Entry of this order is without prejudice to the Debtors' right to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to claims that are the subject of the Eleventh Omnibus Claims Objection.

9. Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

10. This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Eleventh Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

11. Each of the objections by the Debtors to each Claim addressed in the Eleventh Omnibus Claims Objection and set forth on Exhibits A-1, A-2, B-1, B-2, C, and D constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014. This order shall be deemed a separate order with respect to each Claim that is the subject of the Eleventh Omnibus Claims Objection. Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

12. Kurtzman Carson Consultants, LLC is hereby directed to serve this order in accordance with the Claims Objection Procedures Order.

13. The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Eleventh Omnibus Claims Objection.

Dated: New York, New York
April ___, 2007

______________________________________
UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ARMY & AIR FORCE EXCHANGE<br>AAFES<br>3911 WALTON WALKER<br>ATTN GC G&R<br>DALLAS, TX 75236 | 2228 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $31,659.42<br>Total: $31,659.42 | 03/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| LEXIS PUBLISHING<br>1275 BROADWAY<br>ALBANY, NY 12204 | 2378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $140.02<br>Total: $140.02 | 03/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| MAYCO PLASTICS INC<br>42400 MERRILL RD<br>STERLING HEIGHTS, MI 48314-3238 | 7802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $62,826.00<br>Total: $62,826.00 | 06/12/2006 | DELPHI CORPORATION<br>(05-44481) |
| RBX INDUSTRIES INC<br>TB MGMT CONSULTING LLC<br>PO BOX 21567<br>ROANOKE, VA 24018 | 9519 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $87,249.52<br>Total: $87,249.52 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **4** | **$181,874.96** | | |

**EXHIBIT A-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| BRUCE A MACK<br>425 AVALON TER CT<br>RENO, NV 89523 | 16503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 12/05/2006 | DELPHI CORPORATION (05-44481) |
| GEORGE P SCHVARCKOPF<br>27390 WOODMONT ST<br>ROSEVILLE, MI 48066-2736 | 16488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 01/17/2007 | DELPHI CORPORATION (05-44481) |
| HELEN NEIDELL<br>1369 FINN TERRACE<br>FAIRLAWN, NJ 17410 | 16483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 01/11/2007 | DELPHI CORPORATION (05-44481) |
| KAREN ALBERTUZZI<br>2206 SECOND ST<br>EAST MEADOW, NY 11554-1805 | 16489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 01/19/2007 | DELPHI CORPORATION (05-44481) |
| **Total:** | **4** | **$0.00** | | |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| AAC CONTRACTING CORP<br>8 CAIRN ST<br>ROCHESTER, NY 14611 | 2244 | Secured: $23,500.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $23,500.00 | 03/10/2006 | DELPHI CORPORATION (05-44481) |
| ALABAMA GAS CORP<br>605 RICHARD ARRINGTON JR BLVD N<br>BIRMINGHAM, AL 35203-2707 | 7009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30.88<br>Total: $30.88 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| ALMATIS INC EFT<br>FMLY ALUMINUM CO OF AMERICA<br>501 WEST PK RD<br>LEETSDALE, PA 15056 | 7050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $17,230.00<br>Total: $17,230.00 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| AMTEK SUZHOU PRECISION ENGRG<br>36 XINGMING ST SUZHOU CSS<br>INDUSTRIAL PA<br>SUZHOU JIANGSU, 215021<br>CHINA | 5888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $40,854.81<br>Total: $40,854.81 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| ASTBURY WATER TECHNOLOGY INC<br>5933 WEST 71ST ST<br>INDIANAPOLIS, IN 46278 | 5818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,425.00<br>Total: $7,425.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| AUTOMATED INDUSTRIAL SYSTEMS<br>4238 W 12TH ST<br>ERIE, PA 16505-300 | 8732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $417.88<br>Total: $417.88 | 06/29/2006 | DELPHI CORPORATION (05-44481) |
| BASELL USA INC<br>912 APPLETON<br>ELKTON, MD 21921 | 9525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $214,364.04<br>Total: $214,364.04 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| CHEMICAL SERVICES INC<br>2600 THUNDERHAWK CT<br>DAYTON, OH 45414-3445 | 15425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $25,355.99<br>Total: $25,355.99 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| COFACE NORTH AMERICA INC AS AGENT FOR TECH LINE ENGINEERING COMPANY<br>ATTN DAVID MILLER<br>PO BOX 2102<br>CRANBURY, NJ 08512 | 1129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $36,900.00<br>Total: $36,900.00 | 12/12/2005 | DELPHI CORPORATION (05-44481) |
| CONSOLIDATED METCO INC<br>13940 N RIVERGATE BLVD<br>PORTLAND, OR 97203-6565 | 4659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $44,230.00<br>Total: $44,230.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| D & H DISTRIBUTING CO<br>2525 N 7TH ST<br>HARRISBURG, PA 17110-2511 | 1152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $91,288.57<br>Total: $91,288.57 | 12/13/2005 | DELPHI CORPORATION (05-44481) |
| DRUM OIL AND PROPANE EFT<br>PO BOX 375<br>GASPORT, NY 14067 | 13605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,508.33<br>Total: $20,508.33 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ECO BAT AMERICA LLC<br>2777 STEMMONS FWY STE 1800<br>DALLAS, TX 75207 | 866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,540,183.73<br>Total: $1,540,183.73 | 11/28/2005 | DELPHI CORPORATION (05-44481) |
| ELITE MOLD & ENGINEERING INC<br>51548 FILOMENA DR<br>SHELBY TOWNSHIP, MI 48315 | 5507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,150.00<br>Total: $6,150.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| FESTO CORP<br>FESTO DIDACTIC<br>395 MORELAND RD<br>HAUPPAUGE, NY 11788-3910 | 3195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,679.08<br>Total: $12,679.08 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| FESTO CORPORATION EFT<br>395 MORELAND RD<br>ADD EFT INFO 5 3 04 MJ<br>HAUPPAUGE, MI 11788 | 3341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,112.85<br>Total: $8,112.85 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| FLUIDTROLS CORPORATION EFT<br>PO BOX 80226<br>FORT WAYNE, IN 46898 | 6804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $35,428.19<br>Total: $35,428.19 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| GE CAPITAL MODULAR SPACE<br>530 E SWEDESFORD RD<br>WAYNE, PA 19087 | 9829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,616.56<br>Total: $4,616.56 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| GEBRUDER HAHN GMBH<br>HALVERSTRASSE 76<br>SCHALKSMUHLE, DE 58579<br>GERMANY | 711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,324.08<br>Total: $30,324.08 | 11/21/2005 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| GLOBAL LT<br>1871 WOODSLEE DR<br>TROY, MI 48083 | 12105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,538.87<br>Total: $20,538.87 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HAARTZ CORPORATION<br>87 HAYWARD RD<br>ACTON, MA 017200286 | 4167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,998.36<br>Total: $5,998.36 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| INJECTION MOLDING SOLUTIONS<br>1019 BALFOUR ST<br>MIDLAND, MI 48640 | 4555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,066.07<br>Total: $6,066.07 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| JACKSON WALKER LLP<br>901 MAIN ST NO 6000<br>DALLAS, TX 75202 | 11637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $19,708.46<br>Total: $19,708.46 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| MAC LEAN FOGG CO<br>PO BOX 91396<br>CHICAGO, IL 60693 | 8196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $320.30<br>Total: $320.30 | 06/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| MIDWEST MOLDING INC<br>741 WINSTON ST<br>PO BOX 189<br>WEST CHICAGO, IL 60186 | 1219 | Secured:<br>Priority: $196,379.50<br>Administrative:<br>Unsecured:<br>Total: $196,379.50 | 12/19/2005 | DELPHI CORPORATION (05-44481) |
| MILLER INDUSTRIAL PRODUCTS INC<br>801 WATER ST<br>JACKSON, MI 49203 | 1530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $464,806.34<br>Total: $464,806.34 | 01/13/2006 | DELPHI CORPORATION (05-44481) |
| MOLD MASTERS LIMITED<br>233 ARMSTRONG AVE<br>GEORGETOWN, ON L7G 4X5<br>CANADA | 8371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $11,974.94<br>Total: $11,974.94 | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NESCO SERVICE CO INC<br>12040 RACE TRACK RD<br>TAMPA, FL 33626 | 1549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,519.80<br>Total: $8,519.80 | 01/17/2006 | DELPHI CORPORATION (05-44481) |
| NEWPORT COMMUNICATIONS<br>3355 LENOX RD 9TH FL<br>ATLANTA, GA 30326 | 2202 | Secured:<br>Priority:<br>Administrative: $13,425.00<br>Unsecured:<br>Total: $13,425.00 | 03/06/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ONSET COMPUTER CORPORATION<br>PO BOX 3450<br>POCASSET, MA 025593450 | 4918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,223.00<br>Total: $5,223.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ORACLE USA INC SUCCESSOR IN INTEREST TO ORACLE CORPORATION<br>ORACLE<br>BUCHALTER NEMER A PROFESSIONAL CORP<br>333 MARKET ST 25TH FL<br>SAN FRANCISCO, CA 94105 | 10607 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $677,106.83<br>Total: $677,106.83 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PARSONS BEHLE & LATIMER<br>ATTORNEYS AT LAW<br>201 S MAIN ST STE 1800<br>SALT LAKE CITY, UT 84111 | 6647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $19,113.00<br>Total: $19,113.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| PGS<br>717 SHALLOW CREEK LN<br>PLANO, TX 75025 | 188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,946.00<br>Total: $7,946.00 | 10/28/2005 | DELPHI CORPORATION (05-44481) |
| PHILIP SERVICES CORPORATION<br>FLASTER GREENBERG PC<br>8 PENN CENTER 15TH FL<br>PHILADELPHIA, PA 19103 | 10957 | Secured: $135,350.02<br>Priority:<br>Administrative:<br>Unsecured: $216,658.12<br>Total: $352,008.14 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| PMG PENNSYLVANIA CORP FKA<br>SINTERSTAHL CORPORATION<br>187 ENTERPRISE DR<br>PO BOX 211<br>PHILIPSBURG, PA 16866 | 11187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $16,075.00<br>Total: $16,075.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| QUANTRONIX CORP<br>41 RESEARCH WAY<br>EAST SETAUKET, NY 11733 | 3356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $13,300.00<br>Total: $13,300.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROY DEAN PRODUCTS COMPANY<br>DBA ENGINEERED CUSTOM<br>LUBRICANTS DBA ENGINEERED<br>COMPONENTS & LUBRICANTS AND<br>DBA<br>SEYBURN KAHN GINN BESS & SERLIN<br>PC<br>2000 TOWN CENTER STE 1500<br>SOUTHFIELD, MI 48075 | 7845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,749.92<br>Total: $1,749.92 | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RSR CORPORATION<br>2777 STEMMONS FWY STE 1800<br>DALLAS, TX 75207 | 867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,270,223.05<br>Total: $2,270,223.05 | 11/28/2005 | DELPHI CORPORATION (05-44481) |
| SCHMID CORPORATION OF AMERICA<br>11280 CORNELL PARK DR<br>CINCINNATI, OH 45242 | 7065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,022.41<br>Total: $5,022.41 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SNOP FSD<br>22 AVENUE DES NATIONS<br>VILLEPINTE, BP 50314<br>FRANCE | 1661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $67,693.68<br>Total: $67,693.68 | 01/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| SONNENSCHEIN NATH & ROSENTHAL<br>8000 SEARS TWR<br>CHICAGO, IL 60606 | 1233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $12,104.87<br>Total: $12,104.87 | 12/21/2005 | DELPHI CORPORATION (05-44481) |
| T MOBILE USA INC<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 5851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $356.72<br>Total: $356.72 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| TENNECO AUTOMOTIVE OPERATING INC<br>JENNER & BLOCK LLP<br>ONE IBM PLAZA<br>CHICAGO, IL 60611 | 10733 | Secured: $631,702.15<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $631,702.15 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TENSOLITE LONG BEACH<br>2400 GRAND AVE<br>LONG BEACH, CA 90815-1762 | 15146 | Secured:<br>Priority: $8,359.11<br>Administrative:<br>Unsecured:<br>Total: $8,359.11 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| TERADYNE INC<br>CO KENNETH E KARGER<br>15 COURT SQ STE 230<br>BOSTON, MA 02108 | 8997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $20,382.00<br>Total: $20,382.00 | 07/05/2006 | DELPHI CORPORATION (05-44481) |
| THE VALSPAR CORPORATION<br>CORPORATE OFFICES<br>1101 S THIRD ST<br>MINNEAPOLIS, MN 55415 | 3695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,675.24<br>Total: $6,675.24 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| THERMOTRON INDUSTRIES DIV<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND, MI 49423 | 858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $307.22<br>Total: $307.22 | 11/28/2005 | DELPHI CORPORATION (05-44481) |
| THERMOTRON INDUSTRIES<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND, MI 49423 | 855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,800.00<br>Total: $1,800.00 | 11/28/2005 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| TRUCK LITE CO INC<br>PO BOX 387<br>JAMESTOWN, NY 14702-0387 | 7074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,666.73<br>Total: $6,666.73 | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TSS CUSTOM MACH & ENGINEERING<br>1201 HILLSMITH DR<br>CINCINNATI, OH 45215 | 5459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $18,990.00<br>Total: $18,990.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| TSS TECHNOLOGIES INC<br>1201 HILL SMITH DR<br>CINCINNATI, OH 45215 | 5460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $28,450.00<br>Total: $28,450.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| VAN DYNE CROTTY INC<br>3233 NEWMARK DR<br>MIAMISBURG, OH 45342 | 720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $688.00<br>Total: $688.00 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| VAN DYNE CROTTY INC<br>3233 NEWMARK DR<br>MIAMISBURG, OH 45342 | 717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,268.95<br>Total: $7,268.95 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| VAN DYNE CROTTY INC<br>3233 NEWMARK DR<br>MIAMISBURG, OH 45342 | 719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,754.12<br>Total: $1,754.12 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| ZIMPHER KYSER INC<br>308 LOONEY RD<br>PIQUA, OH 45356 | 2357 | Secured: $2,213.84<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $2,213.84 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| ZIMPHER KYSER INC<br>308 LOONEY RD<br>PIQUA, OH 45356 | 2356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $475.00<br>Total: $475.00 | 03/22/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ZIMPHER KYSER INC<br>308 LOONEY RD<br>PIQUA, OH 45356 | 2355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,233.22<br>Total: $1,233.22 | 03/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| ZIMPHER KYSER INC<br>308 LOONEY RD<br>PIQUA, OH 45356 | 2354 | Secured: $418.95<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $418.95 | 03/22/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **58** | **$7,092,644.78** | | |

**EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| A RAYMOND GMBH & CO KG<br>3091 RESEARCH DR<br>ROCHESTER HILLS, MI 48309 | 16425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $549.01<br>Total: $549.01 | 11/21/2006 | DELPHI CORPORATION (05-44481) |
| GERREF INDUSTRIES INC<br>206 N YORK ST<br>BELDING, MI 48809-1833 | 15954 | Secured: $25,959.06<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $25,959.06 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| JODY R SWANSON<br>8537 10TH AVE<br>JENISON, MI 49428-9503 | 16027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $575,000.00<br>Total: $575,000.00 | 08/09/2006 | DELPHI CORPORATION (05-44481) |
| SAMSUNG ELECTRO MECHANICS CO LTD<br>314 MAETAN 3 DONG YEONGTONG GU<br>SUWON SI, 443-743<br>UNKNOWN | 16485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,632.96<br>Total: $8,632.96 | 01/16/2007 | DELPHI CORPORATION (05-44481) |
| **Total:** | **4** | **$610,141.03** | | |

**EXHIBIT C - UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| BARRY L HUTTON FORMER EMPLOYEE<br>2746 DELAWARE AVE<br>KENMORE, NY 14217 | 16510 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $48,213.79<br>Total: $48,213.79 | 02/05/2007 | DELPHI CORPORATION (05-44481) |
| CROSS CO<br>PO BOX 65486<br>CHARLOTTE, NC 28265-0486 | 16325 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,908.13<br>Total: $5,908.13 | 09/19/2006 | DELPHI CORPORATION (05-44481) |
| L M GROUP<br>35735 STANLEY DR<br>STERLING HEIGHTS, MI 48312 | 16398 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,369.50<br>Total: $5,369.50 | 10/31/2006 | DELPHI CORPORATION (05-44481) |
| LM GROUP EFT<br>LUCKMARR PLASTICS INC<br>35735 STANLEY DR<br>STERLING HEIGHTS, MI 48312 | 16397 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,369.50<br>Total: $5,369.50 | 10/31/2006 | DELPHI CORPORATION (05-44481) |
| MACHINE VISION PRODUCTS INC<br>5940 DARWIN CT<br>CARLSBAD, CA 92008 | 16513 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $8,900.00<br>Total: $8,900.00 | 02/07/2007 | DELPHI CORPORATION (05-44481) |
| MACHINE VISION PRODUCTS INC<br>5940 DARWIN CT<br>CARLSBAD, CA 92008 | 16514 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,500.00<br>Total: $9,500.00 | 02/07/2007 | DELPHI CORPORATION (05-44481) |
| REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE, CO 80424 | 16361 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $53,380.00<br>Total: $53,380.00 | 10/11/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TIMMONS OIL COMPANY INC<br>PO BOX 691140<br>TULSA, OK 74169-1140 | 16496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $930.00<br>Total: $930.00 | 01/23/2007 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| **Total:** | **8** | **$137,570.92** | | |

**In re: Delphi Corporation, et al.** **Eleventh Omnibus Objection**

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9126<br>Date Filed: 07/10/06<br>Docketed Total: $46,019.51<br>Filing Creditor Name and Address<br>7755 MD LLC<br>KEITH COWAN<br>293 BERTHOUD TRAIL<br>BROOMFIELD CO 80020 | Claim Holder Name and Address<br>7755 MD LLC<br>KEITH COWAN<br>293 BERTHOUD TRAIL<br>BROOMFIELD CO 80020 | | Docketed Total | $46,019.51 | | | Modified Total | $45,117.17 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44507 | | $46,019.51 | | 05-44507 | | | $45,117.17 |
| | | | $46,019.51 | | | | | $45,117.17 |
| Claim: 16369<br>Date Filed: 10/16/06<br>Docketed Total: $27,882.86<br>Filing Creditor Name and Address<br>A BERGER PRECISION LTD<br>28 REGAN RD<br>BRAMPTON ON L7A 1A7<br>CANADA | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | | Docketed Total | $27,882.86 | | | Modified Total | $26,578.83 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $27,882.86 | 05-44640 | | | $26,578.83 |
| | | | | $27,882.86 | | | | $26,578.83 |
| Claim: 8174<br>Date Filed: 06/19/06<br>Docketed Total: $9,047.46<br>Filing Creditor Name and Address<br>ABATE<br>TAX ID 382374804<br>PO BOX 67000<br>DETROIT MI 48267-0409 | Claim Holder Name and Address<br>ABATE<br>TAX ID 382374804<br>PO BOX 67000<br>DETROIT MI 48267-0409 | | Docketed Total | $9,047.46 | | | Modified Total | $9,047.46 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $9,047.46 | 05-44640 | | | $9,047.46 |
| | | | | $9,047.46 | | | | $9,047.46 |
| Claim: 2198<br>Date Filed: 03/06/06<br>Docketed Total: $2,413.15<br>Filing Creditor Name and Address<br>ABETECH INC<br>18071 TERRITORIAL RD<br>MAPLE GROVE MN 55369 | Claim Holder Name and Address<br>ABETECH INC<br>18071 TERRITORIAL RD<br>MAPLE GROVE MN 55369 | | Docketed Total | $2,413.15 | | | Modified Total | $2,413.15 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,413.15 | 05-44640 | | | $2,413.15 |
| | | | | $2,413.15 | | | | $2,413.15 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 679<br>Date Filed:11/18/05<br>Docketed Total: $18,957.17<br>Filing Creditor Name and Address<br>ABILITY WORKS INC<br>RALPH MORGAN<br>PO BOX 1698<br>JACKSON MS 39215-1698 | Claim Holder Name and Address<br>ABILITY WORKS INC<br>RALPH MORGAN<br>PO BOX 1698<br>JACKSON MS 39215-1698 | Docketed Total | | $18,957.17 | | | Modified Total | $13,379.40 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $18,957.17 | 05-44640 | | | $13,379.40 |
| | | | | $18,957.17 | | | | $13,379.40 |
| Claim: 9169<br>Date Filed:07/10/06<br>Docketed Total: $6,787.20<br>Filing Creditor Name and Address<br>ACCRO INDUSTRIES<br>GEORGE LEWIS<br>519 WHITMAN BLVD<br>ELYRIA OH 44035 | Claim Holder Name and Address<br>ACCRO INDUSTRIES<br>GEORGE LEWIS<br>519 WHITMAN BLVD<br>ELYRIA OH 44035 | Docketed Total | | $6,787.20 | | | Modified Total | $6,787.20 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $6,787.20 | 05-44640 | | | $6,787.20 |
| | | | | $6,787.20 | | | | $6,787.20 |
| Claim: 61<br>Date Filed:10/20/05<br>Docketed Total: $38,250.00<br>Filing Creditor Name and Address<br>ACCU DIE & MOLD INC<br>7473 RED ARROW HWY<br>STEVENSVILLE MI 49127 | Claim Holder Name and Address<br>ACCU DIE & MOLD INC<br>7473 RED ARROW HWY<br>STEVENSVILLE MI 49127 | Docketed Total | | $38,250.00 | | | Modified Total | $38,250.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $38,250.00 | | 05-44640 | | | $38,250.00 |
| | | | $38,250.00 | | | | | $38,250.00 |
| Claim: 6288<br>Date Filed:05/18/06<br>Docketed Total: $7,518.80<br>Filing Creditor Name and Address<br>ACG DIRECT INC<br>15416 HAVERHILL RD<br>MACOMB MI 48044 | Claim Holder Name and Address<br>ACG DIRECT INC<br>15416 HAVERHILL RD<br>MACOMB MI 48044 | Docketed Total | | $7,518.80 | | | Modified Total | $7,518.80 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $7,518.80 | 05-44640 | | | $7,518.80 |
| | | | | $7,518.80 | | | | $7,518.80 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. | Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1522<br>Date Filed: 01/11/06<br>Docketed Total: $54,505.03<br>Filing Creditor Name and Address<br>ACS GROUP INC<br>ATTN CHERYL E FLETCHER<br>801 AEC DRIVE<br>WOOD DALE IL 60191 | Claim Holder Name and Address: ACS GROUP INC, ATTN CHERYL E FLETCHER, 801 AEC DRIVE, WOOD DALE IL 60191<br>Docketed Total: $54,505.03<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $54,505.03<br>Total: $54,505.03 | Modified Total: $49,627.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $49,627.00<br>Total: $49,627.00 |
| Claim: 4863<br>Date Filed: 05/05/06<br>Docketed Total: $6,877.25<br>Filing Creditor Name and Address<br>ADVANCED ENERGY INDUSTRIES INC<br>1625 SHARP POINT AVE<br>FORT COLLINS CO 80525 | Claim Holder Name and Address: ADVANCED ENERGY INDUSTRIES INC, 1625 SHARP POINT AVE, FORT COLLINS CO 80525<br>Docketed Total: $6,877.25<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $6,877.25<br>Total: $6,877.25 | Modified Total: $1,211.25<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $1,211.25<br>Total: $1,211.25 |
| Claim: 6801<br>Date Filed: 05/24/06<br>Docketed Total: $12,763.04<br>Filing Creditor Name and Address<br>ADVANCED VACUUM CO INC<br>BRIAN RAVER PRESIDENT<br>1215 BUSINESS PKWY N<br>WESTMINSTER MD 21157 | Claim Holder Name and Address: ADVANCED VACUUM CO INC, BRIAN RAVER PRESIDENT, 1215 BUSINESS PKWY N, WESTMINSTER MD 21157<br>Docketed Total: $12,763.04<br>Case Number*: 05-44481<br>Secured:<br>Priority: $12,763.04<br>Unsecured:<br>Total: $12,763.04 | Modified Total: $11,330.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $11,330.00<br>Total: $11,330.00 |
| Claim: 6625<br>Date Filed: 05/22/06<br>Docketed Total: $233,972.00<br>Filing Creditor Name and Address<br>AFC TOOL CO INC<br>4900 WEBSTER ST<br>DAYTON OH 45414 | Claim Holder Name and Address: AFC TOOL CO INC, 4900 WEBSTER ST, DAYTON OH 45414<br>Docketed Total: $233,972.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $233,972.00<br>Total: $233,972.00 | Modified Total: $210,371.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $210,371.00<br>Total: $210,371.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1653<br>Date Filed:01/24/06<br>Docketed Total: $2,068.91<br>Filing Creditor Name and Address<br>AIR LIQUIDE ELECTRONICS US LP<br>ATTN GWENDOLYN YOUNG<br>SMITHHEART<br>2700 POST OAK BLVD<br>HOUSTON TX 77056 | Claim Holder Name and Address Docketed Total $2,068.91<br>AIR LIQUIDE ELECTRONICS US LP<br>ATTN GWENDOLYN YOUNG<br>SMITHHEART<br>2700 POST OAK BLVD<br>HOUSTON TX 77056<br>Case Number*: 05-44481 / Secured: / Priority: / Unsecured: $2,068.91<br>Total: $2,068.91 | Modified Total $2,068.91<br>Case Number*: 05-44624 / Secured: / Priority: / Unsecured: $1,465.41<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $603.50<br>Total: $2,068.91 |
| Claim: 2314<br>Date Filed:03/16/06<br>Docketed Total: $1,338,601.83<br>Filing Creditor Name and Address<br>AISIN AW CO LTD<br>CO PERKINS COIE LLP<br>ATTN DANIEL A ZAZOVE<br>131 S DEARBORN ST STE 1700<br>CHICAGO IL 60603-5559 | Claim Holder Name and Address Docketed Total $1,338,601.83<br>SPECIAL SITUATIONS INVESTING GROUP<br>INC<br>ATTN AL DOMBROWSKI<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK NY 10004<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $1,338,601.83<br>Total: $1,338,601.83 | Modified Total $1,338,549.03<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $1,338,549.03<br>Total: $1,338,549.03 |
| Claim: 2291<br>Date Filed:03/14/06<br>Docketed Total: $1,338.09<br>Filing Creditor Name and Address<br>ALABAMA DEPARTMENT OF<br>ENVIRONMENTAL MANAGEMENT<br>ADEM OFFICE OF GENERAL COUNSEL<br>PO BOX 301463<br>MONTGOMERY AL 36130-1463 | Claim Holder Name and Address Docketed Total $1,338.09<br>ALABAMA DEPARTMENT OF ENVIRONMENTAL<br>MANAGEMENT<br>ADEM OFFICE OF GENERAL COUNSEL<br>PO BOX 301463<br>MONTGOMERY AL 36130-1463<br>Case Number*: 05-44481 / Secured: / Priority: $1,338.09 / Unsecured:<br>Total: $1,338.09 | Modified Total $1,338.09<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $1,338.09<br>Total: $1,338.09 |
| Claim: 13573<br>Date Filed:07/31/06<br>Docketed Total: $259,934.61<br>Filing Creditor Name and Address<br>ALL TOOL SALES INC<br>854 WASHINGTON AVE<br>RACINE WI 53403-135 | Claim Holder Name and Address Docketed Total $259,934.61<br>ALL TOOL SALES INC<br>854 WASHINGTON AVE<br>RACINE WI 53403-135<br>Case Number*: 05-44481 / Secured: / Priority: / Unsecured: $259,934.61<br>Total: $259,934.61 | Modified Total $34,715.63<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $34,715.63<br>Total: $34,715.63 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 993<br>Date Filed: 12/05/05<br>Docketed Total: $91.58<br>Filing Creditor Name and Address<br>ALLIED ELECTRONICS INC<br>CO RECEIVABLES MANAGEMENT SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | Claim Holder Name and Address<br>ALLIED ELECTRONICS INC<br>CO RECEIVABLES MANAGEMENT SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | | | Docketed Total | $91.58 | | | | Modified Total | $91.58 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44558 | | | $91.58 | | 05-44640 | | | $91.58 | |
| | | | | $91.58 | | | | | $91.58 | |
| Claim: 11633<br>Date Filed: 07/27/06<br>Docketed Total: $22,581.35<br>Filing Creditor Name and Address<br>AMERICAN TECHNOLOGY INC<br>ATTN JOHN RICHERS<br>41 EAGLE RD<br>DANBURY CT 06813 | Claim Holder Name and Address<br>AMERICAN TECHNOLOGY INC<br>ATTN JOHN RICHERS<br>41 EAGLE RD<br>DANBURY CT 06813 | | | Docketed Total | $22,581.35 | | | | Modified Total | $22,581.35 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $22,581.35 | | 05-44640 | | | $22,581.35 | |
| | | | | $22,581.35 | | | | | $22,581.35 | |
| Claim: 7499<br>Date Filed: 06/05/06<br>Docketed Total: $77,185.40<br>Filing Creditor Name and Address<br>AMHERST COMMERCE PARK<br>4508 MAIN ST<br>AMHERST NY 14226 | Claim Holder Name and Address<br>AMHERST COMMERCE PARK<br>4508 MAIN ST<br>AMHERST NY 14226 | | | Docketed Total | $77,185.40 | | | | Modified Total | $70,941.70 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44640 | | | $77,185.40 | | 05-44640 | | | $70,941.70 | |
| | | | | $77,185.40 | | | | | $70,941.70 | |
| Claim: 7545<br>Date Filed: 06/06/06<br>Docketed Total: $14,083.00<br>Filing Creditor Name and Address<br>AMROC INVESTMENTS LLC AS ASSIGNEE OF MARTIN SUPPLY CO INC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | | | Docketed Total | $14,083.00 | | | | Modified Total | $13,536.28 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44640 | | | $14,083.00 | | 05-44640 | | | $13,536.28 | |
| | | | | $14,083.00 | | | | | $13,536.28 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 2909<br>Date Filed:04/27/06<br>Docketed Total: $135.20<br>Filing Creditor Name and Address<br>ANALYTICS CORP<br>8040 VILLA PK DR STE 250<br>RICHMOND VA 23228 | Claim Holder Name and Address<br>ANALYTICS CORP<br>8040 VILLA PK DR STE 250<br>RICHMOND VA 23228 | Docketed Total | | $135.20 | | | Modified Total | | $135.20 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $135.20 | | 05-44640 | | | $135.20 |
| | | | | $135.20 | | | | | $135.20 |
| Claim: 2910<br>Date Filed:04/27/06<br>Docketed Total: $308.30<br>Filing Creditor Name and Address<br>ANALYTICS CORPORATION<br>8040 VILLA PK DR STE 250<br>RICHMOND VA 23228 | Claim Holder Name and Address<br>ANALYTICS CORPORATION<br>8040 VILLA PK DR STE 250<br>RICHMOND VA 23228 | Docketed Total | | $308.30 | | | Modified Total | | $308.30 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $308.30 | | 05-44640 | | | $308.30 |
| | | | | $308.30 | | | | | $308.30 |
| Claim: 4660<br>Date Filed:05/04/06<br>Docketed Total: $2,674.00<br>Filing Creditor Name and Address<br>ANGLE CARL<br>ANGLE CALIBRATIONS<br>40 S LN<br>TROY OH 45373 | Claim Holder Name and Address<br>ANGLE CARL<br>ANGLE CALIBRATIONS<br>40 S LN<br>TROY OH 45373 | Docketed Total | | $2,674.00 | | | Modified Total | | $2,674.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,674.00 | | 05-44640 | | | $2,674.00 |
| | | | | $2,674.00 | | | | | $2,674.00 |
| Claim: 344<br>Date Filed:11/04/05<br>Docketed Total: $2,061.25<br>Filing Creditor Name and Address<br>API HEAT TRANSFER<br>2777 WALDEN AVE<br>BUFFALO NY 14225 | Claim Holder Name and Address<br>API HEAT TRANSFER<br>2777 WALDEN AVE<br>BUFFALO NY 14225 | Docketed Total | | $2,061.25 | | | Modified Total | | $1,940.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,061.25 | | 05-44640 | | | $1,940.00 |
| | | | | $2,061.25 | | | | | $1,940.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 960<br>Date Filed: 12/02/05<br>Docketed Total: $174.10<br>Filing Creditor Name and Address<br>APOLLO AMERICA CORPORATION<br>APOLLO AMERICA<br>701 PORT RD<br>JEFFERSONVILLE IN 47130 | Claim Holder Name and Address: APOLLO AMERICA CORPORATION, APOLLO AMERICA, 701 PORT RD, JEFFERSONVILLE IN 47130<br>Docketed Total: $174.10<br>Case Number*: 05-44481 / Secured: / Priority: / Unsecured: $174.10<br>Total: $174.10 | Modified Total: $174.10<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $174.10<br>Total: $174.10 |
| Claim: 785<br>Date Filed: 11/22/05<br>Docketed Total: $14,110.00<br>Filing Creditor Name and Address<br>APPLIED LEARNING SYSTEM<br>ATTN MARIO PALAZZOLO<br>37904 LAKESHORE<br>HARRISON TWP MI 48045 | Claim Holder Name and Address: APPLIED LEARNING SYSTEM, ATTN MARIO PALAZZOLO, 37904 LAKESHORE, HARRISON TWP MI 48045<br>Docketed Total: $14,110.00<br>Case Number*: 05-44481 / Secured: / Priority: / Unsecured: $14,110.00<br>Total: $14,110.00 | Modified Total: $14,110.00<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $14,110.00<br>Total: $14,110.00 |
| Claim: 14161<br>Date Filed: 07/31/06<br>Docketed Total: $69,593.50<br>Filing Creditor Name and Address<br>ARMACELL LLC<br>ATTN LILLIAN H PINTO<br>300 N GREENE ST STE 1900<br>GREENSBORO NC 27402 | Claim Holder Name and Address: ARMACELL LLC, ATTN LILLIAN H PINTO, 300 N GREENE ST STE 1900, GREENSBORO NC 27402<br>Docketed Total: $69,593.50<br>Case Number*: 05-44481 / Secured: / Priority: / Unsecured: $69,593.50<br>Total: $69,593.50 | Modified Total: $69,593.50<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $69,593.50<br>Total: $69,593.50 |
| Claim: 5524<br>Date Filed: 05/10/06<br>Docketed Total: $9,500.00<br>Filing Creditor Name and Address<br>ARTISAN TOOL & DIE INC<br>3805 W STATE RD 28<br>MUNCIE IN 47303 | Claim Holder Name and Address: ARTISAN TOOL & DIE INC, 3805 W STATE RD 28, MUNCIE IN 47303<br>Docketed Total: $9,500.00<br>Case Number*: 05-44481 / Secured: / Priority: / Unsecured: $9,500.00<br>Total: $9,500.00 | Modified Total: $9,500.00<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $9,500.00<br>Total: $9,500.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 1594<br>Date Filed:01/18/06<br>Docketed Total: $157,731.32<br>Filing Creditor Name and Address<br>ASI CONSULTING GROUP LLC<br>JODI J CALDWELL DIRECTOR<br>ASI CONSULTING GROUP LLC<br>38705 SEVEN MILE RD SUITE 345<br>LIVONIA MI 48152 | Claim Holder Name and Address<br>ASI CONSULTING GROUP LLC<br>JODI J CALDWELL DIRECTOR<br>ASI CONSULTING GROUP LLC<br>38705 SEVEN MILE RD SUITE 345<br>LIVONIA MI 48152 | | | Docketed Total | $157,731.32 | | | | Modified Total | $157,731.32 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $157,731.32 | | 05-44640 | | | $157,731.32 | |
| | | | | $157,731.32 | | | | | $157,731.32 | |
| Claim: 562<br>Date Filed:11/14/05<br>Docketed Total: $8,972.00<br>Filing Creditor Name and Address<br>ASSEMBLY SYSTEMS LLC<br>2744 YORKMONT RD<br>CHARLOTTE NC 28208 | Claim Holder Name and Address<br>ASSEMBLY SYSTEMS LLC<br>2744 YORKMONT RD<br>CHARLOTTE NC 28208 | | | Docketed Total | $8,972.00 | | | | Modified Total | $8,972.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $8,972.00 | | 05-44640 | | | $8,972.00 | |
| | | | | $8,972.00 | | | | | $8,972.00 | |
| Claim: 10354<br>Date Filed:07/24/06<br>Docketed Total: $14,000.00<br>Filing Creditor Name and Address<br>ASSET INTERTECH INC<br>2201 N CENTRAL EXPY STE 105<br>RICHARDSON TX 75080 | Claim Holder Name and Address<br>ASSET INTERTECH INC<br>2201 N CENTRAL EXPY STE 105<br>RICHARDSON TX 75080 | | | Docketed Total | $14,000.00 | | | | Modified Total | $14,000.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $14,000.00 | | 05-44640 | | | $14,000.00 | |
| | | | | $14,000.00 | | | | | $14,000.00 | |
| Claim: 2153<br>Date Filed:02/28/06<br>Docketed Total: $777.00<br>Filing Creditor Name and Address<br>ATI<br>7845 CESSNA AVE<br>GAITHERBURG MD 20879 | Claim Holder Name and Address<br>ATI<br>7845 CESSNA AVE<br>GAITHERBURG MD 20879 | | | Docketed Total | $777.00 | | | | Modified Total | $777.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $777.00 | | 05-44640 | | | $777.00 | |
| | | | | $777.00 | | | | | $777.00 | |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 1971<br>Date Filed: 02/14/06<br>Docketed Total: $16,653.60<br>Filing Creditor Name and Address<br>ATLANTIC AUTOMOTIVE COMPONENTS LLC<br>ATTN MICHAEL SHARNAS<br>VISTEON CORPORATION<br>ONE VILLAGE DR<br>VAN BUREN TOWNSHIP MI 48111 | Claim Holder Name and Address<br>ATLANTIC AUTOMOTIVE COMPONENTS LLC<br>ATTN MICHAEL SHARNAS<br>VISTEON CORPORATION<br>ONE VILLAGE DR<br>VAN BUREN TOWNSHIP MI 48111 | | Docketed Total | | $16,653.60 | | | Modified Total | $16,653.60 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| | 05-44567 | $0.00 | | $16,653.60 | | 05-44567 | | | $16,653.60 |
| | | | | $16,653.60 | | | | | $16,653.60 |
| Claim: 1258<br>Date Filed: 12/23/05<br>Docketed Total: $20,000.00<br>Filing Creditor Name and Address<br>ATS SERVICES INC<br>G ALAN HOWARD ESQ<br>MILAM HOWARD NICANDRI DEES & GILLAM<br>50 N LAURA ST STE 2900<br>JACKSONVILLE FL 32202 | Claim Holder Name and Address<br>ATS SERVICES INC<br>G ALAN HOWARD ESQ<br>MILAM HOWARD NICANDRI DEES & GILLAM<br>50 N LAURA ST STE 2900<br>JACKSONVILLE FL 32202 | | Docketed Total | | $20,000.00 | | | Modified Total | $20,000.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $20,000.00 | | 05-44640 | | | $20,000.00 |
| | | | | $20,000.00 | | | | | $20,000.00 |
| Claim: 8141<br>Date Filed: 06/19/06<br>Docketed Total: $34,290.00<br>Filing Creditor Name and Address<br>AUSTRIAMICROSYSTEMS AG<br>MRS MARIA RADOVIC<br>SCHLOSS PREMSTAETTEN<br>UNTERPREMSTAELTEN A-8141<br>AUSTRIA | Claim Holder Name and Address<br>AUSTRIAMICROSYSTEMS AG<br>MRS MARIA RADOVIC<br>SCHLOSS PREMSTAETTEN<br>UNTERPREMSTAELTEN A-8141<br>AUSTRIA | | Docketed Total | | $34,290.00 | | | Modified Total | $1,770.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $34,290.00 | | 05-44640 | | | $1,770.00 |
| | | | | $34,290.00 | | | | | $1,770.00 |
| Claim: 2117<br>Date Filed: 02/27/06<br>Docketed Total: $4,381.59<br>Filing Creditor Name and Address<br>AUTOTUBE LTD<br>ACCOUNTS RECEIVABLE<br>300 HIGHT ST E<br>STRATHROY ON N7G 3W4<br>CANADA | Claim Holder Name and Address<br>AUTOTUBE LTD<br>ACCOUNTS RECEIVABLE<br>300 HIGHT ST E<br>STRATHROY ON N7G 3W4<br>CANADA | | Docketed Total | | $4,381.59 | | | Modified Total | $4,372.36 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $4,381.59 | | 05-44640 | | | $4,372.36 |
| | | | | $4,381.59 | | | | | $4,372.36 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2313<br>Date Filed: 03/16/06<br>Docketed Total: $10,444,083.90<br>Filing Creditor Name and Address<br>AW TRANSMISSION ENGINEERING USA INC<br>CO PERKINS COIE LLP<br>ATTN DANIEL A ZAZOVE<br>131 S DEARBORN ST STE 1700<br>CHICAGO IL 60603-5559 | Claim Holder Name and Address: SPECIAL SITUATIONS INVESTING GROUP INC<br>ATTN AL DOMBROWSKI<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK NY 10004<br>Docketed Total: $10,444,083.90<br>Case Number*: 05-44640<br>Secured:<br>Priority: $1,546,859.70<br>Unsecured: $8,897,224.20<br>Totals: Priority $1,546,859.70; Unsecured $8,897,224.20 | Modified Total: $10,444,083.90<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $10,444,083.90<br>Total: $10,444,083.90 |
| Claim: 11587<br>Date Filed: 07/27/06<br>Docketed Total: $812.94<br>Filing Creditor Name and Address<br>B C WILSON INC<br>BRIAN<br>85 COMPARK RD<br>CENTERVILLE OH 45459 | Claim Holder Name and Address: B C WILSON INC<br>BRIAN<br>85 COMPARK RD<br>CENTERVILLE OH 45459<br>Docketed Total: $812.94<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $812.94<br>Total: $812.94 | Modified Total: $812.94<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $812.94<br>Total: $812.94 |
| Claim: 4937<br>Date Filed: 05/05/06<br>Docketed Total: $12,938.40<br>Filing Creditor Name and Address<br>B LINE FILTER SUPPLY<br>1509 W 2ND ST<br>ODESSA TX 79763-4320 | Claim Holder Name and Address: B LINE FILTER SUPPLY<br>1509 W 2ND ST<br>ODESSA TX 79763-4320<br>Docketed Total: $12,938.40<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $12,938.40<br>Total: $12,938.40 | Modified Total: $49.16<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $49.16<br>Total: $49.16 |
| Claim: 872<br>Date Filed: 11/29/05<br>Docketed Total: $4,123.20<br>Filing Creditor Name and Address<br>B&R INDUSTRIAL AUTOMATION CORP<br>ATTN CARINA NEJSUM<br>1325 NORTHMEADOW PKWY STE 130<br>ROSWELL GA 30076 | Claim Holder Name and Address: B&R INDUSTRIAL AUTOMATION CORP<br>ATTN CARINA NEJSUM<br>1325 NORTHMEADOW PKWY STE 130<br>ROSWELL GA 30076<br>Docketed Total: $4,123.20<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $4,123.20<br>Total: $4,123.20 | Modified Total: $4,123.20<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $4,123.20<br>Total: $4,123.20 |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured | Modified Total |
| Claim: 10226<br>Date Filed:07/21/06<br>Docketed Total: $92,215.49<br>Filing Creditor Name and Address<br>BALANCE TECHNOLOGY INC<br>7035 JOMAR DR<br>WHITMORE LAKE MI 48189 | BALANCE TECHNOLOGY INC<br>7035 JOMAR DR<br>WHITMORE LAKE MI 48189<br>Docketed Total $92,215.49 | 05-44481 | | | $92,215.49<br>$92,215.49 | 05-44640 | | | $92,215.49<br>$92,215.49 | $92,215.49 |
| Claim: 989<br>Date Filed:12/05/05<br>Docketed Total: $2,550.00<br>Filing Creditor Name and Address<br>BARTON MINES COMPANY LLC<br>1557 STATE RTE 9<br>LAKE GEORGE NY 12845-3438 | BARTON MINES COMPANY LLC<br>1557 STATE RTE 9<br>LAKE GEORGE NY 12845-3438<br>Docketed Total $2,550.00 | 05-44481 | | | $2,550.00<br>$2,550.00 | 05-44640 | | | $2,550.00<br>$2,550.00 | $2,550.00 |
| Claim: 16508<br>Date Filed:02/05/07<br>Docketed Total: $11,755.08<br>Filing Creditor Name and Address<br>BEARING SERVICE CO<br>1317 COMMERCE DR NW<br>DECATUR AL 35603 | BEARING SERVICE CO<br>1317 COMMERCE DR NW<br>DECATUR AL 35603<br>Docketed Total $11,755.08 | 05-44640 | | | $11,755.08<br>$11,755.08 | 05-44640 | | | $11,661.38<br>$11,661.38 | $11,661.38 |
| Claim: 6574<br>Date Filed:05/22/06<br>Docketed Total: $6,705.00<br>Filing Creditor Name and Address<br>BERRINGTON PUMPS & SYSTEMS INC<br>ATTN DEBBIE RADCLIFFE<br>1316 LEAR INDUSTRIAL PKWY<br>AVON OH 44011 | BERRINGTON PUMPS & SYSTEMS INC<br>ATTN DEBBIE RADCLIFFE<br>1316 LEAR INDUSTRIAL PKWY<br>AVON OH 44011<br>Docketed Total $6,705.00 | 05-44481 | | | $6,705.00<br>$6,705.00 | 05-44640 | | | $6,705.00<br>$6,705.00 | $6,705.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6576<br>Date Filed:05/22/06<br>Docketed Total: $282.00<br>Filing Creditor Name and Address<br>BERRINGTON PUMPS AND SYSTEMS INC<br>ATTN DEBBIE RADCLIFFE<br>1316 LEAR INDUSTRIAL PKWY<br>AVON OH 44011 | Claim Holder Name and Address: BERRINGTON PUMPS AND SYSTEMS INC, ATTN DEBBIE RADCLIFFE, 1316 LEAR INDUSTRIAL PKWY, AVON OH 44011<br>Docketed Total $282.00<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $282.00<br>Total: $282.00 | Modified Total $282.00<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $282.00<br>Total: $282.00 |
| Claim: 2701<br>Date Filed:04/21/06<br>Docketed Total: $985.00<br>Filing Creditor Name and Address<br>BIRD ELECTRONIC CORP & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Claim Holder Name and Address: BIRD ELECTRONIC CORP & SIERRA LIQUIDITY FUND, SIERRA LIQUIDITY FUND, 2699 WHITE RD STE 255, IRVINE CA 92614<br>Docketed Total $985.00<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $985.00<br>Total: $985.00 | Modified Total $985.00<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $985.00<br>Total: $985.00 |
| Claim: 5956<br>Date Filed:05/16/06<br>Docketed Total: $5,019.33<br>Filing Creditor Name and Address<br>BLOCK INDUSTRIAL SERVICE INC<br>6800 WALES RD<br>NORTHWOOD OH 43619-1014 | Claim Holder Name and Address: BLOCK INDUSTRIAL SERVICE INC, 6800 WALES RD, NORTHWOOD OH 43619-1014<br>Docketed Total $5,019.33<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $5,019.33<br>Total: $5,019.33 | Modified Total $5,019.33<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $5,019.33<br>Total: $5,019.33 |
| Claim: 1389<br>Date Filed:12/30/05<br>Docketed Total: $10,302.88<br>Filing Creditor Name and Address<br>BONA VISTA PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496 | Claim Holder Name and Address: BONA VISTA PROGRAMS INC, 1220 E LAGUNA, PO BOX 2496, KOKOMO IN 46904-2496<br>Docketed Total $10,302.88<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $10,302.88<br>Total: $10,302.88 | Modified Total $10,302.88<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $10,302.88<br>Total: $10,302.88 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 9220<br>Date Filed:07/10/06<br>Docketed Total: $851.65<br>Filing Creditor Name and Address<br>BOSTWICK BRAUN CO THE<br>PO BOX 912<br>TOLEDO OH 43697 | Claim Holder Name and Address<br>BOSTWICK BRAUN CO THE<br>PO BOX 912<br>TOLEDO OH 43697 | | Docketed Total | | $851.65 | | | Modified Total | | $851.65 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $851.65 | | 05-44640 | | | $851.65 | |
| | | | | $851.65 | | | | | $851.65 | |
| Claim: 4763<br>Date Filed:05/04/06<br>Docketed Total: $4,986.00<br>Filing Creditor Name and Address<br>BOWNE<br>610 W CONGRESS<br>DETROIT MI 48226 | Claim Holder Name and Address<br>BOWNE<br>610 W CONGRESS<br>DETROIT MI 48226 | | Docketed Total | | $4,986.00 | | | Modified Total | | $4,986.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $4,986.00 | | 05-44640 | | | $4,986.00 | |
| | | | | $4,986.00 | | | | | $4,986.00 | |
| Claim: 2820<br>Date Filed:04/26/06<br>Docketed Total: $59,464.99<br>Filing Creditor Name and Address<br>BROHL & APPELL INC<br>140 LANE ST<br>SANDUSKY OH 44870 | Claim Holder Name and Address<br>BROHL & APPELL INC<br>140 LANE ST<br>SANDUSKY OH 44870 | | Docketed Total | | $59,464.99 | | | Modified Total | | $58,773.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $59,464.99 | | 05-44640 | | | $58,773.00 | |
| | | | | $59,464.99 | | | | | $58,773.00 | |
| Claim: 3032<br>Date Filed:04/28/06<br>Docketed Total: $2,886.99<br>Filing Creditor Name and Address<br>BUFFALO OFFICE SYSTEMS INC<br>5436 MAIN ST<br>WILLIAMSVILLE NY 14221 | Claim Holder Name and Address<br>BUFFALO OFFICE SYSTEMS INC<br>5436 MAIN ST<br>WILLIAMSVILLE NY 14221 | | Docketed Total | | $2,886.99 | | | Modified Total | | $2,886.99 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $2,886.99 | | 05-44640 | | | $2,886.99 | |
| | | | | $2,886.99 | | | | | $2,886.99 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 2085<br>Date Filed: 02/21/06<br>Docketed Total: $4,702.57<br>Filing Creditor Name and Address<br>BUSCH SEMICONDUCTOR VACUUM GROUP INC<br>PO BOX 2898<br>VIRGINIA BEACH VA 23450 | Claim Holder Name and Address: BUSCH SEMICONDUCTOR VACUUM GROUP INC, PO BOX 2898, VIRGINIA BEACH VA 23450 | | | Docketed Total | $4,702.57 | | | | Modified Total | $4,702.57 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $4,702.57 | | 05-44640 | | | $4,702.57 | |
| | | | | $4,702.57 | | | | | $4,702.57 | |
| Claim: 5993<br>Date Filed: 05/16/06<br>Docketed Total: $55,538.00<br>Filing Creditor Name and Address<br>CADENCE DESIGN SYSTEMS INC<br>ATTN ROBERT GARCIA<br>555 RIVER OAKS PKWY<br>SAN JOSE CA 95134 | Claim Holder Name and Address: CADENCE DESIGN SYSTEMS INC, ATTN ROBERT GARCIA, 555 RIVER OAKS PKWY, SAN JOSE CA 95134 | | | Docketed Total | $55,538.00 | | | | Modified Total | $34,448.93 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $55,538.00 | | 05-44640 | | | $34,448.93 | |
| | | | | $55,538.00 | | | | | $34,448.93 | |
| Claim: 2749<br>Date Filed: 04/24/06<br>Docketed Total: $85,397.50<br>Filing Creditor Name and Address<br>CADILLAC PRODUCTS AUTOMOTIVE COMPANY<br>JUDI MALINOWSKI<br>5800 CROOKS RD STE 100<br>TROY MI 48098 | Claim Holder Name and Address: AMROC INVESTMENTS LLC, ATTN DAVID S LEINWAND ESQ, 535 MADISON AVE 15TH FL, NEW YORK NY 10022 | | | Docketed Total | $85,397.50 | | | | Modified Total | $85,283.10 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $85,397.50 | | 05-44640 | | | $85,283.10 | |
| | | | | $85,397.50 | | | | | $85,283.10 | |
| Claim: 10492<br>Date Filed: 07/24/06<br>Docketed Total: $11,301.05<br>Filing Creditor Name and Address<br>CADON PLATING CO<br>3715 11TH ST<br>WYANDOTTE MI 48192-643 | Claim Holder Name and Address: CADON PLATING CO, 3715 11TH ST, WYANDOTTE MI 48192-643 | | | Docketed Total | $11,301.05 | | | | Modified Total | $11,301.05 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $11,301.05 | | 05-44640 | | | $11,301.05 | |
| | | | | $11,301.05 | | | | | $11,301.05 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.  Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 2086<br>Date Filed: 02/21/06<br>Docketed Total: $58,455.00<br>Filing Creditor Name and Address<br>CALIPER LIFE SCIENCES INC<br>CHERYL MAYNARD<br>68 ELM ST<br>HOPKINTON MA 01748 | Claim Holder Name and Address<br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018 | Docketed Total | $58,455.00 | | | | | Modified Total | $36,000.00 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44511 | | | $58,455.00 | | 05-44511 | | | $36,000.00 | |
| | | | | $58,455.00 | | | | | $36,000.00 | |
| Claim: 2435<br>Date Filed: 03/28/06<br>Docketed Total: $12,738.43<br>Filing Creditor Name and Address<br>CARGO BROKERS INTL INC<br>5324 GEORGIA HWY 85 STE 500<br>FOREST PARK GA 30297 | Claim Holder Name and Address<br>CARGO BROKERS INTL INC<br>5324 GEORGIA HWY 85 STE 500<br>FOREST PARK GA 30297 | Docketed Total | $12,738.43 | | | | | Modified Total | $12,712.93 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $12,738.43 | | 05-44539 | | | $12,712.93 | |
| | | | | $12,738.43 | | | | | $12,712.93 | |
| Claim: 5484<br>Date Filed: 05/10/06<br>Docketed Total: $1,140.14<br>Filing Creditor Name and Address<br>CARLYLE JOHNSON MACHINE CO LLC<br>291 BOSTON TURNPIKE<br>PO BOX 9546<br>BOLTON CT 06043 | Claim Holder Name and Address<br>CARLYLE JOHNSON MACHINE CO LLC<br>291 BOSTON TURNPIKE<br>PO BOX 9546<br>BOLTON CT 06043 | Docketed Total | $1,140.14 | | | | | Modified Total | $1,140.14 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $1,140.14 | | 05-44640 | | | $1,140.14 | |
| | | | | $1,140.14 | | | | | $1,140.14 | |
| Claim: 5483<br>Date Filed: 05/10/06<br>Docketed Total: $2,120.86<br>Filing Creditor Name and Address<br>CARLYLE JOHNSON MACHINE<br>COMPANY LLC<br>291 BOSTON TURNPIKE<br>PO BOX 9546<br>BOLTON CT 06043 | Claim Holder Name and Address<br>CARLYLE JOHNSON MACHINE COMPANY LLC<br>291 BOSTON TURNPIKE<br>PO BOX 9546<br>BOLTON CT 06043 | Docketed Total | $2,120.86 | | | | | Modified Total | $2,120.86 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $2,120.86 | | 05-44640 | | | $2,120.86 | |
| | | | | $2,120.86 | | | | | $2,120.86 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2106<br>Date Filed:02/23/06<br>Docketed Total: $719.28<br>Filing Creditor Name and Address<br>CDW COMPUTER CENTERS INC<br>CO RECEIVABLES MANAGEMENT SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | Claim Holder Name and Address<br>CDW COMPUTER CENTERS INC<br>CO RECEIVABLES MANAGEMENT SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094 | | Docketed Total | $719.28 | | | Modified Total | $719.28 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $719.28 | 05-44640 | | | $719.28 |
| | | | | $719.28 | | | | $719.28 |
| Claim: 873<br>Date Filed:11/28/05<br>Docketed Total: $7,706.40<br>Filing Creditor Name and Address<br>CDW SERVICE CENTER D&B LTD<br>5221 W 164TH ST<br>CLEVELAND OH 44142 | Claim Holder Name and Address<br>CDW SERVICE CENTER D&B LTD<br>5221 W 164TH ST<br>CLEVELAND OH 44142 | | Docketed Total | $7,706.40 | | | Modified Total | $7,706.40 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $7,706.40 | 05-44640 | | | $7,706.40 |
| | | | | $7,706.40 | | | | $7,706.40 |
| Claim: 11253<br>Date Filed:07/27/06<br>Docketed Total: $28,800.00<br>Filing Creditor Name and Address<br>CENTER FOR TALENTED YOUTH MCAULEY HALL<br>JOHNS HOPKINS UNIV GENERAL COUNSEL<br>3400 N CHARLES ST / 113 GARLAND<br>BALTIMORE MD 21218 | Claim Holder Name and Address<br>CENTER FOR TALENTED YOUTH MCAULEY HALL<br>JOHNS HOPKINS UNIV GENERAL COUNSEL<br>3400 N CHARLES ST / 113 GARLAND<br>BALTIMORE MD 21218 | | Docketed Total | $28,800.00 | | | Modified Total | $7,200.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $28,800.00 | 05-44640 | | | $7,200.00 |
| | | | | $28,800.00 | | | | $7,200.00 |
| Claim: 4274<br>Date Filed:05/01/06<br>Docketed Total: $144.27<br>Filing Creditor Name and Address<br>CENTURY SAW AND TOOL CO<br>CUST SERVICE<br>19347 MT ELLIOTT<br>DETROIT MI 48234-2724 | Claim Holder Name and Address<br>CENTURY SAW AND TOOL CO<br>CUST SERVICE<br>19347 MT ELLIOTT<br>DETROIT MI 48234-2724 | | Docketed Total | $144.27 | | | Modified Total | $144.27 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $144.27 | 05-44640 | | | $144.27 |
| | | | | $144.27 | | | | $144.27 |

*See Exhibit H for a listing of debtor entities by case number

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 769<br>Date Filed:11/22/05<br>Docketed Total: $9,667.54<br>Filing Creditor Name and Address<br>CHEMCENTRAL OHIO VALLEY REGION<br>ATTN BILL WALKER<br>21600 DRAKE RD<br>STRONGSVILLE OH 44149 | Claim Holder Name and Address: CHEMCENTRAL OHIO VALLEY REGION<br>ATTN BILL WALKER<br>21600 DRAKE RD<br>STRONGSVILLE OH 44149<br>Docketed Total: $9,667.54<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $9,667.54<br>Total: $9,667.54 | Modified Total: $8,723.79<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $8,723.79<br>Total: $8,723.79 |
| Claim: 9682<br>Date Filed:07/17/06<br>Docketed Total: $17,991.63<br>Filing Creditor Name and Address<br>CHEVRON PRODUCTS COMPANY<br>PO BOX 905620<br>CHARLOTTE NC 28290-5620 | Claim Holder Name and Address: CHEVRON PRODUCTS COMPANY<br>PO BOX 905620<br>CHARLOTTE NC 28290-5620<br>Docketed Total: $17,991.63<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $17,991.63<br>Total: $17,991.63 | Modified Total: $17,990.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $17,990.00<br>Total: $17,990.00 |
| Claim: 1535<br>Date Filed:01/13/06<br>Docketed Total: $32,227.06<br>Filing Creditor Name and Address<br>CIARA SYSTEMS INC<br>ATTN MELISSA M PERKINS ESQ<br>SHAHEEN JACOBS & ROSS PC<br>1425 FORD BLDG 615 GRISWOLD<br>DETROIT MI 48226 | Claim Holder Name and Address: CIARA SYSTEMS INC<br>ATTN MELISSA M PERKINS ESQ<br>SHAHEEN JACOBS & ROSS PC<br>1425 FORD BLDG 615 GRISWOLD<br>DETROIT MI 48226<br>Docketed Total: $32,227.06<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $32,227.06<br>Total: $32,227.06 | Modified Total: $32,227.06<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $32,227.06<br>Total: $32,227.06 |
| Claim: 2000<br>Date Filed:02/14/06<br>Docketed Total: $2,966.00<br>Filing Creditor Name and Address<br>CITY MACHINE TECHNOLOGIES INC<br>825 ML KING BLVD<br>PO BOX 1466<br>YOUNGSTOWN OH 44501-1466 | Claim Holder Name and Address: CITY MACHINE TECHNOLOGIES INC<br>825 ML KING BLVD<br>PO BOX 1466<br>YOUNGSTOWN OH 44501-1466<br>Docketed Total: $2,966.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $2,966.00<br>Total: $2,966.00 | Modified Total: $2,966.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $2,966.00<br>Total: $2,966.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5894<br>Date Filed:05/15/06<br>Docketed Total: $2,181,045.84<br>Filing Creditor Name and Address<br>CITY OF FLINT EFT<br>DOUGLAS M PHILPOTT<br>503 S SAGINAW STREET STE 1415<br>FLINT MI 48502 | Claim Holder Name and Address: CITY OF FLINT EFT, DOUGLAS M PHILPOTT, 503 S SAGINAW STREET STE 1415, FLINT MI 48502<br>Docketed Total: $2,181,045.84<br>Case Number*: 05-44481<br>Secured: $2,181,045.84<br>Priority:<br>Unsecured:<br>Total: $2,181,045.84 | Modified Total: $161,709.69<br>Case Number*: 05-44640<br>Secured: $161,709.69<br>Priority:<br>Unsecured:<br>Total: $161,709.69 |
| Claim: 6575<br>Date Filed:05/22/06<br>Docketed Total: $4,974.50<br>Filing Creditor Name and Address<br>CLEVELAND PUMP AND SUPPLY LLC<br>ATTN DEBBIE RADCLIFFE<br>1316 LEAR INDUSTRIAL PKY<br>AVON OH 44011 | Claim Holder Name and Address: CLEVELAND PUMP AND SUPPLY LLC, ATTN DEBBIE RADCLIFFE, 1316 LEAR INDUSTRIAL PKY, AVON OH 44011<br>Docketed Total: $4,974.50<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $4,974.50<br>Total: $4,974.50 | Modified Total: $4,974.50<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $4,974.50<br>Total: $4,974.50 |
| Claim: 2740<br>Date Filed:04/24/06<br>Docketed Total: $568.39<br>Filing Creditor Name and Address<br>COLD JET LLC & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Claim Holder Name and Address: COLD JET LLC & SIERRA LIQUIDITY FUND, SIERRA LIQUIDITY FUND, 2699 WHITE RD STE 255, IRVINE CA 92614<br>Docketed Total: $568.39<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $568.39<br>Total: $568.39 | Modified Total: $568.39<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $568.39<br>Total: $568.39 |
| Claim: 3876<br>Date Filed:05/01/06<br>Docketed Total: $300.26<br>Filing Creditor Name and Address<br>COMPONENT EXPRESS CORP<br>LATRENA<br>302 N BARNS DR<br>STE 7<br>GARLAND TX 75042 | Claim Holder Name and Address: COMPONENT EXPRESS CORP, LATRENA, 302 N BARNS DR, STE 7, GARLAND TX 75042<br>Docketed Total: $300.26<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $300.26<br>Total: $300.26 | Modified Total: $300.26<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $300.26<br>Total: $300.26 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 8454<br>Date Filed: 06/23/06<br>Docketed Total: $579,956.76<br>Filing Creditor Name and Address<br>CONCUR TECHNOLOGIES INC<br>ATTN LEGAL DEPARTMENT<br>18400 NE UNION HILL RD<br>REDMOND WA 98052 | Claim Holder Name and Address<br>CONCUR TECHNOLOGIES INC<br>ATTN LEGAL DEPARTMENT<br>18400 NE UNION HILL RD<br>REDMOND WA 98052 | | | Docketed Total | $579,956.76 | | | | Modified Total | $86,439.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $579,956.76 | | 05-44640 | | | $86,439.00 | |
| | | | | $579,956.76 | | | | | $86,439.00 | |
| Claim: 15247<br>Date Filed: 07/31/06<br>Docketed Total: $34,534.66<br>Filing Creditor Name and Address<br>CONESTOGA ROVERS & ASSOCIATES INC<br>2055 NIAGARA FALLS BLVD STE 3<br>NIAGARA FALLS NY 14304 | Claim Holder Name and Address<br>CONESTOGA ROVERS & ASSOCIATES INC<br>2055 NIAGARA FALLS BLVD STE 3<br>NIAGARA FALLS NY 14304 | | | Docketed Total | $34,534.66 | | | | Modified Total | $34,534.66 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $34,534.66 | | 05-44640 | | | $34,534.66 | |
| | | | | $34,534.66 | | | | | $34,534.66 | |
| Claim: 1003<br>Date Filed: 12/05/05<br>Docketed Total: $16,575.00<br>Filing Creditor Name and Address<br>CONSOLIDATED MACHINERY MOVERS<br>SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Claim Holder Name and Address<br>CONSOLIDATED MACHINERY MOVERS<br>SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | Docketed Total | $16,575.00 | | | | Modified Total | $16,575.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $16,575.00 | | 05-44640 | | | $16,575.00 | |
| | | | | $16,575.00 | | | | | $16,575.00 | |
| Claim: 6517<br>Date Filed: 05/22/06<br>Docketed Total: $6,021.00<br>Filing Creditor Name and Address<br>CORNERSTONE TECHNICAL GROUP INC<br>DARYL DENNISON<br>7105 CROSSROAD BLVD STE 104<br>BRENTWOOD TN 37027 | Claim Holder Name and Address<br>CORNERSTONE TECHNICAL GROUP INC<br>DARYL DENNISON<br>7105 CROSSROAD BLVD STE 104<br>BRENTWOOD TN 37027 | | | Docketed Total | $6,021.00 | | | | Modified Total | $6,021.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $6,021.00 | | 05-44640 | | | $6,021.00 | |
| | | | | $6,021.00 | | | | | $6,021.00 | |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9562<br>Date Filed: 07/14/06<br>Docketed Total: $5,733.71<br>Filing Creditor Name and Address<br>CORPORATE EXPRESS OFFICE PRODUCTS INC<br>ATTN LEGAL DEPARTMENT<br>ONE ENVIRONMENTAL WY<br>BROOMFIELD CO 80021 | Claim Holder Name and Address: CORPORATE EXPRESS OFFICE PRODUCTS INC, ATTN LEGAL DEPARTMENT, ONE ENVIRONMENTAL WY, BROOMFIELD CO 80021<br>Docketed Total: $5,733.71<br>Case Number*: 05-44481 / Secured: / Priority: / Unsecured: $5,733.71<br>Total: $5,733.71 | Modified Total: $2,765.94<br>Case Number*: 05-44567 / Secured: / Priority: / Unsecured: $2,561.64<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $204.30<br>Total: $2,765.94 |
| Claim: 5072<br>Date Filed: 05/08/06<br>Docketed Total: $4,199.50<br>Filing Creditor Name and Address<br>COUNT ON TOOLS INC<br>DONNA TIFFANY<br>2481 HILTON DR STE 3<br>GAINESVILLE GA 30501 | Claim Holder Name and Address: COUNT ON TOOLS INC, DONNA TIFFANY, 2481 HILTON DR STE 3, GAINESVILLE GA 30501<br>Docketed Total: $4,199.50<br>Case Number*: 05-44481 / Secured: / Priority: / Unsecured: $4,199.50<br>Total: $4,199.50 | Modified Total: $4,199.50<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $4,199.50<br>Total: $4,199.50 |
| Claim: 3839<br>Date Filed: 05/01/06<br>Docketed Total: $115.00<br>Filing Creditor Name and Address<br>CREATIVE AWARDS<br>BILL MERCER<br>2061 DANE LN<br>BELLBROOK OH 45305 | Claim Holder Name and Address: CREATIVE AWARDS, BILL MERCER, 2061 DANE LN, BELLBROOK OH 45305<br>Docketed Total: $115.00<br>Case Number*: 05-44481 / Secured: / Priority: / Unsecured: $115.00<br>Total: $115.00 | Modified Total: $115.00<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $115.00<br>Total: $115.00 |
| Claim: 5224<br>Date Filed: 05/08/06<br>Docketed Total: $500.00<br>Filing Creditor Name and Address<br>CROSS CO INC<br>4400 PIEDMONT PKY<br>GREENSBORO NC 27410 | Claim Holder Name and Address: CROSS CO INC, 4400 PIEDMONT PKY, GREENSBORO NC 27410<br>Docketed Total: $500.00<br>Case Number*: 05-44481 / Secured: / Priority: / Unsecured: $500.00<br>Total: $500.00 | Modified Total: $500.00<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $500.00<br>Total: $500.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 92<br>Date Filed:10/26/05<br>Docketed Total: $4,286.00<br>Filing Creditor Name and Address<br>DATA CONTROL SYSTEMS INC<br>13611 KAUFMAN AVE NW<br>HARTVILLE OH 44632 | Claim Holder Name and Address: ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br>Docketed Total: $4,286.00<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $4,286.00<br>Total: $4,286.00 | Modified Total: $4,286.00<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $4,286.00<br>Total: $4,286.00 |
| Claim: 2284<br>Date Filed:03/14/06<br>Docketed Total: $4,363.17<br>Filing Creditor Name and Address<br>DAVID A BARON<br>DAVID BARON<br>10687 BRAMBLECREST<br>AUSTIN TX 78726 | Claim Holder Name and Address: DAVID A BARON<br>DAVID BARON<br>10687 BRAMBLECREST<br>AUSTIN TX 78726<br>Docketed Total: $4,363.17<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $4,363.17<br>Total: $4,363.17 | Modified Total: $4,363.17<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $4,363.17<br>Total: $4,363.17 |
| Claim: 5592<br>Date Filed:05/10/06<br>Docketed Total: $18,173.10<br>Filing Creditor Name and Address<br>DAYTON DOOR SALES INC<br>PO BOX 134<br>DAYTON OH 45404 | Claim Holder Name and Address: GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br>Docketed Total: $18,173.10<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $18,173.10<br>Total: $18,173.10 | Modified Total: $17,800.60<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $17,800.60<br>Total: $17,800.60 |
| Claim: 16103<br>Date Filed:08/09/06<br>Docketed Total: $34,500.00<br>Filing Creditor Name and Address<br>DESIGN PATTERN WORKS INC<br>CRAIG T MATTHEWS & ASSOCIATES LPA<br>376 REGENCY RIDGE DR<br>CENTERVILLE OH 45459 | Claim Holder Name and Address: DESIGN PATTERN WORKS INC<br>CRAIG T MATTHEWS & ASSOCIATES LPA<br>376 REGENCY RIDGE DR<br>CENTERVILLE OH 45459<br>Docketed Total: $34,500.00<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $34,500.00<br>Total: $34,500.00 | Modified Total: $29,150.00<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $29,150.00<br>Total: $29,150.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. | Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 451<br>Date Filed:11/08/05<br>Docketed Total: $4,302.50<br>Filing Creditor Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | Claim Holder Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | | Docketed Total | | $4,302.50 | | | Modified Total | | $4,302.50 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $4,302.50 | | 05-44640 | | | $4,302.50 | |
| | | | | $4,302.50 | | | | | $4,302.50 | |
| Claim: 453<br>Date Filed:11/08/05<br>Docketed Total: $2,520.75<br>Filing Creditor Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | Claim Holder Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | | Docketed Total | | $2,520.75 | | | Modified Total | | $2,520.75 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $2,520.75 | | 05-44640 | | | $2,520.75 | |
| | | | | $2,520.75 | | | | | $2,520.75 | |
| Claim: 454<br>Date Filed:11/08/05<br>Docketed Total: $835.00<br>Filing Creditor Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | Claim Holder Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | | Docketed Total | | $835.00 | | | Modified Total | | $835.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $835.00 | | 05-44640 | | | $835.00 | |
| | | | | $835.00 | | | | | $835.00 | |
| Claim: 12021<br>Date Filed:07/28/06<br>Docketed Total: $18,063.00<br>Filing Creditor Name and Address<br>DIETECH TOOL & MANUFACTURING INC<br>CO MICHAEL G CRUSE<br>WARNER NORCROSS & JUDD LLP<br>2000 TOWN CTR STE 2700<br>SOUTHFIELD MI 48075 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | | Docketed Total | | $18,063.00 | | | Modified Total | | $16,591.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44640 | | | $18,063.00 | | 05-44640 | | | $16,591.00 | |
| | | | | $18,063.00 | | | | | $16,591.00 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2152<br>Date Filed: 02/28/06<br>Docketed Total: $3,081.03<br>Filing Creditor Name and Address<br>DIONEX CORPORATION<br>501 MERCURY DR<br>PO BOX 3603<br>SUNNYVALE CA 94088-3603 | Claim Holder Name and Address: DIONEX CORPORATION<br>501 MERCURY DR<br>PO BOX 3603<br>SUNNYVALE CA 94088-3603<br>Docketed Total: $3,081.03<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $3,081.03<br>Total: $3,081.03 | Modified Total: $1,881.03<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $1,881.03<br>Total: $1,881.03 |
| Claim: 11435<br>Date Filed: 07/27/06<br>Docketed Total: $300,569.56<br>Filing Creditor Name and Address<br>DLH INDUSTRIES INC<br>PO BOX 6030<br>CANTON OH 44706 | Claim Holder Name and Address: DLH INDUSTRIES INC<br>PO BOX 6030<br>CANTON OH 44706<br>Docketed Total: $300,569.56<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $300,569.56<br>Total: $300,569.56 | Modified Total: $66,516.86<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $66,516.86<br>Total: $66,516.86 |
| Claim: 11436<br>Date Filed: 07/27/06<br>Docketed Total: $14,490.00<br>Filing Creditor Name and Address<br>DLH INDUSTRIES INC<br>2422 LEO AVE SOUTHWEST<br>CANTON OH 44706 | Claim Holder Name and Address: DLH INDUSTRIES INC<br>2422 LEO AVE SOUTHWEST<br>CANTON OH 44706<br>Docketed Total: $14,490.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $14,490.00<br>Total: $14,490.00 | Modified Total: $14,490.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $14,490.00<br>Total: $14,490.00 |
| Claim: 2371<br>Date Filed: 03/22/06<br>Docketed Total: $718.00<br>Filing Creditor Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Claim Holder Name and Address: DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706<br>Docketed Total: $718.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $718.00<br>Total: $718.00 | Modified Total: $718.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $718.00<br>Total: $718.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2374<br>Date Filed:03/22/06<br>Docketed Total: $350.00<br>Filing Creditor Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | | Docketed Total | $350.00 | | | Modified Total | $350.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $350.00 | 05-44640 | | | $350.00 |
| | | | | $350.00 | | | | $350.00 |
| Claim: 1558<br>Date Filed:01/17/06<br>Docketed Total: $12,355.00<br>Filing Creditor Name and Address<br>DOVER & COMPANY<br>PO BOX 706<br>FLINT MI 48501-0706 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | | Docketed Total | $12,355.00 | | | Modified Total | $12,355.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $12,355.00 | 05-44640 | | | $12,355.00 |
| | | | | $12,355.00 | | | | $12,355.00 |
| Claim: 879<br>Date Filed:11/28/05<br>Docketed Total: $257.92<br>Filing Creditor Name and Address<br>DTS FLUID POWER LLC<br>3560 BUSCH DR<br>GRANDVILLE MI 49418 | Claim Holder Name and Address<br>DTS FLUID POWER LLC<br>3560 BUSCH DR<br>GRANDVILLE MI 49418 | | Docketed Total | $257.92 | | | Modified Total | $76.58 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $257.92 | 05-44640 | | | $76.58 |
| | | | | $257.92 | | | | $76.58 |
| Claim: 12207<br>Date Filed:07/28/06<br>Docketed Total: $37,899.85<br>Filing Creditor Name and Address<br>DYKEMA GOSSETT PLLC<br>MICHELLE KIMBRO<br>400 RENAISSANCE CENTER<br>DETROIT MI 48243 | Claim Holder Name and Address<br>DYKEMA GOSSETT PLLC<br>MICHELLE KIMBRO<br>400 RENAISSANCE CENTER<br>DETROIT MI 48243 | | Docketed Total | $37,899.85 | | | Modified Total | $36,219.10 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $37,899.85 | 05-44554 | | | $10,613.65 |
| | | | | | 05-44640 | | | $25,605.45 |
| | | | | $37,899.85 | | | | $36,219.10 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 2780<br>Date Filed:04/26/06<br>Docketed Total: $5,009.20<br>Filing Creditor Name and Address<br>DYNAMERICA MANUFACTURING E LLC<br>401 S BLAINE ST<br>MUNCIE IN 47302-261 | Claim Holder Name and Address<br>DYNAMERICA MANUFACTURING E LLC<br>401 S BLAINE ST<br>MUNCIE IN 47302-261 | Docketed Total | | $5,009.20 | | Modified Total | | | $4,892.20 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $5,009.20 | | 05-44640 | | | $4,892.20 | |
| | | | | $5,009.20 | | | | | $4,892.20 | |
| Claim: 9196<br>Date Filed:07/10/06<br>Docketed Total: $356.43<br>Filing Creditor Name and Address<br>EATONFORM INCORPORATED<br>GENE SIMONE<br>2280 ARBOR BLVD<br>DAYTON OH 45439 | Claim Holder Name and Address<br>EATONFORM INCORPORATED<br>GENE SIMONE<br>2280 ARBOR BLVD<br>DAYTON OH 45439 | Docketed Total | | $356.43 | | Modified Total | | | $356.43 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $356.43 | | 05-44640 | | | $356.43 | |
| | | | | $356.43 | | | | | $356.43 | |
| Claim: 1264<br>Date Filed:12/23/05<br>Docketed Total: $199,270.88<br>Filing Creditor Name and Address<br>ELECTROGLAS INC<br>ATTN DIANA GILBERT<br>5729 FONTANOSO WAY<br>SAN JOSE CA 95138 | Claim Holder Name and Address<br>ELECTROGLAS INC<br>ATTN DIANA GILBERT<br>5729 FONTANOSO WAY<br>SAN JOSE CA 95138 | Docketed Total | | $199,270.88 | | Modified Total | | | $23,450.00 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $199,270.88 | | 05-44640 | | | $23,450.00 | |
| | | | | $199,270.88 | | | | | $23,450.00 | |
| Claim: 7048<br>Date Filed:05/30/06<br>Docketed Total: $741.84<br>Filing Creditor Name and Address<br>ELLIOTT TAPE INC<br>ELLIOTT GROUP INTERNATIONAL<br>1882 POND RUN<br>AUBURN HILLS MI 48326-2768 | Claim Holder Name and Address<br>ELLIOTT TAPE INC<br>ELLIOTT GROUP INTERNATIONAL<br>1882 POND RUN<br>AUBURN HILLS MI 48326-2768 | Docketed Total | | $741.84 | | Modified Total | | | $741.84 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $741.84 | | 05-44640 | | | $741.84 | |
| | | | | $741.84 | | | | | $741.84 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 4700<br>Date Filed:05/04/06<br>Docketed Total: $36,080.41<br>Filing Creditor Name and Address<br>EMHART TEKNOLOGIES INC<br>EMHART BAMAL DIV<br>23240 INDUSTRIAL PK DR<br>FARMINGTON HILLS MI 48335-285 | Claim Holder Name and Address<br>EMHART TEKNOLOGIES INC<br>EMHART BAMAL DIV<br>23240 INDUSTRIAL PK DR<br>FARMINGTON HILLS MI 48335-285 | | Docketed Total | | $36,080.41 | | | Modified Total | | $35,842.41 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $36,080.41 | | 05-44640 | | | $35,842.41 | |
| | | | | $36,080.41 | | | | | $35,842.41 | |
| Claim: 3875<br>Date Filed:05/01/06<br>Docketed Total: $1,330.00<br>Filing Creditor Name and Address<br>ENVIRONMENTAL MANAGEMENT INSTI<br>5610 CRAWFORDSVILLE RD STE 15<br>INDIANAPOLIS IN 46224 | Claim Holder Name and Address<br>ENVIRONMENTAL MANAGEMENT INSTI<br>5610 CRAWFORDSVILLE RD STE 15<br>INDIANAPOLIS IN 46224 | | Docketed Total | | $1,330.00 | | | Modified Total | | $1,330.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $1,330.00 | | 05-44640 | | | $1,330.00 | |
| | | | | $1,330.00 | | | | | $1,330.00 | |
| Claim: 6372<br>Date Filed:05/19/06<br>Docketed Total: $5,384.20<br>Filing Creditor Name and Address<br>ENVIRONMENTAL RESOURCES MANAGE<br>ENVIRONMENTAL RESOURCES<br>MANAGEMENT<br>350 EAGLEVIEW BLVD STE 200<br>EXTON PA 19341 | Claim Holder Name and Address<br>ENVIRONMENTAL RESOURCES MANAGE<br>ENVIRONMENTAL RESOURCES<br>MANAGEMENT<br>350 EAGLEVIEW BLVD STE 200<br>EXTON PA 19341 | | Docketed Total | | $5,384.20 | | | Modified Total | | $5,384.20 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $5,384.20 | | 05-44640 | | | $5,384.20 | |
| | | | | $5,384.20 | | | | | $5,384.20 | |
| Claim: 3815<br>Date Filed:05/01/06<br>Docketed Total: $11,852.89<br>Filing Creditor Name and Address<br>ERNST & YOUNG AG<br>DUSTERNSTRASSE 1<br>20355 HAMBURG<br>POSTFACH 30 01 02<br>HAMBURG 20300<br>GERMANY | Claim Holder Name and Address<br>ERNST & YOUNG AG<br>DUSTERNSTRASSE 1<br>20355 HAMBURG<br>POSTFACH 30 01 02<br>HAMBURG 20300<br>GERMANY | | Docketed Total | | $11,852.89 | | | Modified Total | | $11,852.89 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $11,852.89 | | 05-44640 | | | $11,852.89 | |
| | | | | $11,852.89 | | | | | $11,852.89 | |

*See Exhibit H for a listing of debtor entities by case number

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 861<br>Date Filed:11/28/05<br>Docketed Total: $15,225.00<br>Filing Creditor Name and Address<br>EVANS ANALYTICAL GROUP<br>FORMERLY EVANS EAST<br>104 WINDSOR CENTER DRIVE SUITE<br>101<br>EAST WINDSOR NJ 08520 | Claim Holder Name and Address: EVANS ANALYTICAL GROUP FORMERLY<br>EVANS EAST<br>104 WINDSOR CENTER DRIVE SUITE<br>101<br>EAST WINDSOR NJ 08520<br>Docketed Total $15,225.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $15,225.00<br>Total: $15,225.00 | Modified Total $15,225.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $15,225.00<br>Total: $15,225.00 |
| Claim: 10219<br>Date Filed:07/21/06<br>Docketed Total: $106,655.91<br>Filing Creditor Name and Address<br>EVEREST BIOMEDICAL INSTRUMENTS<br>COMPANY<br>ATTN RICHARD ENGEL & SUSAN<br>OLSEN<br>ONE METROPOLITAN SQ STE 2600<br>ST LOUIS MO 63102 | Claim Holder Name and Address: EVEREST BIOMEDICAL INSTRUMENTS<br>COMPANY<br>ATTN RICHARD ENGEL & SUSAN<br>OLSEN<br>ONE METROPOLITAN SQ STE 2600<br>ST LOUIS MO 63102<br>Docketed Total $106,655.91<br>Case Number*: 05-44507<br>Secured:<br>Priority: $106,655.91<br>Unsecured:<br>Total: $106,655.91 | Modified Total $523.60<br>Case Number*: 05-44507<br>Secured:<br>Priority:<br>Unsecured: $523.60<br>Total: $523.60 |
| Claim: 2098<br>Date Filed:02/22/06<br>Docketed Total: $50,000.00<br>Filing Creditor Name and Address<br>F & G MULTI SLIDE INC<br>ATTN ED SCHARRER<br>130 INDUSTRIAL DR<br>FRANKLIN OH 45005 | Claim Holder Name and Address: F & G MULTI SLIDE INC<br>ATTN ED SCHARRER<br>130 INDUSTRIAL DR<br>FRANKLIN OH 45005<br>Docketed Total $50,000.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $50,000.00<br>Total: $50,000.00 | Modified Total $50,000.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $50,000.00<br>Total: $50,000.00 |
| Claim: 8378<br>Date Filed:06/22/06<br>Docketed Total: $9,914.00<br>Filing Creditor Name and Address<br>F AND K DELVOTEC INC<br>CUSTOMER SERVICE<br>27182 BURBANK<br>FOOTHILL RANCH CA 92610 | Claim Holder Name and Address: F AND K DELVOTEC INC<br>CUSTOMER SERVICE<br>27182 BURBANK<br>FOOTHILL RANCH CA 92610<br>Docketed Total $9,914.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $9,914.00<br>Total: $9,914.00 | Modified Total $9,914.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $9,914.00<br>Total: $9,914.00 |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6573<br>Date Filed: 05/22/06<br>Docketed Total: $6,842.00<br>Filing Creditor Name and Address<br>FANTA EQUIPMENT CO<br>6521 STORER AVE<br>CLEVELAND OH 44102 | Claim Holder Name and Address<br>FANTA EQUIPMENT CO<br>6521 STORER AVE<br>CLEVELAND OH 44102 | | Docketed Total | $6,842.00 | | | Modified Total | $6,842.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $6,842.00 | 05-44640 | | | $6,842.00 |
| | | | | $6,842.00 | | | | $6,842.00 |
| Claim: 1686<br>Date Filed: 01/26/06<br>Docketed Total: $89,884.41<br>Filing Creditor Name and Address<br>FARGO ASSEMBLY OF PA INC<br>PO BOX 550<br>NORRISTOWN PA 19404 | Claim Holder Name and Address<br>FARGO ASSEMBLY OF PA INC<br>PO BOX 550<br>NORRISTOWN PA 19404 | | Docketed Total | $89,884.41 | | | Modified Total | $88,394.89 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $89,884.41 | 05-44640 | | | $88,394.89 |
| | | | | $89,884.41 | | | | $88,394.89 |
| Claim: 5104<br>Date Filed: 05/08/06<br>Docketed Total: $2,940.69<br>Filing Creditor Name and Address<br>FEDERAL SCREW WORKS<br>CUST SERVICE<br>CORPORATE OFFICE<br>20229 NINE MILE RD<br>ST CLAIR SHORES MI 48080-1775 | Claim Holder Name and Address<br>FEDERAL SCREW WORKS<br>CUST SERVICE<br>CORPORATE OFFICE<br>20229 NINE MILE RD<br>ST CLAIR SHORES MI 48080-1775 | | Docketed Total | $2,940.69 | | | Modified Total | $2,940.69 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,940.69 | 05-44640 | | | $2,940.69 |
| | | | | $2,940.69 | | | | $2,940.69 |
| Claim: 9542<br>Date Filed: 07/14/06<br>Docketed Total: $864.00<br>Filing Creditor Name and Address<br>FENN TECHNOLOGIES<br>300 FENN RD<br>NEWINGTON CT 06111 | Claim Holder Name and Address<br>FENN TECHNOLOGIES<br>300 FENN RD<br>NEWINGTON CT 06111 | | Docketed Total | $864.00 | | | Modified Total | $864.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $864.00 | 05-44640 | | | $864.00 |
| | | | | $864.00 | | | | $864.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 632<br>Date Filed:11/17/05<br>Docketed Total: $8,091.00<br>Filing Creditor Name and Address<br>FET ENGINEERING INC<br>KEN HAVERLY<br>903 NUTTER DR<br>BARDSTOWN KY 40004 | Claim Holder Name and Address: FET ENGINEERING INC, KEN HAVERLY, 903 NUTTER DR, BARDSTOWN KY 40004<br>Docketed Total $8,091.00<br>Case Number*: 05-44481 · Secured: · Priority: $8,091.00 · Unsecured: <br>Total: $8,091.00 | Modified Total $8,091.00<br>Case Number*: 05-44640 · Secured: · Priority: · Unsecured: $8,091.00<br>Total: $8,091.00 |
| Claim: 1184<br>Date Filed:12/20/05<br>Docketed Total: $10,779.86<br>Filing Creditor Name and Address<br>FIBERCEL PACKAGING LLC<br>PO BOX 610<br>PORTVILLE NY 14770 | Claim Holder Name and Address: FIBERCEL PACKAGING LLC, PO BOX 610, PORTVILLE NY 14770<br>Docketed Total $10,779.86<br>Case Number*: 05-44481 · Secured: · Priority: · Unsecured: $10,779.86<br>Total: $10,779.86 | Modified Total $3,225.60<br>Case Number*: 05-44612 · Secured: · Priority: · Unsecured: $3,225.60<br>Total: $3,225.60 |
| Claim: 9087<br>Date Filed:07/06/06<br>Docketed Total: $6,407.40<br>Filing Creditor Name and Address<br>FLEX TECHNOLOGIES INC<br>104 FLEX DR<br>PORTLAND TN 37148-150 | Claim Holder Name and Address: FLEX TECHNOLOGIES INC, 104 FLEX DR, PORTLAND TN 37148-150<br>Docketed Total $6,407.40<br>Case Number*: 05-44481 · Secured: · Priority: · Unsecured: $6,407.40<br>Total: $6,407.40 | Modified Total $6,407.40<br>Case Number*: 05-44640 · Secured: · Priority: · Unsecured: $6,407.40<br>Total: $6,407.40 |
| Claim: 128<br>Date Filed:10/25/05<br>Docketed Total: $19,276.69<br>Filing Creditor Name and Address<br>FLUXTROL INC<br>1388 ATLANTIC BLVD<br>AUBURN HILLS MI 48326 | Claim Holder Name and Address: FLUXTROL INC, 1388 ATLANTIC BLVD, AUBURN HILLS MI 48326<br>Docketed Total $19,276.69<br>Case Number*: 05-44481 · Secured: · Priority: · Unsecured: $19,276.69<br>Total: $19,276.69 | Modified Total $19,276.69<br>Case Number*: 05-44640 · Secured: · Priority: · Unsecured: $19,276.69<br>Total: $19,276.69 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 1290<br>Date Filed:12/27/05<br>Docketed Total: $2,706.00<br>Filing Creditor Name and Address<br>FORM TOOL & MOLD INC<br>JAMES F GERONIMO ESQ<br>283 WALNUT ST<br>MEADVILLE PA 16335 | Claim Holder Name and Address<br>FORM TOOL & MOLD INC<br>JAMES F GERONIMO ESQ<br>283 WALNUT ST<br>MEADVILLE PA 16335 | | Docketed Total | $2,706.00 | | | | Modified Total | $2,706.00 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $2,706.00 | | 05-44640 | | | $2,706.00 | |
| | | | | $2,706.00 | | | | | $2,706.00 | |
| Claim: 7903<br>Date Filed:06/13/06<br>Docketed Total: $7,928.59<br>Filing Creditor Name and Address<br>FRANK E IRISH INC<br>ATTN STEVE WILLEM CFO<br>6701 ENGLISH AVE<br>INDIANAPOLIS IN 46219 | Claim Holder Name and Address<br>FRANK E IRISH INC<br>ATTN STEVE WILLEM CFO<br>6701 ENGLISH AVE<br>INDIANAPOLIS IN 46219 | | Docketed Total | $7,928.59 | | | | Modified Total | $7,928.59 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $7,928.59 | | 05-44640 | | | $7,928.59 | |
| | | | | $7,928.59 | | | | | $7,928.59 | |
| Claim: 16472<br>Date Filed:01/04/07<br>Docketed Total: $474,614.00<br>Filing Creditor Name and Address<br>FREER TOOL & DIE INC<br>ATTN RONALD B RICH ESQ<br>30665 NORTHWESTERN HWY STE 280<br>FARMINGTON HILLS MI 48334 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | | Docketed Total | $474,614.00 | | | | Modified Total | $433,652.75 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44640 | | | $474,614.00 | | 05-44640 | | | $433,652.75 | |
| | | | | $474,614.00 | | | | | $433,652.75 | |
| Claim: 15205<br>Date Filed:07/31/06<br>Docketed Total: $541,789.00<br>Filing Creditor Name and Address<br>FRIMO INC<br>50685 CENTURY CT<br>WIXOM MI 48393 | Claim Holder Name and Address<br>FRIMO INC<br>50685 CENTURY CT<br>WIXOM MI 48393 | | Docketed Total | $541,789.00 | | | | Modified Total | $527,393.00 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | $300,142.00 | | $241,647.00 | | 05-44640 | | | $527,393.00 | |
| | | $300,142.00 | | $241,647.00 | | | | | $527,393.00 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9769<br>Date Filed:07/18/06<br>Docketed Total: $46,294.79<br>Filing Creditor Name and Address<br>GE ENERGY SERVICES<br>GLENN M REISMAN ESQ<br>2 CORPORATE DR<br>PO BOX 861<br>SHELTON CT 06484-0861 | Claim Holder Name and Address<br>GE ENERGY SERVICES<br>GLENN M REISMAN ESQ<br>2 CORPORATE DR<br>PO BOX 861<br>SHELTON CT 06484-0861 | | Docketed Total | $46,294.79 | | | Modified Total | $24,162.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | $46,294.79 | | 05-44640 | | | $24,162.00 |
| | | | $46,294.79 | | | | | $24,162.00 |
| Claim: 745<br>Date Filed:11/21/05<br>Docketed Total: $66,904.00<br>Filing Creditor Name and Address<br>GEHRING LP<br>RACINE & ASSOCIATES<br>211 W FORT ST STE 500<br>DETROIT MI 48226 | Claim Holder Name and Address<br>GEHRING LP<br>RACINE & ASSOCIATES<br>211 W FORT ST STE 500<br>DETROIT MI 48226 | | Docketed Total | $66,904.00 | | | Modified Total | $66,904.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $66,904.00 | 05-44640 | | | $66,904.00 |
| | | | | $66,904.00 | | | | $66,904.00 |
| Claim: 3064<br>Date Filed:04/28/06<br>Docketed Total: $19,590.00<br>Filing Creditor Name and Address<br>GENERAL ELECTRIC CAPITAL CORP INC<br>ATTN ELENA LAZAROU<br>C O REED SMITH LLP<br>599 LEXINGTON AVE<br>NEW YORK NY 10022 | Claim Holder Name and Address<br>GENERAL ELECTRIC CAPITAL CORP INC<br>ATTN ELENA LAZAROU<br>C O REED SMITH LLP<br>599 LEXINGTON AVE<br>NEW YORK NY 10022 | | Docketed Total | $19,590.00 | | | Modified Total | $19,590.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $19,590.00 | 05-44640 | | | $19,590.00 |
| | | | | $19,590.00 | | | | $19,590.00 |
| Claim: 1027<br>Date Filed:12/06/05<br>Docketed Total: $878.11<br>Filing Creditor Name and Address<br>GENERAL FACTORY SUPPLIES<br>ATTN ROBERT HEWALD<br>4811 WINTON RD<br>CINCINNATI OH 45232 | Claim Holder Name and Address<br>GENERAL FACTORY SUPPLIES<br>ATTN ROBERT HEWALD<br>4811 WINTON RD<br>CINCINNATI OH 45232 | | Docketed Total | $878.11 | | | Modified Total | $857.23 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $878.11 | 05-44640 | | | $857.23 |
| | | | | $878.11 | | | | $857.23 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7243<br>Date Filed:06/01/06<br>Docketed Total: $6,293.20<br>Filing Creditor Name and Address<br>GEO M BROWN AND ASSOC<br>GEORGE BROWN<br>6908 ENGLE RD UNIT KK<br>MIDDLEBERG HTS OH 44130 | Claim Holder Name and Address: GEO M BROWN AND ASSOC, GEORGE BROWN, 6908 ENGLE RD UNIT KK, MIDDLEBERG HTS OH 44130<br>Docketed Total: $6,293.20<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $6,293.20<br>Total: $6,293.20 | Modified Total: $6,293.20<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $6,293.20<br>Total: $6,293.20 |
| Claim: 6448<br>Date Filed:05/22/06<br>Docketed Total: $45,247.22<br>Filing Creditor Name and Address<br>GLASSMASTER CONTROLS CO<br>831 COBB AVE<br>KALAMAZOO MI 49007 | Claim Holder Name and Address: HAIN CAPITAL HOLDINGS LLC, ATTN GANNA LIBERCHUK, 301 RTE 17 6TH FL, RUTHERFORD NJ 07070<br>Docketed Total: $45,247.22<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $45,247.22<br>Total: $45,247.22 | Modified Total: $32,940.07<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $32,940.07<br>Total: $32,940.07 |
| Claim: 1654<br>Date Filed:01/24/06<br>Docketed Total: $14,127.00<br>Filing Creditor Name and Address<br>GRAHAM TECH INC<br>4700 FRANKLIN PIKE<br>COCHRANTON PA 16314 | Claim Holder Name and Address: GRAHAM TECH INC, 4700 FRANKLIN PIKE, COCHRANTON PA 16314<br>Docketed Total: $14,127.00<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $14,127.00<br>Total: $14,127.00 | Modified Total: $14,127.00<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $14,127.00<br>Total: $14,127.00 |
| Claim: 9560<br>Date Filed:07/14/06<br>Docketed Total: $7,000.00<br>Filing Creditor Name and Address<br>GRUPO INTERPROFESIONAL DE PRODUCTOS AUTOMOVILES S A DE C V<br>CRUZ DE VALLE VERDE NO 16 3<br>SANTA CRUZ DEL MONTE NAUC<br>MEXICO | Claim Holder Name and Address: GRUPO INTERPROFESIONAL DE PRODUCTOS AUTOMOVILES S A DE C V, CRUZ DE VALLE VERDE NO 16 3, SANTA CRUZ DEL MONTE NAUC, MEXICO<br>Docketed Total: $7,000.00<br>Case Number*: 05-44481; Secured: ; Priority: $7,000.00; Unsecured: <br>Total: $7,000.00 | Modified Total: $7,000.00<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $7,000.00<br>Total: $7,000.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. | Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16442<br>Date Filed: 11/21/06<br>Docketed Total: $150,000.00<br>Filing Creditor Name and Address<br>HAROLD WOODSON<br>LEONARD KRUSE PC<br>4190 TELEGRAPH RD STE 3500<br>BLOOMFIELD HILLS MI 48302 | Claim Holder Name and Address<br>HAROLD WOODSON<br>LEONARD KRUSE PC<br>4190 TELEGRAPH RD STE 3500<br>BLOOMFIELD HILLS MI 48302 | | Docketed Total | $150,000.00 | | | Modified Total | $15,000.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $150,000.00 | 05-44640 | | | $15,000.00 |
| | | | | $150,000.00 | | | | $15,000.00 |
| Claim: 1668<br>Date Filed: 01/25/06<br>Docketed Total: $9,780.00<br>Filing Creditor Name and Address<br>HARTMAN & HARTMAN PC<br>DOMENICA N S HARTMAN<br>552 E 700 N<br>VALPARAISO IN 46383 | Claim Holder Name and Address<br>HARTMAN & HARTMAN PC<br>DOMENICA N S HARTMAN<br>552 E 700 N<br>VALPARAISO IN 46383 | | Docketed Total | $9,780.00 | | | Modified Total | $9,780.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $9,780.00 | | 05-44554 | | | $9,780.00 |
| | | | $9,780.00 | | | | | $9,780.00 |
| Claim: 2064<br>Date Filed: 02/21/06<br>Docketed Total: $3,264.97<br>Filing Creditor Name and Address<br>HARTMAN & HARTMAN PC<br>DOMENICA N S HARTMAN<br>552 E 700 N<br>VALPARAISO IN 46383 | Claim Holder Name and Address<br>HARTMAN & HARTMAN PC<br>DOMENICA N S HARTMAN<br>552 E 700 N<br>VALPARAISO IN 46383 | | Docketed Total | $3,264.97 | | | Modified Total | $3,264.97 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $3,264.97 | | 05-44554 | | | $3,264.97 |
| | | | $3,264.97 | | | | | $3,264.97 |
| Claim: 793<br>Date Filed: 11/22/05<br>Docketed Total: $126.00<br>Filing Creditor Name and Address<br>HEANY INDUSTRIES INC<br>PO BOX 38<br>SCOTTSVILLE NY 14546 | Claim Holder Name and Address<br>HEANY INDUSTRIES INC<br>PO BOX 38<br>SCOTTSVILLE NY 14546 | | Docketed Total | $126.00 | | | Modified Total | $126.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $126.00 | 05-44640 | | | $126.00 |
| | | | | $126.00 | | | | $126.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16433<br>Date Filed:11/27/06<br>Docketed Total: $51,077.00<br>Filing Creditor Name and Address<br>HEIDEL GMBH & CO KG<br>FRIMO LOTTE GMBH<br>HANSARING 1<br>LOTTE D 49504<br>GERMANY | Claim Holder Name and Address<br>STONEHILL INSTITUTIONAL PARTNERS LP<br>CO STONEHILL CAPITAL<br>MANAGEMENT<br>885 THIRD AVE 30TH FL<br>NEW YORK NY 10022 | | Docketed Total | $51,077.00 | | | Modified Total | $29,947.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $51,077.00 | 05-44640 | | | $29,947.00 |
| | | | | $51,077.00 | | | | $29,947.00 |
| Claim: 3119<br>Date Filed:04/28/06<br>Docketed Total: $13,417.42<br>Filing Creditor Name and Address<br>HELICOFLEX CO<br>PO BOX 9889<br>COLUMBIA SC 29290 | Claim Holder Name and Address<br>HELICOFLEX CO<br>PO BOX 9889<br>COLUMBIA SC 29290 | | Docketed Total | $13,417.42 | | | Modified Total | $13,417.42 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $13,417.42 | 05-44640 | | | $13,417.42 |
| | | | | $13,417.42 | | | | $13,417.42 |
| Claim: 3708<br>Date Filed:05/01/06<br>Docketed Total: $262.17<br>Filing Creditor Name and Address<br>HOLKENBORG EQUIPMENT CO<br>GENE PARTS<br>9513 US 250N<br>MILAN OH 44846 | Claim Holder Name and Address<br>HOLKENBORG EQUIPMENT CO<br>GENE PARTS<br>9513 US 250N<br>MILAN OH 44846 | | Docketed Total | $262.17 | | | Modified Total | $241.32 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $262.17 | 05-44640 | | | $241.32 |
| | | | | $262.17 | | | | $241.32 |
| Claim: 1565<br>Date Filed:01/17/06<br>Docketed Total: $47,879.16<br>Filing Creditor Name and Address<br>HUF PORTUGUESA LDA<br>ZIM APARTADO 89<br>TONDELAN 3460-070<br>PORTUGAL | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | | Docketed Total | $47,879.16 | | | Modified Total | $47,463.78 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $47,879.16 | 05-44640 | | | $47,463.78 |
| | | | | $47,879.16 | | | | $47,463.78 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6926<br>Date Filed:05/26/06<br>Docketed Total: $331.45<br>Filing Creditor Name and Address<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION KS 66201 | Claim Holder Name and Address<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION KS 66201 | | Docketed Total | $331.45 | | | Modified Total | $280.31 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $331.45 | 05-44640 | | | $280.31 |
| | | | | $331.45 | | | | $280.31 |
| Claim: 1606<br>Date Filed:01/18/06<br>Docketed Total: $5,293.31<br>Filing Creditor Name and Address<br>IN PARALLEL COMPUTER STAFF LTD<br>3 CHURCH ST<br>TEWKESBURY GLOUCESTERSHI GL20<br>5PA<br>UNITED KINGDOM | Claim Holder Name and Address<br>IN PARALLEL COMPUTER STAFF LTD<br>3 CHURCH ST<br>TEWKESBURY GLOUCESTERSHI GL20<br>5PA<br>UNITED KINGDOM | | Docketed Total | $5,293.31 | | | Modified Total | $5,050.63 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $5,293.31 | 05-44610 | | | $5,050.63 |
| | | | | $5,293.31 | | | | $5,050.63 |
| Claim: 3949<br>Date Filed:05/01/06<br>Docketed Total: $6,682.68<br>Filing Creditor Name and Address<br>INDUSTRIAL GAS ENGINEERING CO<br>INC<br>100 130 E QUINCY ST<br>WESTMONT IL 60559-0316 | Claim Holder Name and Address<br>INDUSTRIAL GAS ENGINEERING CO INC<br>100 130 E QUINCY ST<br>WESTMONT IL 60559-0316 | | Docketed Total | $6,682.68 | | | Modified Total | $6,682.68 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $6,682.68 | 05-44640 | | | $6,682.68 |
| | | | | $6,682.68 | | | | $6,682.68 |
| Claim: 9286<br>Date Filed:07/11/06<br>Docketed Total: $4,679.00<br>Filing Creditor Name and Address<br>INDUSTRIAL GRINDING INC<br>2306 ONTARIO AVE<br>DAYTON OH 45414-5636 | Claim Holder Name and Address<br>INDUSTRIAL GRINDING INC<br>2306 ONTARIO AVE<br>DAYTON OH 45414-5636 | | Docketed Total | $4,679.00 | | | Modified Total | $4,679.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $4,679.00 | 05-44640 | | | $4,679.00 |
| | | | | $4,679.00 | | | | $4,679.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 6618<br>Date Filed:05/22/06<br>Docketed Total: $14,400.00<br>Filing Creditor Name and Address<br>INTERCHANGE EUROPE LTD<br>19 FOXDELL WAY<br>CHALFONT ST PETER<br>BUCKS SL9 OPL<br>UNITED KINGDOM | Claim Holder Name and Address<br>INTERCHANGE EUROPE LTD<br>19 FOXDELL WAY<br>CHALFONT ST PETER<br>BUCKS SL9 OPL<br>UNITED KINGDOM | | Docketed Total | | $14,400.00 | | | Modified Total | | $14,266.93 |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | | Unsecured |
| | 05-44481 | | | | $14,400.00 | 05-44640 | | | | $14,266.93 |
| | | | | | $14,400.00 | | | | | $14,266.93 |
| Claim: 716<br>Date Filed:11/21/05<br>Docketed Total: $6,710.00<br>Filing Creditor Name and Address<br>INTERLATIN INC<br>300 S ALTO NESA STE A<br>EL PASO TX 79912 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | | Docketed Total | | $6,710.00 | | | Modified Total | | $6,710.00 |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | | Unsecured |
| | 05-44481 | | $6,710.00 | | | 05-44640 | | | | $6,710.00 |
| | | | $6,710.00 | | | | | | | $6,710.00 |
| Claim: 566<br>Date Filed:11/14/05<br>Docketed Total: $2,700.00<br>Filing Creditor Name and Address<br>IVY TECH COMMUNITY COLLEGE OF INDIANA<br>INTERIM CHANCELLOR<br>4301 S COWAN RD<br>MUNCIE IN 47302 | Claim Holder Name and Address<br>IVY TECH COMMUNITY COLLEGE OF INDIANA<br>INTERIM CHANCELLOR<br>4301 S COWAN RD<br>MUNCIE IN 47302 | | Docketed Total | | $2,700.00 | | | Modified Total | | $2,700.00 |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | | Unsecured |
| | 05-44481 | | | | $2,700.00 | 05-44640 | | | | $2,700.00 |
| | | | | | $2,700.00 | | | | | $2,700.00 |
| Claim: 1718<br>Date Filed:01/30/06<br>Docketed Total: $45,895.50<br>Filing Creditor Name and Address<br>JEFFREY A JANIS DBA J LINE ENTERPRISES<br>6702 APPLEWOOD BLVD<br>BOARDMAN OH 44512 | Claim Holder Name and Address<br>JEFFREY A JANIS DBA J LINE ENTERPRISES<br>6702 APPLEWOOD BLVD<br>BOARDMAN OH 44512 | | Docketed Total | | $45,895.50 | | | Modified Total | | $41,421.60 |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | | Unsecured |
| | 05-44481 | | $10,000.00 | | $35,895.50 | 05-44640 | | | | $41,421.60 |
| | | | $10,000.00 | | $35,895.50 | | | | | $41,421.60 |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 784<br>Date Filed:11/22/05<br>Docketed Total: $825.00<br>Filing Creditor Name and Address<br>JIG GRINDER REPAIR SERVICE<br>CLARENCE SINGLETON<br>3923 FELICE COURT<br>BEAVERCREEK OH 45432 | Claim Holder Name and Address: DEBT ACQUISITION COMPANY OF AMERICA V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108<br>Docketed Total $825.00<br>Case Number*: 05-44481<br>Secured:<br>Priority: $825.00<br>Unsecured:<br>Total: $825.00 | Modified Total $825.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $825.00<br>Total: $825.00 |
| Claim: 15516<br>Date Filed:07/31/06<br>Docketed Total: $61,802.40<br>Filing Creditor Name and Address<br>JOHNSON CONTROLS GMBH & CO KG<br>STEPHEN BOBO<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO IL 60606 | Claim Holder Name and Address: JOHNSON CONTROLS GMBH & CO KG<br>STEPHEN BOBO<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO IL 60606<br>Docketed Total $61,802.40<br>Case Number*: 05-44640<br>Secured: $61,802.40<br>Priority:<br>Unsecured:<br>Total: $61,802.40 | Modified Total $61,802.40<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $61,802.40<br>Total: $61,802.40 |
| Claim: 7650<br>Date Filed:06/08/06<br>Docketed Total: $12,762.00<br>Filing Creditor Name and Address<br>JVS EQUIP PARA AUTO IND<br>ELIANA OLIVEIRA MARISA LAKRADA<br>AV BENEDITO FRANCO PENTEADO 385<br>BAIRRO DOS PIRE 13256--971<br>BRAZIL | Claim Holder Name and Address: JVS EQUIP PARA AUTO IND<br>ELIANA OLIVEIRA MARISA LAKRADA<br>AV BENEDITO FRANCO PENTEADO 385<br>BAIRRO DOS PIRE 13256--971<br>BRAZIL<br>Docketed Total $12,762.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $12,762.00<br>Total: $12,762.00 | Modified Total $12,762.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $12,762.00<br>Total: $12,762.00 |
| Claim: 539<br>Date Filed:11/14/05<br>Docketed Total: $28,529.73<br>Filing Creditor Name and Address<br>K&D INDUSTRIAL SERVICES INC<br>30105 BEVERLY<br>ROMULUS MI 48174 | Claim Holder Name and Address: K&D INDUSTRIAL SERVICES INC<br>30105 BEVERLY<br>ROMULUS MI 48174<br>Docketed Total $28,529.73<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $28,529.73<br>Total: $28,529.73 | Modified Total $28,529.73<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $28,529.73<br>Total: $28,529.73 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1052<br>Date Filed:12/06/05<br>Docketed Total: $4,637.64<br>Filing Creditor Name and Address<br>K&S SERVICES<br>15677 NOECKER WY<br>SOUTHGATE MI 48195 | Claim Holder Name and Address: K&S SERVICES<br>15677 NOECKER WY<br>SOUTHGATE MI 48195<br>Docketed Total: $4,637.64<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $4,637.64<br>Total: $4,637.64 | Modified Total: $4,637.64<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $4,637.64<br>Total: $4,637.64 |
| Claim: 1050<br>Date Filed:12/06/05<br>Docketed Total: $29,541.54<br>Filing Creditor Name and Address<br>K&S SERVICES INC<br>15677 NOECKER WY<br>SOUTHGATE MI 48195 | Claim Holder Name and Address: K&S SERVICES INC<br>15677 NOECKER WY<br>SOUTHGATE MI 48195<br>Docketed Total: $29,541.54<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $29,541.54<br>Total: $29,541.54 | Modified Total: $29,541.45<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $29,541.45<br>Total: $29,541.45 |
| Claim: 1051<br>Date Filed:12/06/05<br>Docketed Total: $1,550.00<br>Filing Creditor Name and Address<br>K&S SERVICES INC<br>15677 NOECKER WY<br>SOUTHGATE MI 48195 | Claim Holder Name and Address: K&S SERVICES INC<br>15677 NOECKER WY<br>SOUTHGATE MI 48195<br>Docketed Total: $1,550.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $1,550.00<br>Total: $1,550.00 | Modified Total: $1,550.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $1,550.00<br>Total: $1,550.00 |
| Claim: 1116<br>Date Filed:12/12/05<br>Docketed Total: $858.00<br>Filing Creditor Name and Address<br>KAREN CORBIN DATA DESIGNS<br>KAREN CORBIN<br>PO BOX 605<br>BRIDGEPORT MI 48722 | Claim Holder Name and Address: KAREN CORBIN DATA DESIGNS<br>KAREN CORBIN<br>PO BOX 605<br>BRIDGEPORT MI 48722<br>Docketed Total: $858.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $858.00<br>Total: $858.00 | Modified Total: $858.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $858.00<br>Total: $858.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 4239<br>Date Filed: 05/01/06<br>Docketed Total: $153.00<br>Filing Creditor Name and Address<br>KEIR MANUFACTURING INC<br>33 MCLEAN RD<br>BREVARD NC 28712-9491 | Claim Holder Name and Address<br>KEIR MANUFACTURING INC<br>33 MCLEAN RD<br>BREVARD NC 28712-9491 | | | Docketed Total | $153.00 | | | | Modified Total | $153.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $153.00 | | 05-44640 | | | $153.00 | |
| | | | | $153.00 | | | | | $153.00 | |
| Claim: 10268<br>Date Filed: 07/20/06<br>Docketed Total: $95,976.84<br>Filing Creditor Name and Address<br>KENSA LLC<br>DAVID J NOWACZEWSKI<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT MI 48226 | Claim Holder Name and Address<br>KENSA LLC<br>DAVID J NOWACZEWSKI<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT MI 48226 | | | Docketed Total | $95,976.84 | | | | Modified Total | $95,976.84 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44640 | | $95,976.84 | | | 05-44640 | | | $95,976.84 | |
| | | | $95,976.84 | | | | | | $95,976.84 | |
| Claim: 2296<br>Date Filed: 03/14/06<br>Docketed Total: $1,352.00<br>Filing Creditor Name and Address<br>KEY HIGH VACUUM PRODUCTS INC<br>36 SOUTHERN BLVD<br>NESCONSET NY 11767 | Claim Holder Name and Address<br>KEY HIGH VACUUM PRODUCTS INC<br>36 SOUTHERN BLVD<br>NESCONSET NY 11767 | | | Docketed Total | $1,352.00 | | | | Modified Total | $424.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | $1,352.00 | | | 05-44640 | | | $424.00 | |
| | | | $1,352.00 | | | | | | $424.00 | |
| Claim: 439<br>Date Filed: 11/08/05<br>Docketed Total: $7,676.00<br>Filing Creditor Name and Address<br>KEY POLYMER CORPORATION<br>ATTN RANDY VAN DEVENTER<br>17 SHEPARD ST<br>LAWRENCE MA 01843 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | Docketed Total | $7,676.00 | | | | Modified Total | $7,337.66 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $7,676.00 | | 05-44640 | | | $7,337.66 | |
| | | | | $7,676.00 | | | | | $7,337.66 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 1930<br>Date Filed:02/09/06<br>Docketed Total: $309.03<br>Filing Creditor Name and Address<br>KMH SYSTEMS INC<br>6900 POE AVE<br>DAYTON OH 45414-2531 | Claim Holder Name and Address<br>KMH SYSTEMS INC<br>6900 POE AVE<br>DAYTON OH 45414-2531 | | | Docketed Total | $309.03 | | | | Modified Total | $309.03 |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | | Unsecured |
| | 05-44481 | | | | $309.03 | 05-44640 | | | | $309.03 |
| | | | | | $309.03 | | | | | $309.03 |
| Claim: 2012<br>Date Filed:02/14/06<br>Docketed Total: $11,168.61<br>Filing Creditor Name and Address<br>KNIGHTCORP INC DBA AQUAPURE<br>TECHNOLOGIES OF CINCINNATI<br>MAX MCKAY<br>5201 CREEK RD<br>CINCINNATI OH 45242 | Claim Holder Name and Address<br>KNIGHTCORP INC DBA AQUAPURE<br>TECHNOLOGIES OF CINCINNATI<br>MAX MCKAY<br>5201 CREEK RD<br>CINCINNATI OH 45242 | | | Docketed Total | $11,168.61 | | | | Modified Total | $403.56 |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | | Unsecured |
| | 05-44481 | | | | $11,168.61 | 05-44640 | | | | $403.56 |
| | | | | | $11,168.61 | | | | | $403.56 |
| Claim: 945<br>Date Filed:12/01/05<br>Docketed Total: $42,333.60<br>Filing Creditor Name and Address<br>KOBOLD INSTRUMENTS INC<br>CAROL MARION<br>1801 PARKWAY VIEW DR<br>PITTSBURGH PA 15205 | Claim Holder Name and Address<br>KOBOLD INSTRUMENTS INC<br>CAROL MARION<br>1801 PARKWAY VIEW DR<br>PITTSBURGH PA 15205 | | | Docketed Total | $42,333.60 | | | | Modified Total | $29,236.60 |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | | Unsecured |
| | 05-44481 | | | | $42,333.60 | 05-44507 | | | | $29,236.60 |
| | | | | | $42,333.60 | | | | | $29,236.60 |
| Claim: 1985<br>Date Filed:02/14/06<br>Docketed Total: $1,611.82<br>Filing Creditor Name and Address<br>KOKUSAI INC<br>8102 WOODLAND DR<br>INDIANAPOLIS IN 46278 | Claim Holder Name and Address<br>KOKUSAI INC<br>8102 WOODLAND DR<br>INDIANAPOLIS IN 46278 | | | Docketed Total | $1,611.82 | | | | Modified Total | $1,611.82 |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | | Unsecured |
| | 05-44481 | | | | $1,611.82 | 05-44640 | | | | $1,611.82 |
| | | | | | $1,611.82 | | | | | $1,611.82 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7189<br>Date Filed:05/31/06<br>Docketed Total: $28,487.88<br>Filing Creditor Name and Address<br>KYOCERA AMERICA INC<br>8611 BALBOA AVE<br>SAN DIEGO CA 92123 | Claim Holder Name and Address<br>KYOCERA AMERICA INC<br>8611 BALBOA AVE<br>SAN DIEGO CA 92123 | Docketed Total | | $28,487.88 | | | Modified Total | $27,915.80 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $28,487.88 | 05-44640 | | | $27,915.80 |
| | | | | $28,487.88 | | | | $27,915.80 |
| Claim: 3745<br>Date Filed:05/01/06<br>Docketed Total: $1,742.55<br>Filing Creditor Name and Address<br>LAB SAFETY SUPPLY INC<br>ACCT 5291893 POBOX 5004<br>JANESVILLE WI 53547-5004 | Claim Holder Name and Address<br>LAB SAFETY SUPPLY INC<br>ACCT 5291893 POBOX 5004<br>JANESVILLE WI 53547-5004 | Docketed Total | | $1,742.55 | | | Modified Total | $1,621.23 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,742.55 | 05-44640 | | | $1,621.23 |
| | | | | $1,742.55 | | | | $1,621.23 |
| Claim: 8412<br>Date Filed:06/23/06<br>Docketed Total: $5,629.28<br>Filing Creditor Name and Address<br>LAKESIDE SUPPLY COMPANY<br>2115 CAMPUS<br>CLEVELAND OH 44121 | Claim Holder Name and Address<br>LAKESIDE SUPPLY COMPANY<br>2115 CAMPUS<br>CLEVELAND OH 44121 | Docketed Total | | $5,629.28 | | | Modified Total | $5,629.28 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $5,629.28 | 05-44640 | | | $5,629.28 |
| | | | | $5,629.28 | | | | $5,629.28 |
| Claim: 964<br>Date Filed:12/02/05<br>Docketed Total: $5,797.82<br>Filing Creditor Name and Address<br>LECO CORPORATION<br>3000 LAKEVIEW AVE<br>ST JOSEPH MI 49085 | Claim Holder Name and Address<br>LECO CORPORATION<br>3000 LAKEVIEW AVE<br>ST JOSEPH MI 49085 | Docketed Total | | $5,797.82 | | | Modified Total | $5,797.82 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $5,797.82 | 05-44640 | | | $5,797.82 |
| | | | | $5,797.82 | | | | $5,797.82 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5585<br>Date Filed:05/10/06<br>Docketed Total: $4,527.73<br>Filing Creditor Name and Address<br>LIMESTONE COUNTY WATER AUTHORITY<br>PO BOX 110<br>ATHENS AL 35611 | Claim Holder Name and Address<br>LIMESTONE COUNTY WATER AUTHORITY<br>PO BOX 110<br>ATHENS AL 35611 | | Docketed Total | $4,527.73 | | | Modified Total | $4,527.73 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $4,527.73 | 05-44640 | | | $4,527.73 |
| | | | | $4,527.73 | | | | $4,527.73 |
| Claim: 10900<br>Date Filed:07/25/06<br>Docketed Total: $1,260,331.99<br>Filing Creditor Name and Address<br>LINAMAR CORPORATION<br>C O SUSAN M COOK<br>LAMBERT LESER ISACKSON COOK & GIUNT<br>916 WASHINGTON AVE STE 309<br>BAY CITY MI 48708 | Claim Holder Name and Address<br>LINAMAR CORPORATION<br>C O SUSAN M COOK<br>LAMBERT LESER ISACKSON COOK & GIUNT<br>916 WASHINGTON AVE STE 309<br>BAY CITY MI 48708 | | Docketed Total | $1,260,331.99 | | | Modified Total | $1,260,331.99 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $1,260,331.99 | 05-44612 | | | $84.51 |
| | | | | | 05-44640 | | | $1,260,247.48 |
| | | | | $1,260,331.99 | | | | $1,260,331.99 |
| Claim: 6488<br>Date Filed:05/22/06<br>Docketed Total: $800.00<br>Filing Creditor Name and Address<br>LIVONIA MAGNETICS COMPANY<br>44005 MICHIGAN AVE<br>CANTON MI 48188-2517 | Claim Holder Name and Address<br>LIVONIA MAGNETICS COMPANY<br>44005 MICHIGAN AVE<br>CANTON MI 48188-2517 | | Docketed Total | $800.00 | | | Modified Total | $800.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $800.00 | | 05-44640 | | | $800.00 |
| | | | $800.00 | | | | | $800.00 |
| Claim: 15946<br>Date Filed:08/09/06<br>Docketed Total: $6,454.48<br>Filing Creditor Name and Address<br>LOCKPORT TOWN OF NY<br>6560 DYSINGER RD<br>LOCKPORT NY 14094 | Claim Holder Name and Address<br>LOCKPORT TOWN OF NY<br>6560 DYSINGER RD<br>LOCKPORT NY 14094 | | Docketed Total | $6,454.48 | | | Modified Total | $4,147.27 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | $6,454.48 | | 05-44640 | | | $4,147.27 |
| | | | $6,454.48 | | | | | $4,147.27 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9464<br>Date Filed:07/13/06<br>Docketed Total: $5,465.00<br>Filing Creditor Name and Address<br>LYDALL THERMAL ACOUSTICAL SALES LLC<br>210 PIERCE RD<br>ST JOHNSBURY VT 05819 | Claim Holder Name and Address: LYDALL THERMAL ACOUSTICAL SALES LLC, 210 PIERCE RD, ST JOHNSBURY VT 05819<br>Docketed Total: $5,465.00<br>Case Number*: 05-44481 Secured: Priority: Unsecured: $5,465.00<br>Total: $5,465.00 | Modified Total: $4,840.00<br>Case Number*: 05-44640 Secured: Priority: Unsecured: $4,840.00<br>Total: $4,840.00 |
| Claim: 8922<br>Date Filed:07/05/06<br>Docketed Total: $610.00<br>Filing Creditor Name and Address<br>M AND R ELECTRIC MOTOR<br>LARRY MADER<br>1516 E FIFTH ST<br>DAYTON OH 45403 | Claim Holder Name and Address: M AND R ELECTRIC MOTOR, LARRY MADER, 1516 E FIFTH ST, DAYTON OH 45403<br>Docketed Total: $610.00<br>Case Number*: 05-44481 Secured: Priority: Unsecured: $610.00<br>Total: $610.00 | Modified Total: $610.00<br>Case Number*: 05-44640 Secured: Priority: Unsecured: $610.00<br>Total: $610.00 |
| Claim: 7361<br>Date Filed:06/02/06<br>Docketed Total: $2,403.66<br>Filing Creditor Name and Address<br>MACKINTOSH TOOL CO INC<br>10542 SUCCESS LN<br>CENTERVILLE OH 45458 | Claim Holder Name and Address: MACKINTOSH TOOL CO INC, 10542 SUCCESS LN, CENTERVILLE OH 45458<br>Docketed Total: $2,403.66<br>Case Number*: 05-44481 Secured: Priority: Unsecured: $2,403.66<br>Total: $2,403.66 | Modified Total: $2,403.66<br>Case Number*: 05-44640 Secured: Priority: Unsecured: $2,403.66<br>Total: $2,403.66 |
| Claim: 759<br>Date Filed:11/22/05<br>Docketed Total: $167.90<br>Filing Creditor Name and Address<br>MACO PRESS INC<br>560 3RD AVE SW<br>CARMEL IN 46032 | Claim Holder Name and Address: MACO PRESS INC, 560 3RD AVE SW, CARMEL IN 46032<br>Docketed Total: $167.90<br>Case Number*: 05-44547 Secured: Priority: Unsecured: $167.90<br>Total: $167.90 | Modified Total: $167.90<br>Case Number*: 05-44640 Secured: Priority: Unsecured: $167.90<br>Total: $167.90 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 898<br>Date Filed:11/28/05<br>Docketed Total: $798.16<br>Filing Creditor Name and Address<br>MAIN LINE SUPPLY CO INC<br>300 N FINDLAY ST<br>DAYTON OH 45403 | Claim Holder Name and Address<br>MAIN LINE SUPPLY CO INC<br>300 N FINDLAY ST<br>DAYTON OH 45403 | | | Docketed Total | $798.16 | | | | Modified Total | $798.16 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $798.16 | | 05-44640 | | | $798.16 | |
| | | | | $798.16 | | | | | $798.16 | |
| Claim: 1461<br>Date Filed:01/06/06<br>Docketed Total: $11,158.55<br>Filing Creditor Name and Address<br>MALMBERG ENGINEERING INC<br>BEVERLY GINESTRA<br>550 COMMERCE WY<br>LIVERMORE CA 94551 | Claim Holder Name and Address<br>MALMBERG ENGINEERING INC<br>BEVERLY GINESTRA<br>550 COMMERCE WY<br>LIVERMORE CA 94551 | | | Docketed Total | $11,158.55 | | | | Modified Total | $11,158.55 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | $11,158.55 | | | 05-44511 | | | $11,158.55 | |
| | | | $11,158.55 | | | | | | $11,158.55 | |
| Claim: 11236<br>Date Filed:07/26/06<br>Docketed Total: $9,570.00<br>Filing Creditor Name and Address<br>MATERIAL DELIVERY SERVICE INC<br>887 BOLGER CT<br>FENTON MO 63026 | Claim Holder Name and Address<br>MATERIAL DELIVERY SERVICE INC<br>887 BOLGER CT<br>FENTON MO 63026 | | | Docketed Total | $9,570.00 | | | | Modified Total | $4,640.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44640 | | | $9,570.00 | | 05-44640 | | | $4,640.00 | |
| | | | | $9,570.00 | | | | | $4,640.00 | |
| Claim: 16327<br>Date Filed:09/20/06<br>Docketed Total: $123,860.10<br>Filing Creditor Name and Address<br>MAY & SCOFIELD LLC<br>445 E VAN RIPER RD<br>FLOWLERVILE MI 48836-7931 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | | | Docketed Total | $123,860.10 | | | | Modified Total | $119,974.40 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44640 | | | $123,860.10 | | 05-44640 | | | $119,974.40 | |
| | | | | $123,860.10 | | | | | $119,974.40 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2583<br>Date Filed:04/07/06<br>Docketed Total: $668,185.49<br>Filing Creditor Name and Address<br>MCCANN ERICKSON USA INC<br>ATTN CFO<br>360 W MAPLE RD<br>BIRMINGHAM MI 48009 | Claim Holder Name and Address<br>MCCANN ERICKSON USA INC<br>ATTN CFO<br>360 W MAPLE RD<br>BIRMINGHAM MI 48009 | | Docketed Total | $668,185.49 | | | Modified Total | $668,185.49 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $668,185.49 | 05-44481 | | | $541,783.69 |
| | | | | | 05-44640 | | | $126,401.80 |
| | | | | $668,185.49 | | | | $668,185.49 |
| Claim: 5318<br>Date Filed:05/08/06<br>Docketed Total: $116.00<br>Filing Creditor Name and Address<br>MCCARTHYS FIRE EMERGENCY SUPPL<br>60 FAIRHAVEN<br>ROCHESTER NY 14610 | Claim Holder Name and Address<br>MCCARTHYS FIRE EMERGENCY SUPPL<br>60 FAIRHAVEN<br>ROCHESTER NY 14610 | | Docketed Total | $116.00 | | | Modified Total | $116.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $116.00 | 05-44640 | | | $116.00 |
| | | | | $116.00 | | | | $116.00 |
| Claim: 12227<br>Date Filed:07/28/06<br>Docketed Total: $407.78<br>Filing Creditor Name and Address<br>MCNAUGHTON MCKAY ELECTRIC CO O<br>1357 E LINCOLN AVE<br>MADISON HEIGHTS MI 48071-4134 | Claim Holder Name and Address<br>MCNAUGHTON MCKAY ELECTRIC CO O<br>1357 E LINCOLN AVE<br>MADISON HEIGHTS MI 48071-4134 | | Docketed Total | $407.78 | | | Modified Total | $407.78 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $407.78 | 05-44640 | | | $407.78 |
| | | | | $407.78 | | | | $407.78 |
| Claim: 289<br>Date Filed:11/02/05<br>Docketed Total: $5,256.00<br>Filing Creditor Name and Address<br>MECHATRONICS DESIGN LLC VENDOR<br>55-679-5784<br>#3103 PARQUES INDUSTRIALES<br>JUAREZ CI 32600<br>MEXICO | Claim Holder Name and Address<br>MECHATRONICS DESIGN LLC VENDOR<br>55-679-5784<br>#3103 PARQUES INDUSTRIALES<br>JUAREZ CI 32600<br>MEXICO | | Docketed Total | $5,256.00 | | | Modified Total | $5,230.56 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $5,256.00 | 05-44640 | | | $5,230.56 |
| | | | | $5,256.00 | | | | $5,230.56 |

*See Exhibit H for a listing of debtor entities by case number

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1202<br>Date Filed:12/19/05<br>Docketed Total: $49,863.00<br>Filing Creditor Name and Address<br>MENTOR GRAPHICS CORPORATION<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070 | Claim Holder Name and Address: MENTOR GRAPHICS CORPORATION<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070<br>Docketed Total: $49,863.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $49,863.00<br>Total: $49,863.00 | Modified Total: $49,863.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $49,863.00<br>Total: $49,863.00 |
| Claim: 7797<br>Date Filed:06/12/06<br>Docketed Total: $296.11<br>Filing Creditor Name and Address<br>MEP MFG INC<br>BRANDY<br>709 CRANBERRY COURT<br>AVON LAKE OH 44012 | Claim Holder Name and Address: MEP MFG INC<br>BRANDY<br>709 CRANBERRY COURT<br>AVON LAKE OH 44012<br>Docketed Total: $296.11<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $296.11<br>Total: $296.11 | Modified Total: $296.11<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $296.11<br>Total: $296.11 |
| Claim: 1180<br>Date Filed:12/20/05<br>Docketed Total: $578.84<br>Filing Creditor Name and Address<br>MERRILL COMUNICATIONS<br>CM 9638<br>ST PAUL MN 55170-9638 | Claim Holder Name and Address: MERRILL COMUNICATIONS<br>CM 9638<br>ST PAUL MN 55170-9638<br>Docketed Total: $578.84<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $578.84<br>Total: $578.84 | Modified Total: $578.84<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $578.84<br>Total: $578.84 |
| Claim: 691<br>Date Filed:11/21/05<br>Docketed Total: $800.00<br>Filing Creditor Name and Address<br>METERS & CONTROLS CO INC<br>ATTN RAYMOND A DIETZ<br>9244 COMPTON SQUARE DR<br>CINCINNATI OH 45231 | Claim Holder Name and Address: METERS & CONTROLS CO INC<br>ATTN RAYMOND A DIETZ<br>9244 COMPTON SQUARE DR<br>CINCINNATI OH 45231<br>Docketed Total: $800.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $800.00<br>Total: $800.00 | Modified Total: $800.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $800.00<br>Total: $800.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10031<br>Date Filed: 07/20/06<br>Docketed Total: $1,419.35<br>Filing Creditor Name and Address<br>METPRO CORP SYSTEMS DIV<br>PO BOX 144<br>HARLEYSVILLE PA 19438 | Claim Holder Name and Address: METPRO CORP SYSTEMS DIV, PO BOX 144, HARLEYSVILLE PA 19438<br>Docketed Total: $1,419.35<br>Case Number*: 05-44481 \| Secured: \| Priority: \| Unsecured: $1,419.35<br>Total: $1,419.35 | Modified Total: $1,419.35<br>Case Number*: 05-44640 \| Secured: \| Priority: \| Unsecured: $1,419.35<br>Total: $1,419.35 |
| Claim: 16423<br>Date Filed: 11/20/06<br>Docketed Total: $16,751.74<br>Filing Creditor Name and Address<br>MICHIGAN STATE UNIVERSITY<br>DELINQUENT REC BANKRUPTCIES<br>110 ADMINISTRATION BLDG<br>MICHIGAN STATE UNIVERSITY<br>EAST LANSING MI 48824-1046 | Claim Holder Name and Address: MICHIGAN STATE UNIVERSITY, DELINQUENT REC BANKRUPTCIES, 110 ADMINISTRATION BLDG, MICHIGAN STATE UNIVERSITY, EAST LANSING MI 48824-1046<br>Docketed Total: $16,751.74<br>Case Number*: 05-44481 \| Secured: \| Priority: \| Unsecured: $16,751.74<br>Total: $16,751.74 | Modified Total: $16,731.74<br>Case Number*: 05-44640 \| Secured: \| Priority: \| Unsecured: $16,731.74<br>Total: $16,731.74 |
| Claim: 8105<br>Date Filed: 06/16/06<br>Docketed Total: $179.10<br>Filing Creditor Name and Address<br>MICROMO ELECTRONICS<br>KIM<br>PO BOX 102047<br>ATLANTA GA 30368-2047 | Claim Holder Name and Address: MICROMO ELECTRONICS, KIM, PO BOX 102047, ATLANTA GA 30368-2047<br>Docketed Total: $179.10<br>Case Number*: 05-44481 \| Secured: \| Priority: \| Unsecured: $179.10<br>Total: $179.10 | Modified Total: $179.10<br>Case Number*: 05-44640 \| Secured: \| Priority: \| Unsecured: $179.10<br>Total: $179.10 |
| Claim: 7578<br>Date Filed: 06/06/06<br>Docketed Total: $833,534.00<br>Filing Creditor Name and Address<br>MICRON SEMICONDUCTOR PROD INC<br>MICRON SEMICONDUCTOR PROD INC<br>8000 S FEDERAL WAY<br>PO BOX 6<br>BOISE ID 83707 | Claim Holder Name and Address: MICRON SEMICONDUCTOR PROD INC, MICRON SEMICONDUCTOR PROD INC, 8000 S FEDERAL WAY, PO BOX 6, BOISE ID 83707<br>Docketed Total: $833,534.00<br>Case Number*: 05-44481 \| Secured: \| Priority: \| Unsecured: $833,534.00<br>Total: $833,534.00 | Modified Total: $774,804.00<br>Case Number*: 05-44640 \| Secured: \| Priority: \| Unsecured: $774,804.00<br>Total: $774,804.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 7662<br>Date Filed: 06/08/06<br>Docketed Total: $175.20<br>Filing Creditor Name and Address<br>MIDWEST FACTORY WAREHOUSE EFT INC<br>1054 GATEWAY DR<br>DAYTON OH 45404 | Claim Holder Name and Address<br>MIDWEST FACTORY WAREHOUSE EFT INC<br>1054 GATEWAY DR<br>DAYTON OH 45404 | | | Docketed Total | $175.20 | | | | Modified Total | $175.20 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $175.20 | $175.20 | 05-44640 | | | $175.20 | $175.20 |
| Claim: 8532<br>Date Filed: 06/26/06<br>Docketed Total: $5,167.52<br>Filing Creditor Name and Address<br>MILLER STEPHENSON CHEMICAL<br>PO BOX 950<br>DANBURY CT 06813-0950 | Claim Holder Name and Address<br>MILLER STEPHENSON CHEMICAL<br>PO BOX 950<br>DANBURY CT 06813-0950 | | | Docketed Total | $5,167.52 | | | | Modified Total | $5,148.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $5,167.52 | $5,167.52 | 05-44640 | | | $5,148.00 | $5,148.00 |
| Claim: 13417<br>Date Filed: 07/31/06<br>Docketed Total: $577.13<br>Filing Creditor Name and Address<br>MINOR RUBBER CO INC<br>49 ACKERMAN ST<br>BLOOMFIELD NJ 07003 | Claim Holder Name and Address<br>MINOR RUBBER CO INC<br>49 ACKERMAN ST<br>BLOOMFIELD NJ 07003 | | | Docketed Total | $577.13 | | | | Modified Total | $375.33 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44640 | | | $577.13 | $577.13 | 05-44640 | | | $375.33 | $375.33 |
| Claim: 2577<br>Date Filed: 04/06/06<br>Docketed Total: $84,941.30<br>Filing Creditor Name and Address<br>MIRSA MANUFACTURING LLC<br>501 N BRIDGE ST STE 148<br>HIDALGO TX 78557-2530 | Claim Holder Name and Address<br>MIRSA MANUFACTURING LLC<br>501 N BRIDGE ST STE 148<br>HIDALGO TX 78557-2530 | | | Docketed Total | $84,941.30 | | | | Modified Total | $60,546.53 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $84,941.30 | $84,941.30 | 05-44640 | | | $60,546.53 | $60,546.53 |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 363<br>Date Filed:11/08/05<br>Docketed Total: $5,001.10<br>Filing Creditor Name and Address<br>MOFATT THOMAS BARRETT ROCK & FIELDS CHTD<br>ATTN STEPHEN R THOMAS<br>PO BOX 829<br>BOISE ID 83701 | Claim Holder Name and Address<br>MOFATT THOMAS BARRETT ROCK & FIELDS CHTD<br>ATTN STEPHEN R THOMAS<br>PO BOX 829<br>BOISE ID 83701 | | | Docketed Total | $5,001.10 | | | Modified Total | | $5,001.10 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $5,001.10 | | 05-44640 | | | $5,001.10 | |
| | | | | $5,001.10 | | | | | $5,001.10 | |
| Claim: 3737<br>Date Filed:05/01/06<br>Docketed Total: $2,217.55<br>Filing Creditor Name and Address<br>MOLDTECH<br>1900 COMMERCE PKY<br>LANCASTER NY 14086 | Claim Holder Name and Address<br>MOLDTECH<br>1900 COMMERCE PKY<br>LANCASTER NY 14086 | | | Docketed Total | $2,217.55 | | | Modified Total | | $2,217.55 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $2,217.55 | | 05-44640 | | | $2,217.55 | |
| | | | | $2,217.55 | | | | | $2,217.55 | |
| Claim: 3736<br>Date Filed:05/01/06<br>Docketed Total: $3,772.00<br>Filing Creditor Name and Address<br>MOLDTECH INC<br>1900 COMMERCE PKWY<br>LANCASTER NY 14086-1735 | Claim Holder Name and Address<br>MOLDTECH INC<br>1900 COMMERCE PKWY<br>LANCASTER NY 14086-1735 | | | Docketed Total | $3,772.00 | | | Modified Total | | $3,772.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $3,772.00 | | 05-44640 | | | $3,772.00 | |
| | | | | $3,772.00 | | | | | $3,772.00 | |
| Claim: 1752<br>Date Filed:02/02/06<br>Docketed Total: $2,198.00<br>Filing Creditor Name and Address<br>MONARCH AUTOMATION INC<br>JOHN BARBER<br>8890 EAGLE RIDGE CT<br>WEST CHESTER OH 45069 | Claim Holder Name and Address<br>MONARCH AUTOMATION INC<br>JOHN BARBER<br>8890 EAGLE RIDGE CT<br>WEST CHESTER OH 45069 | | | Docketed Total | $2,198.00 | | | Modified Total | | $2,198.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $2,198.00 | | 05-44640 | | | $2,198.00 | |
| | | | | $2,198.00 | | | | | $2,198.00 | |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4602<br>Date Filed:05/04/06<br>Docketed Total: $13,506.00<br>Filing Creditor Name and Address<br>MONARCH WELDING & ENGINEERING INC<br>1566 TECH PK DR<br>BAY CITY MI 48706 | Claim Holder Name and Address<br>MONARCH WELDING & ENGINEERING INC<br>1566 TECH PK DR<br>BAY CITY MI 48706 | | Docketed Total | $13,506.00 | | | Modified Total | $13,506.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $13,506.00 | 05-44640 | | | $13,506.00 |
| | | | | $13,506.00 | | | | $13,506.00 |
| Claim: 1639<br>Date Filed:01/23/06<br>Docketed Total: $5,400.00<br>Filing Creditor Name and Address<br>MOODYS INVESTORS SERVICE<br>C O SATTERLEE STEPHENS BURKE & BURK<br>ATTN CHRISTOPHER R BELMONTE ESQ<br>230 PARK AVE<br>NEW YORK NY 10169 | Claim Holder Name and Address<br>MOODYS INVESTORS SERVICE<br>C O SATTERLEE STEPHENS BURKE & BURK<br>ATTN CHRISTOPHER R BELMONTE ESQ<br>230 PARK AVE<br>NEW YORK NY 10169 | | Docketed Total | $5,400.00 | | | Modified Total | $5,400.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $5,400.00 | 05-44640 | | | $5,400.00 |
| | | | | $5,400.00 | | | | $5,400.00 |
| Claim: 5737<br>Date Filed:05/12/06<br>Docketed Total: $44,436.00<br>Filing Creditor Name and Address<br>MPI INTERNATIONAL INC<br>2129 AUSTIN AVE<br>ROCHESTER HILLS MI 48309-366 | Claim Holder Name and Address<br>MPI INTERNATIONAL INC<br>2129 AUSTIN AVE<br>ROCHESTER HILLS MI 48309-366 | | Docketed Total | $44,436.00 | | | Modified Total | $44,436.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $44,436.00 | 05-44640 | | | $44,436.00 |
| | | | | $44,436.00 | | | | $44,436.00 |
| Claim: 8386<br>Date Filed:06/22/06<br>Docketed Total: $4,334.62<br>Filing Creditor Name and Address<br>MSC INDUSTRIAL SUPPLY<br>75 MAXESS RD<br>MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY<br>75 MAXESS RD<br>MELVILLE NY 11747 | | Docketed Total | $4,334.62 | | | Modified Total | $4,334.62 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $4,334.62 | 05-44640 | | | $4,334.62 |
| | | | | $4,334.62 | | | | $4,334.62 |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 626<br>Date Filed:11/16/05<br>Docketed Total: $338.14<br>Filing Creditor Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Claim Holder Name and Address: MSC INDUSTRIAL SUPPLY CO, 75 MAXESS RD, MELVILLE NY 11747<br>Docketed Total $338.14<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $338.14<br>Total: $338.14 | Modified Total $308.35<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $308.35<br>Total: $308.35 |
| Claim: 654<br>Date Filed:11/17/05<br>Docketed Total: $2,484.94<br>Filing Creditor Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Claim Holder Name and Address: MSC INDUSTRIAL SUPPLY CO, 75 MAXESS RD, MELVILLE NY 11747<br>Docketed Total $2,484.94<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $2,484.94<br>Total: $2,484.94 | Modified Total $1,775.00<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $1,775.00<br>Total: $1,775.00 |
| Claim: 7897<br>Date Filed:06/13/06<br>Docketed Total: $567.12<br>Filing Creditor Name and Address<br>MW WATERMARK LLC<br>MICHAEL GETHIN<br>12764 GREENLY<br>STE 20<br>HOLLAND MI 49424 | Claim Holder Name and Address: MW WATERMARK LLC, MICHAEL GETHIN, 12764 GREENLY, STE 20, HOLLAND MI 49424<br>Docketed Total $567.12<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $567.12<br>Total: $567.12 | Modified Total $505.10<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $505.10<br>Total: $505.10 |
| Claim: 1944<br>Date Filed:02/14/06<br>Docketed Total: $8,728.00<br>Filing Creditor Name and Address<br>N J MALIN & ASSOCIATES LP<br>PO BOX 797<br>ADDISON TX 75001 | Claim Holder Name and Address: N J MALIN & ASSOCIATES LP, PO BOX 797, ADDISON TX 75001<br>Docketed Total $8,728.00<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $8,728.00<br>Total: $8,728.00 | Modified Total $8,728.00<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $8,728.00<br>Total: $8,728.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1705<br>Date Filed: 01/30/06<br>Docketed Total: $205,887.24<br>Filing Creditor Name and Address<br>NABCO INC<br>660 COMMERCE DR<br>REED CITY MI 49677 | Claim Holder Name and Address<br>NABCO INC<br>660 COMMERCE DR<br>REED CITY MI 49677 | Docketed Total | | $205,887.24 | | Modified Total | | $205,887.24 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $205,887.24 | 05-44640 | | | $205,887.24 |
| | | | | $205,887.24 | | | | $205,887.24 |
| Claim: 10491<br>Date Filed: 07/24/06<br>Docketed Total: $2,496.44<br>Filing Creditor Name and Address<br>NATIONAL FILTER MEDIA CORPORATION<br>8895 DEERFIELD DR<br>OLIVE BRANCH MS 38654 | Claim Holder Name and Address<br>NATIONAL FILTER MEDIA CORPORATION<br>8895 DEERFIELD DR<br>OLIVE BRANCH MS 38654 | Docketed Total | | $2,496.44 | | Modified Total | | $2,496.44 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,496.44 | 05-44640 | | | $2,496.44 |
| | | | | $2,496.44 | | | | $2,496.44 |
| Claim: 10601<br>Date Filed: 07/21/06<br>Docketed Total: $449,534.72<br>Filing Creditor Name and Address<br>NEFF PERKINS COMPANY<br>ATTN DAVID M NEUMANN<br>C O BENESCH FRIEDLANDER COPLAN & AR<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND OH 44114-2378 | Claim Holder Name and Address<br>NEFF PERKINS COMPANY<br>ATTN DAVID M NEUMANN<br>C O BENESCH FRIEDLANDER COPLAN & AR<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND OH 44114-2378 | Docketed Total | | $449,534.72 | | Modified Total | | $444,289.95 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $449,534.72 | 05-44640 | | | $444,289.95 |
| | | | | $449,534.72 | | | | $444,289.95 |
| Claim: 5567<br>Date Filed: 05/10/06<br>Docketed Total: $19,800.00<br>Filing Creditor Name and Address<br>NET ENFORCERS INC<br>PO BOX 9006<br>CORAL SPRINGS FL 33075-9006 | Claim Holder Name and Address<br>NET ENFORCERS INC<br>PO BOX 9006<br>CORAL SPRINGS FL 33075-9006 | Docketed Total | | $19,800.00 | | Modified Total | | $1,800.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $19,800.00 | 05-44640 | | | $1,800.00 |
| | | | | $19,800.00 | | | | $1,800.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5719<br>Date Filed: 05/12/06<br>Docketed Total: $398.75<br>Filing Creditor Name and Address<br>NOR CAL PRODUCTS MFG CO I<br>1967 S OREGON ST<br>PO BPX 518<br>YREKA CA 96097 | Claim Holder Name and Address: NOR CAL PRODUCTS MFG CO I, 1967 S OREGON ST, PO BPX 518, YREKA CA 96097<br>Docketed Total: $398.75<br>Case Number*: 05-44481<br>Secured:<br>Priority: $398.75<br>Unsecured:<br>Total: $398.75 | Modified Total: $398.75<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $398.75<br>Total: $398.75 |
| Claim: 4306<br>Date Filed: 05/01/06<br>Docketed Total: $485.00<br>Filing Creditor Name and Address<br>NORDENT MANUFACTURING INC<br>1374 JARVIS AVE<br>ELK GROVE VILLA IL 60007-2304 | Claim Holder Name and Address: NORDENT MANUFACTURING INC, 1374 JARVIS AVE, ELK GROVE VILLA IL 60007-2304<br>Docketed Total: $485.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $485.00<br>Total: $485.00 | Modified Total: $485.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $485.00<br>Total: $485.00 |
| Claim: 595<br>Date Filed: 11/16/05<br>Docketed Total: $523.00<br>Filing Creditor Name and Address<br>NORDSON CORPORATION<br>100 NORDSON DR MS 83<br>AMHERST OH 44001 | Claim Holder Name and Address: NORDSON CORPORATION, 100 NORDSON DR MS 83, AMHERST OH 44001<br>Docketed Total: $523.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $523.00<br>Total: $523.00 | Modified Total: $523.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $523.00<br>Total: $523.00 |
| Claim: 6626<br>Date Filed: 05/22/06<br>Docketed Total: $33.14<br>Filing Creditor Name and Address<br>NORMAN FILTER COMPANY LLC<br>JUDY<br>9850 S INDUSTRIAL DR<br>BRIDGEVIEW IL 60455 | Claim Holder Name and Address: NORMAN FILTER COMPANY LLC, JUDY, 9850 S INDUSTRIAL DR, BRIDGEVIEW IL 60455<br>Docketed Total: $33.14<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $33.14<br>Total: $33.14 | Modified Total: $33.14<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $33.14<br>Total: $33.14 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 4226<br>Date Filed: 05/01/06<br>Docketed Total: $7,581.05<br>Filing Creditor Name and Address<br>NORTHERN INDUSTRIAL SUPPLY INC<br>2800 E HOLLAND AVE<br>SAGINAW MI 48601-2433 | Claim Holder Name and Address<br>NORTHERN INDUSTRIAL SUPPLY INC<br>2800 E HOLLAND AVE<br>SAGINAW MI 48601-2433 | | | Docketed Total | $7,581.05 | | | | Modified Total | $7,581.05 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $7,581.05 | | 05-44640 | | | $7,581.05 | |
| | | | | $7,581.05 | | | | | $7,581.05 | |
| Claim: 3214<br>Date Filed: 04/28/06<br>Docketed Total: $35,787.00<br>Filing Creditor Name and Address<br>NOTIFIER OF NEW YORK INC<br>102 MARY LN<br>PO BOX E<br>NEDROW NY 13120 | Claim Holder Name and Address<br>NOTIFIER OF NEW YORK INC<br>102 MARY LN<br>PO BOX E<br>NEDROW NY 13120 | | | Docketed Total | $35,787.00 | | | | Modified Total | $35,787.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | $27,942.00 | | $7,845.00 | | 05-44640 | | | $35,787.00 | |
| | | $27,942.00 | | $7,845.00 | | | | | $35,787.00 | |
| Claim: 1711<br>Date Filed: 01/30/06<br>Docketed Total: $4,696.59<br>Filing Creditor Name and Address<br>OAKITE PRODUCTS INC<br>PO BOX 602<br>BERKELEY HEIGHTS NJ 07922-0602 | Claim Holder Name and Address<br>OAKITE PRODUCTS INC<br>PO BOX 602<br>BERKELEY HEIGHTS NJ 07922-0602 | | | Docketed Total | $4,696.59 | | | | Modified Total | $4,618.95 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $4,696.59 | | 05-44640 | | | $4,618.95 | |
| | | | | $4,696.59 | | | | | $4,618.95 | |
| Claim: 386<br>Date Filed: 11/07/05<br>Docketed Total: $22,224.00<br>Filing Creditor Name and Address<br>ONE SOURCE FACILITY SERVICES<br>ONE SOURCE<br>1600 PARKWOOD CIR STE 400<br>ATLANTA GA 30339 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | | | Docketed Total | $22,224.00 | | | | Modified Total | $22,224.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $22,224.00 | | 05-44640 | | | $22,224.00 | |
| | | | | $22,224.00 | | | | | $22,224.00 | |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3298<br>Date Filed:04/28/06<br>Docketed Total: $2,000.00<br>Filing Creditor Name and Address<br>OPTIMAL COMPUTER AIDED ENGRG I<br>14492 SHELDON RD STE 300<br>PLYMOUTH TOWNSHIP MI 48170 | Claim Holder Name and Address<br>OPTIMAL COMPUTER AIDED ENGRG I<br>14492 SHELDON RD STE 300<br>PLYMOUTH TOWNSHIP MI 48170 | | Docketed Total | $2,000.00 | | | Modified Total | $2,000.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,000.00 | 05-44640 | | | $2,000.00 |
| | | | | $2,000.00 | | | | $2,000.00 |
| Claim: 12242<br>Date Filed:07/28/06<br>Docketed Total: $9,575.00<br>Filing Creditor Name and Address<br>ORBIT MOVERS & ERECTORS INC<br>1101 NEGLEY PL<br>DAYTON OH 45402 | Claim Holder Name and Address<br>ORBIT MOVERS & ERECTORS INC<br>1101 NEGLEY PL<br>DAYTON OH 45402 | | Docketed Total | $9,575.00 | | | Modified Total | $4,375.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | $5,200.00 | | $4,375.00 | 05-44640 | | | $4,375.00 |
| | | $5,200.00 | | $4,375.00 | | | | $4,375.00 |
| Claim: 1640<br>Date Filed:01/23/06<br>Docketed Total: $6,085.80<br>Filing Creditor Name and Address<br>P J SPRING CO INC<br>ATTN PATRICK BUCKLEY<br>1100 ATLANTIC DR<br>W CHICAGO IL 60185 | Claim Holder Name and Address<br>P J SPRING CO INC<br>ATTN PATRICK BUCKLEY<br>1100 ATLANTIC DR<br>W CHICAGO IL 60185 | | Docketed Total | $6,085.80 | | | Modified Total | $6,085.80 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $6,085.80 | 05-44640 | | | $6,085.80 |
| | | | | $6,085.80 | | | | $6,085.80 |
| Claim: 2283<br>Date Filed:03/14/06<br>Docketed Total: $1,513.00<br>Filing Creditor Name and Address<br>PARALLAX INC<br>599 MENLO DR NO 100<br>ROCKLIN CA 95765 | Claim Holder Name and Address<br>PARALLAX INC<br>599 MENLO DR NO 100<br>ROCKLIN CA 95765 | | Docketed Total | $1,513.00 | | | Modified Total | $1,513.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,513.00 | 05-44640 | | | $1,513.00 |
| | | | | $1,513.00 | | | | $1,513.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1416<br>Date Filed:01/03/06<br>Docketed Total: $20,510.90<br>Filing Creditor Name and Address<br>PARKLAND DESIGN CORPORATION INC<br>CHUN CHANG<br>1405 LYELL AVE<br>ROCHESTER NY 14606 | Claim Holder Name and Address<br>PARKLAND DESIGN CORPORATION INC<br>CHUN CHANG<br>1405 LYELL AVE<br>ROCHESTER NY 14606 | | Docketed Total | $20,510.90 | | | Modified Total | $20,510.90 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $20,510.90 | 05-44640 | | | $20,510.90 |
| | | | | $20,510.90 | | | | $20,510.90 |
| Claim: 1077<br>Date Filed:12/08/05<br>Docketed Total: $713.80<br>Filing Creditor Name and Address<br>PENNENGINEERING MOTION TECHNOLOGIES<br>343 GODSHALL DR<br>HARLEYSVILLE PA 19438 | Claim Holder Name and Address<br>PENNENGINEERING MOTION TECHNOLOGIES<br>343 GODSHALL DR<br>HARLEYSVILLE PA 19438 | | Docketed Total | $713.80 | | | Modified Total | $713.80 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $713.80 | | 05-44511 | | | $713.80 |
| | | | $713.80 | | | | | $713.80 |
| Claim: 12436<br>Date Filed:07/28/06<br>Docketed Total: $3,280.30<br>Filing Creditor Name and Address<br>PINTER DOOR SALES INC<br>PO BOX 216<br>MONMOUTH JUNCTION NJ 08852 | Claim Holder Name and Address<br>PINTER DOOR SALES INC<br>PO BOX 216<br>MONMOUTH JUNCTION NJ 08852 | | Docketed Total | $3,280.30 | | | Modified Total | $2,533.78 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $3,280.30 | 05-44640 | | | $2,533.78 |
| | | | | $3,280.30 | | | | $2,533.78 |
| Claim: 6486<br>Date Filed:05/22/06<br>Docketed Total: $2,650.00<br>Filing Creditor Name and Address<br>PONTIAC LETTER SHOP INC<br>4887 HIGHLAND RD<br>WATERFORD MI 48328 | Claim Holder Name and Address<br>PONTIAC LETTER SHOP INC<br>4887 HIGHLAND RD<br>WATERFORD MI 48328 | | Docketed Total | $2,650.00 | | | Modified Total | $2,650.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,650.00 | 05-44640 | | | $2,650.00 |
| | | | | $2,650.00 | | | | $2,650.00 |

*See Exhibit H for a listing of debtor entities by case number

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
| --- | --- | --- |
| Claim: 2431<br>Date Filed:03/28/06<br>Docketed Total: $238,016.20<br>Filing Creditor Name and Address<br>PRA COMPANY DBA VANTAGE PLASTICS<br>VANTAGE PLASTICS<br>1415 W CEDAR<br>STANDISH MI 48658 | Claim Holder Name and Address<br>PRA COMPANY DBA VANTAGE PLASTICS<br>VANTAGE PLASTICS<br>1415 W CEDAR<br>STANDISH MI 48658<br>Docketed Total $238,016.20<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $238,016.20<br>Total: $238,016.20 | Modified Total $216,425.20<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $216,425.20<br>Total: $216,425.20 |
| Claim: 2275<br>Date Filed:03/13/06<br>Docketed Total: $82.50<br>Filing Creditor Name and Address<br>PRACTISING LAW INSTITUTE<br>810 SEVENTH AVE 25TH FL<br>NEW YORK NY 10019 | Claim Holder Name and Address<br>PRACTISING LAW INSTITUTE<br>810 SEVENTH AVE 25TH FL<br>NEW YORK NY 10019<br>Docketed Total $82.50<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $82.50<br>Total: $82.50 | Modified Total $82.50<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $82.50<br>Total: $82.50 |
| Claim: 8765<br>Date Filed:06/29/06<br>Docketed Total: $42.00<br>Filing Creditor Name and Address<br>PRECISION BRUSH COMPANY<br>LAURE LYNCH<br>6700 PRAKLAND BLVD.<br>SOLON OH 44139 | Claim Holder Name and Address<br>PRECISION BRUSH COMPANY<br>LAURE LYNCH<br>6700 PRAKLAND BLVD.<br>SOLON OH 44139<br>Docketed Total $42.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $42.00<br>Total: $42.00 | Modified Total $42.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $42.00<br>Total: $42.00 |
| Claim: 7134<br>Date Filed:05/30/06<br>Docketed Total: $2,104.53<br>Filing Creditor Name and Address<br>PRESS AUTOMATION SYSTEMS<br>2008 HOLLAND SYLVANIA RD<br>TOLEDO OH 43615 | Claim Holder Name and Address<br>PRESS AUTOMATION SYSTEMS<br>2008 HOLLAND SYLVANIA RD<br>TOLEDO OH 43615<br>Docketed Total $2,104.53<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $2,104.53<br>Total: $2,104.53 | Modified Total $2,104.53<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $2,104.53<br>Total: $2,104.53 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6370<br>Date Filed: 05/19/06<br>Docketed Total: $61.05<br>Filing Creditor Name and Address<br>PREX<br>MERRI NIEKAMP<br>128 WEST THIRD ST<br>GREENVILLE OH 45331 | Claim Holder Name and Address<br>PREX<br>MERRI NIEKAMP<br>128 WEST THIRD ST<br>GREENVILLE OH 45331 | Docketed Total | | $61.05 | | Modified Total | | $61.05 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $61.05 | 05-44640 | | | $61.05 |
| | | | | $61.05 | | | | $61.05 |
| Claim: 829<br>Date Filed: 11/23/05<br>Docketed Total: $1,780.00<br>Filing Creditor Name and Address<br>PRICE WATERHOUSE COOPERS LLP<br>STE 3000 BOX 82<br>ROYAL TRUST TOWER TD CENTRE<br>TORONTO ON M5K 1G8<br>CANADA | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $1,780.00 | | Modified Total | | $1,515.02 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,780.00 | 05-44640 | | | $1,515.02 |
| | | | | $1,780.00 | | | | $1,515.02 |
| Claim: 4366<br>Date Filed: 05/02/06<br>Docketed Total: $7,732.30<br>Filing Creditor Name and Address<br>PRIME TECH SALES INC EFT<br>1545 MT READ BLVD<br>ROCHESTER NY 14606 | Claim Holder Name and Address<br>PRIME TECH SALES INC EFT<br>1545 MT READ BLVD<br>ROCHESTER NY 14606 | Docketed Total | | $7,732.30 | | Modified Total | | $3,115.30 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $7,732.30 | 05-44640 | | | $3,115.30 |
| | | | | $7,732.30 | | | | $3,115.30 |
| Claim: 2409<br>Date Filed: 03/27/06<br>Docketed Total: $12,150.00<br>Filing Creditor Name and Address<br>PRO FIT INTERNATIONAL INC<br>1335 EAGANDALE COURT<br>EAGAN MN 55121 | Claim Holder Name and Address<br>PRO FIT INTERNATIONAL INC<br>1335 EAGANDALE COURT<br>EAGAN MN 55121 | Docketed Total | | $12,150.00 | | Modified Total | | $12,150.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $12,150.00 | 05-44640 | | | $12,150.00 |
| | | | | $12,150.00 | | | | $12,150.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5124<br>Date Filed: 05/08/06<br>Docketed Total: $13,696.66<br>Filing Creditor Name and Address<br>PRODUCTION TUBE CUTTING INC<br>1100 S SMITHVILLE RD<br>DAYTON OH 45403-3423 | Claim Holder Name and Address: PRODUCTION TUBE CUTTING INC, 1100 S SMITHVILLE RD, DAYTON OH 45403-3423<br>Docketed Total: $13,696.66<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $13,696.66<br>Total: $13,696.66 | Modified Total: $12,015.00<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $12,015.00<br>Total: $12,015.00 |
| Claim: 4757<br>Date Filed: 05/04/06<br>Docketed Total: $7,918.58<br>Filing Creditor Name and Address<br>PROFESSIONAL ELECTRIC PRODUCTS<br>PEPCO<br>PO BOX 1570<br>WILLOUGHBY OH 44096 | Claim Holder Name and Address: PROFESSIONAL ELECTRIC PRODUCTS, PEPCO, PO BOX 1570, WILLOUGHBY OH 44096<br>Docketed Total: $7,918.58<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $7,918.58<br>Total: $7,918.58 | Modified Total: $7,918.58<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $7,918.58<br>Total: $7,918.58 |
| Claim: 2177<br>Date Filed: 03/06/06<br>Docketed Total: $41,346.60<br>Filing Creditor Name and Address<br>PROGRESSIVE MACHINE AND DESIGN LLC<br>687 ROWLEY RD<br>VICTOR NY 14564 | Claim Holder Name and Address: PROGRESSIVE MACHINE AND DESIGN LLC, 687 ROWLEY RD, VICTOR NY 14564<br>Docketed Total: $41,346.60<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $41,346.60<br>Total: $41,346.60 | Modified Total: $41,346.60<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $41,346.60<br>Total: $41,346.60 |
| Claim: 6409<br>Date Filed: 05/22/06<br>Docketed Total: $23,764.66<br>Filing Creditor Name and Address<br>PROJECT MANAGEMENT SOLUTIONS<br>6970 LEFFERSON ROAD<br>MIDDLETOWN OH 45044 | Claim Holder Name and Address: PROJECT MANAGEMENT SOLUTIONS, 6970 LEFFERSON ROAD, MIDDLETOWN OH 45044<br>Docketed Total: $23,764.66<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $23,764.66<br>Total: $23,764.66 | Modified Total: $23,714.66<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $23,714.66<br>Total: $23,714.66 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4033<br>Date Filed:05/01/06<br>Docketed Total: $4,878.16<br>Filing Creditor Name and Address<br>PROTECH PLASTICS INC<br>ACCOUNTS PAYABLE<br>1295 WEST HELENA DR<br>WEST CHICAGO IL 60185 | Claim Holder Name and Address<br>PROTECH PLASTICS INC<br>ACCOUNTS PAYABLE<br>1295 WEST HELENA DR<br>WEST CHICAGO IL 60185 | | Docketed Total | $4,878.16 | | | Modified Total | $3,527.91 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44567 | $160.96 | | $4,717.20 | 05-44567 | | | $3,527.91 |
| | | $160.96 | | $4,717.20 | | | | $3,527.91 |
| Claim: 2408<br>Date Filed:03/27/06<br>Docketed Total: $19,990.00<br>Filing Creditor Name and Address<br>PUMFORD CONSTRUCTION INC<br>1674 CHAMPAGNE DR N<br>SAGINAW MI 48604-9202 | Claim Holder Name and Address<br>PUMFORD CONSTRUCTION INC<br>1674 CHAMPAGNE DR N<br>SAGINAW MI 48604-9202 | | Docketed Total | $19,990.00 | | | Modified Total | $19,990.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $19,990.00 | 05-44640 | | | $19,990.00 |
| | | | | $19,990.00 | | | | $19,990.00 |
| Claim: 2407<br>Date Filed:03/27/06<br>Docketed Total: $6,045.14<br>Filing Creditor Name and Address<br>PUMPING SYSTEMS INC<br>1100 VIJAY DR<br>ATLANTA GA 30341-3138 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | | Docketed Total | $6,045.14 | | | Modified Total | $5,331.24 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $6,045.14 | 05-44640 | | | $5,331.24 |
| | | | | $6,045.14 | | | | $5,331.24 |
| Claim: 6038<br>Date Filed:05/16/06<br>Docketed Total: $52,629.80<br>Filing Creditor Name and Address<br>PYRAMID RIGGERS INC<br>C O AARON C FIRSTENBERGER ESQ<br>STRIP HOPPERS LEITHART MCGRATH & TE<br>575 S THIRD ST<br>COLUMBUS OH 43215 | Claim Holder Name and Address<br>PYRAMID RIGGERS INC<br>C O AARON C FIRSTENBERGER ESQ<br>STRIP HOPPERS LEITHART MCGRATH & TE<br>575 S THIRD ST<br>COLUMBUS OH 43215 | | Docketed Total | $52,629.80 | | | Modified Total | $32,955.74 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $52,629.80 | 05-44640 | | | $32,955.74 |
| | | | | $52,629.80 | | | | $32,955.74 |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8195<br>Date Filed:06/19/06<br>Docketed Total: $21,388.45<br>Filing Creditor Name and Address<br>QHG OF GADSDEN<br>OCCUPATIONAL HEALTH CTR<br>1007 GOODYEAR AVE<br>GADSDEN AL 35999 | Claim Holder Name and Address: QHG OF GADSDEN<br>OCCUPATIONAL HEALTH CTR<br>1007 GOODYEAR AVE<br>GADSDEN AL 35999<br>Docketed Total: $21,388.45<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $21,388.45<br>Total: $21,388.45 | Modified Total: $11,715.85<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $11,715.85<br>Total: $11,715.85 |
| Claim: 9480<br>Date Filed:07/14/06<br>Docketed Total: $11,596.09<br>Filing Creditor Name and Address<br>QUADREL LABELING SYSTEMS<br>JERRY SERAFIN<br>7670 JENTHER DR<br>MENTOR OH 44060 | Claim Holder Name and Address: QUADREL LABELING SYSTEMS<br>JERRY SERAFIN<br>7670 JENTHER DR<br>MENTOR OH 44060<br>Docketed Total: $11,596.09<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $11,596.09<br>Total: $11,596.09 | Modified Total: $11,596.09<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $11,596.09<br>Total: $11,596.09 |
| Claim: 15369<br>Date Filed:07/31/06<br>Docketed Total: $985.11<br>Filing Creditor Name and Address<br>QUALITY MILL SUPPLY CO INC EFT<br>PO BOX 329<br>FRANKLIN IN 46131-0329 | Claim Holder Name and Address: QUALITY MILL SUPPLY CO INC EFT<br>PO BOX 329<br>FRANKLIN IN 46131-0329<br>Docketed Total: $985.11<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $985.11<br>Total: $985.11 | Modified Total: $795.51<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $795.51<br>Total: $795.51 |
| Claim: 12397<br>Date Filed:07/28/06<br>Docketed Total: $4,140.00<br>Filing Creditor Name and Address<br>QUALITY SEALS INC<br>C O PAUL A PATTERSON ESQ<br>STRADLEY RONON STEVENS & YOUNG LLP<br>2600 ONE COMMERCE SQ<br>PHILADELPHIA PA 19103 | Claim Holder Name and Address: QUALITY SEALS INC<br>C O PAUL A PATTERSON ESQ<br>STRADLEY RONON STEVENS & YOUNG LLP<br>2600 ONE COMMERCE SQ<br>PHILADELPHIA PA 19103<br>Docketed Total: $4,140.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $4,140.00<br>Total: $4,140.00 | Modified Total: $4,140.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $4,140.00<br>Total: $4,140.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 13419<br>Date Filed: 07/31/06<br>Docketed Total: $1,134.00<br>Filing Creditor Name and Address<br>QUALITY TOOL & SUPPLY CO INC<br>1506 WEBSTER ST<br>PO BOX 2835<br>DAYTON OH 45401 | Claim Holder Name and Address<br>QUALITY TOOL & SUPPLY CO INC<br>1506 WEBSTER ST<br>PO BOX 2835<br>DAYTON OH 45401<br>Docketed Total: $1,134.00<br>Case Number*: 05-44481<br>Secured:<br>Priority: $1,134.00<br>Unsecured:<br>Total: $1,134.00 | Modified Total: $1,134.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $1,134.00<br>Total: $1,134.00 |
| Claim: 677<br>Date Filed: 11/18/05<br>Docketed Total: $7,624.92<br>Filing Creditor Name and Address<br>QUEST DIAGNOSTICS INCORPORATED<br>ATTN ROBERT R KHOXAYO<br>1355 MITTEL BLVD<br>WOODDALE IL 60191 | Claim Holder Name and Address<br>QUEST DIAGNOSTICS INCORPORATED<br>ATTN ROBERT R KHOXAYO<br>1355 MITTEL BLVD<br>WOODDALE IL 60191<br>Docketed Total: $7,624.92<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $7,624.92<br>Total: $7,624.92 | Modified Total: $7,624.92<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $7,624.92<br>Total: $7,624.92 |
| Claim: 9943<br>Date Filed: 07/19/06<br>Docketed Total: $70,768.09<br>Filing Creditor Name and Address<br>QWEST CORPORATION<br>ATTN JANE FREY<br>1801 CALIFORNIA RM 900<br>DENVER CO 80202-2658 | Claim Holder Name and Address<br>QWEST CORPORATION<br>ATTN JANE FREY<br>1801 CALIFORNIA RM 900<br>DENVER CO 80202-2658<br>Docketed Total: $70,768.09<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $70,768.09<br>Total: $70,768.09 | Modified Total: $473.01<br>Case Number*: 05-44507 — Unsecured: $393.96<br>Case Number*: 05-44612 — Unsecured: $79.05<br>Secured:<br>Priority:<br>Total: $473.01 |
| Claim: 2349<br>Date Filed: 03/21/06<br>Docketed Total: $6,271.00<br>Filing Creditor Name and Address<br>R & R PRESS EQUIPMENT INC<br>62 CULBERT DR<br>HASTINGS MI 49058 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br>Docketed Total: $6,271.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $6,271.00<br>Total: $6,271.00 | Modified Total: $6,271.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $6,271.00<br>Total: $6,271.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 414<br>Date Filed:11/07/05<br>Docketed Total: $4,527.51<br>Filing Creditor Name and Address<br>RACO INDUSTRIES<br>5480 CREEK RD<br>CINCINNATI OH 45242 | Claim Holder Name and Address: RACO INDUSTRIES<br>5480 CREEK RD<br>CINCINNATI OH 45242<br>Docketed Total $4,527.51<br>Case Number*: 05-44481 / Secured: / Priority: / Unsecured: $4,527.51<br>Totals: Unsecured $4,527.51 | Modified Total $2,224.60<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $2,224.60<br>Totals: Unsecured $2,224.60 |
| Claim: 2742<br>Date Filed:04/24/06<br>Docketed Total: $910.40<br>Filing Creditor Name and Address<br>RANKIN & HOUSER & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Claim Holder Name and Address: RANKIN & HOUSER & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br>Docketed Total $910.40<br>Case Number*: 05-44481 / Secured: / Priority: / Unsecured: $910.40<br>Totals: Unsecured $910.40 | Modified Total $910.40<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $910.40<br>Totals: Unsecured $910.40 |
| Claim: 10481<br>Date Filed:07/24/06<br>Docketed Total: $1,706.00<br>Filing Creditor Name and Address<br>RAYCONNECT INC<br>3011 RESEARCH DR<br>ROCHESTER HILLS MI 48309 | Claim Holder Name and Address: FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001<br>Docketed Total $1,706.00<br>Case Number*: 05-44481 / Secured: / Priority: / Unsecured: $1,706.00<br>Totals: Unsecured $1,706.00 | Modified Total $1,706.00<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $1,706.00<br>Totals: Unsecured $1,706.00 |
| Claim: 15503<br>Date Filed:07/31/06<br>Docketed Total: $249,080.64<br>Filing Creditor Name and Address<br>REGENTS OF THE UNIVERSITY OF MICHIGAN<br>C O DEBRA A KOWICH ESQ<br>OFFICE OF VP & GEN COUNSEL<br>503 THOMPSON ST NO 4010<br>ANN ARBOR MI 48109-1340 | Claim Holder Name and Address: REGENTS OF THE UNIVERSITY OF MICHIGAN<br>C O DEBRA A KOWICH ESQ<br>OFFICE OF VP & GEN COUNSEL<br>503 THOMPSON ST NO 4010<br>ANN ARBOR MI 48109-1340<br>Docketed Total $249,080.64<br>Case Number*: 05-44481 / Secured: / Priority: $108,798.82 / Unsecured: $140,281.82<br>Totals: Priority $108,798.82 / Unsecured $140,281.82 | Modified Total $124,322.48<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $124,322.48<br>Totals: Unsecured $124,322.48 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5581<br>Date Filed: 05/10/06<br>Docketed Total: $8,703.00<br>Filing Creditor Name and Address<br>RESPONSE METAL FABRICATOR<br>KAREN ZEHME<br>521 KISER ST<br>DAYTON OH 45404 | Claim Holder Name and Address: RESPONSE METAL FABRICATOR<br>KAREN ZEHME<br>521 KISER ST<br>DAYTON OH 45404<br>Docketed Total: $8,703.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $8,703.00<br>Total: $8,703.00 | Modified Total: $8,703.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $8,703.00<br>Total: $8,703.00 |
| Claim: 2078<br>Date Filed: 02/21/06<br>Docketed Total: $2,175.12<br>Filing Creditor Name and Address<br>REVENUE MANAGEMENT AS ASSIGNEE OF ELECTRODES INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Claim Holder Name and Address: REVENUE MANAGEMENT AS ASSIGNEE OF ELECTRODES INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br>Docketed Total: $2,175.12<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $2,175.12<br>Total: $2,175.12 | Modified Total: $1,590.60<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $1,590.60<br>Total: $1,590.60 |
| Claim: 10962<br>Date Filed: 07/26/06<br>Docketed Total: $440.00<br>Filing Creditor Name and Address<br>RHETECH INC<br>416 S 4TH ST<br>COOPERSBURG PA 18036-2098 | Claim Holder Name and Address: RHETECH INC<br>416 S 4TH ST<br>COOPERSBURG PA 18036-2098<br>Docketed Total: $440.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $440.00<br>Total: $440.00 | Modified Total: $440.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $440.00<br>Total: $440.00 |
| Claim: 7272<br>Date Filed: 06/01/06<br>Docketed Total: $2,409.23<br>Filing Creditor Name and Address<br>RHINO ASSEMBLY CORPORATION<br>5900 T HARRIS TECHNOLOGY BLVD<br>CHARLOTTE NC 28269 | Claim Holder Name and Address: RHINO ASSEMBLY CORPORATION<br>5900 T HARRIS TECHNOLOGY BLVD<br>CHARLOTTE NC 28269<br>Docketed Total: $2,409.23<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $2,409.23<br>Total: $2,409.23 | Modified Total: $2,409.23<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $2,409.23<br>Total: $2,409.23 |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1149<br>Date Filed:12/13/05<br>Docketed Total: $4,453.99<br>Filing Creditor Name and Address<br>RICHARD EQUIPMENT CO INC<br>1008 SEABROOK WY<br>CINCINNATI OH 45245 | Claim Holder Name and Address: RICHARD EQUIPMENT CO INC, 1008 SEABROOK WY, CINCINNATI OH 45245<br>Docketed Total: $4,453.99<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $4,453.99<br>Total: $4,453.99 | Modified Total: $3,556.15<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $3,556.15<br>Total: $3,556.15 |
| Claim: 4016<br>Date Filed:05/01/06<br>Docketed Total: $5,451.12<br>Filing Creditor Name and Address<br>RICHARDS LAYTON & FINGER PA<br>PO BOX 551<br>WILMINGTON DE 19899 | Claim Holder Name and Address: RICHARDS LAYTON & FINGER PA, PO BOX 551, WILMINGTON DE 19899<br>Docketed Total: $5,451.12<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $5,451.12<br>Total: $5,451.12 | Modified Total: $5,451.12<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $5,451.12<br>Total: $5,451.12 |
| Claim: 521<br>Date Filed:11/14/05<br>Docketed Total: $1,859.48<br>Filing Creditor Name and Address<br>RICHCO INC<br>8145 RIVER DR<br>MORTON GROVE IL 60053 | Claim Holder Name and Address: RICHCO INC, 8145 RIVER DR, MORTON GROVE IL 60053<br>Docketed Total: $1,859.48<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $1,859.48<br>Total: $1,859.48 | Modified Total: $253.35<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $253.35<br>Total: $253.35 |
| Claim: 522<br>Date Filed:11/14/05<br>Docketed Total: $2,260.50<br>Filing Creditor Name and Address<br>RICHCO INC<br>8145 RIVER DR<br>MORTON GROVE IL 60053 | Claim Holder Name and Address: RICHCO INC, 8145 RIVER DR, MORTON GROVE IL 60053<br>Docketed Total: $2,260.50<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $2,260.50<br>Total: $2,260.50 | Modified Total: $1,029.50<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $1,029.50<br>Total: $1,029.50 |

*See Exhibit H for a listing of debtor entities by case number

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6519<br>Date Filed: 05/22/06<br>Docketed Total: $10,172.00<br>Filing Creditor Name and Address<br>RILCO INC<br>SALES<br>6580 CORPORATE DR.<br>CINCINNATI OH 45242 | Claim Holder Name and Address: RILCO INC<br>SALES<br>6580 CORPORATE DR.<br>CINCINNATI OH 45242<br>Docketed Total: $10,172.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $10,172.00<br>Total: $10,172.00 | Modified Total: $10,172.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $10,172.00<br>Total: $10,172.00 |
| Claim: 8854<br>Date Filed: 06/30/06<br>Docketed Total: $3,361.00<br>Filing Creditor Name and Address<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR APPLIED SCINTILLATION TECHNOLOGIES<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | Claim Holder Name and Address: RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR APPLIED SCINTILLATION TECHNOLOGIES<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024<br>Docketed Total: $3,361.00<br>Case Number*: 05-44507<br>Secured:<br>Priority:<br>Unsecured: $3,361.00<br>Total: $3,361.00 | Modified Total: $3,361.00<br>Case Number*: 05-44511<br>Secured:<br>Priority:<br>Unsecured: $3,361.00<br>Total: $3,361.00 |
| Claim: 8864<br>Date Filed: 06/30/06<br>Docketed Total: $2,791.95<br>Filing Creditor Name and Address<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR ARNOLD ENGINEERING PASTIFORM<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | Claim Holder Name and Address: RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR ARNOLD ENGINEERING PASTIFORM<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024<br>Docketed Total: $2,791.95<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $2,791.95<br>Total: $2,791.95 | Modified Total: $2,311.67<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $2,311.67<br>Total: $2,311.67 |
| Claim: 8870<br>Date Filed: 06/30/06<br>Docketed Total: $41,662.00<br>Filing Creditor Name and Address<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR BRILLCAST INC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024 | Claim Holder Name and Address: RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR BRILLCAST INC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024<br>Docketed Total: $41,662.00<br>Case Number*: 05-44507<br>Secured:<br>Priority:<br>Unsecured: $41,662.00<br>Total: $41,662.00 | Modified Total: $35,855.61<br>Case Number*: 05-44507<br>Secured:<br>Priority:<br>Unsecured: $35,855.61<br>Total: $35,855.61 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2132<br>Date Filed:02/27/06<br>Docketed Total: $14,924.43<br>Filing Creditor Name and Address<br>ROBERT MCKEOWN COMPANY INC<br>111 CHAMBERS BROOK RD<br>BRANCHBURG NJ 08876 | Claim Holder Name and Address<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302 | | Docketed Total | $14,924.43 | | | Modified Total | $14,200.66 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44539 | | | $14,924.43 | 05-44539 | | | $14,200.66 |
| | | | | $14,924.43 | | | | $14,200.66 |
| Claim: 5570<br>Date Filed:05/10/06<br>Docketed Total: $4,141.79<br>Filing Creditor Name and Address<br>ROBY SERVICES LTD DBA ROBY SUPPLY<br>42 N TORRENCE ST<br>DAYTON OH 45403 | Claim Holder Name and Address<br>ROBY SERVICES LTD DBA ROBY SUPPLY<br>42 N TORRENCE ST<br>DAYTON OH 45403 | | Docketed Total | $4,141.79 | | | Modified Total | $3,846.54 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $4,141.79 | 05-44640 | | | $3,846.54 |
| | | | | $4,141.79 | | | | $3,846.54 |
| Claim: 8167<br>Date Filed:06/19/06<br>Docketed Total: $351.00<br>Filing Creditor Name and Address<br>ROSEMONT INDUSTRIES INC<br>ATTN BARB EVANS<br>1700 WEST ST<br>READING OH 45215 | Claim Holder Name and Address<br>ROSEMONT INDUSTRIES INC<br>ATTN BARB EVANS<br>1700 WEST ST<br>READING OH 45215 | | Docketed Total | $351.00 | | | Modified Total | $351.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $351.00 | 05-44640 | | | $351.00 |
| | | | | $351.00 | | | | $351.00 |
| Claim: 6679<br>Date Filed:05/23/06<br>Docketed Total: $165.50<br>Filing Creditor Name and Address<br>ROTEX INC<br>1230 KNOWLTON ST<br>CINCINNATI OH 45223-1845 | Claim Holder Name and Address<br>ROTEX INC<br>1230 KNOWLTON ST<br>CINCINNATI OH 45223-1845 | | Docketed Total | $165.50 | | | Modified Total | $165.50 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $165.50 | 05-44640 | | | $165.50 |
| | | | | $165.50 | | | | $165.50 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7698<br>Date Filed:06/09/06<br>Docketed Total: $56,173.03<br>Filing Creditor Name and Address<br>ROY DEAN PRODUCTS COMPANY DBA<br>ENGINEERED CUSTOM LUBRICANTS<br>DBA ENGINEERED COMPONENTS &<br>LUBRICANTS AND DBA<br>RICHARD E BAKER ESQ<br>SEYBURN KAHN GINN BESS &<br>SERLIN PC<br>2000 TOWN CENTER STE 1500<br>SOUTHFIELD MI 48075 | Claim Holder Name and Address Docketed Total $56,173.03<br>ROY DEAN PRODUCTS COMPANY DBA<br>ENGINEERED CUSTOM LUBRICANTS DBA<br>ENGINEERED COMPONENTS & LUBRICANTS<br>AND DBA<br>RICHARD E BAKER ESQ<br>SEYBURN KAHN GINN BESS &<br>SERLIN PC<br>2000 TOWN CENTER STE 1500<br>SOUTHFIELD MI 48075<br>Case Number*: 05-44481 Secured: Priority: Unsecured: $56,173.03<br>$56,173.03 | Modified Total $53,615.93<br>Case Number*: 05-44640 Secured: Priority: Unsecured: $53,615.93<br>$53,615.93 |
| Claim: 10152<br>Date Filed:07/21/06<br>Docketed Total: $20,614.70<br>Filing Creditor Name and Address<br>ROYAL ADHESIVES & SEALANTS LLC<br>600 CORTLANDT ST<br>BELLEVILLE NJ 071093384 | Claim Holder Name and Address Docketed Total $20,614.70<br>ROYAL ADHESIVES & SEALANTS LLC<br>600 CORTLANDT ST<br>BELLEVILLE NJ 071093384<br>Case Number*: 05-44481 Secured: Priority: Unsecured: $20,614.70<br>$20,614.70 | Modified Total $20,192.27<br>Case Number*: 05-44640 Secured: Priority: Unsecured: $20,192.27<br>$20,192.27 |
| Claim: 5093<br>Date Filed:05/08/06<br>Docketed Total: $46.32<br>Filing Creditor Name and Address<br>ROYAL DIVERSIFIED PRODUCTS INC<br>PO BOX 444<br>WARREN RI 02885-0444 | Claim Holder Name and Address Docketed Total $46.32<br>ROYAL DIVERSIFIED PRODUCTS INC<br>PO BOX 444<br>WARREN RI 02885-0444<br>Case Number*: 05-44481 Secured: Priority: Unsecured: $46.32<br>$46.32 | Modified Total $46.32<br>Case Number*: 05-44640 Secured: Priority: Unsecured: $46.32<br>$46.32 |
| Claim: 6423<br>Date Filed:05/22/06<br>Docketed Total: $878.50<br>Filing Creditor Name and Address<br>S & K AIR POWER TOOL & SUPPLY<br>E RTE 316<br>MATTOON IL 61938 | Claim Holder Name and Address Docketed Total $878.50<br>S & K AIR POWER TOOL & SUPPLY<br>E RTE 316<br>MATTOON IL 61938<br>Case Number*: 05-44481 Secured: Priority: Unsecured: $878.50<br>$878.50 | Modified Total $878.50<br>Case Number*: 05-44640 Secured: Priority: Unsecured: $878.50<br>$878.50 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 2212<br>Date Filed: 03/07/06<br>Docketed Total: $167.09<br>Filing Creditor Name and Address<br>SAFETY KLEEN SYSTEMS INC<br>5400 LEGACY DR<br>CLUSTER II BLDG 3<br>PLANO TX 75024 | Claim Holder Name and Address<br>SAFETY KLEEN SYSTEMS INC<br>5400 LEGACY DR<br>CLUSTER II BLDG 3<br>PLANO TX 75024 | Docketed Total | | $167.09 | | | | | Modified Total | $167.09 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $167.09 | | 05-44640 | | | $167.09 | |
| | | | | $167.09 | | | | | $167.09 | |
| Claim: 15260<br>Date Filed: 07/31/06<br>Docketed Total: $262.15<br>Filing Creditor Name and Address<br>SALVO TOOL & ENGINEERING CO<br>3948 BURNSLINE RD<br>PO BOX 129<br>BROWN CITY MI 48416-0177 | Claim Holder Name and Address<br>SALVO TOOL & ENGINEERING CO<br>3948 BURNSLINE RD<br>PO BOX 129<br>BROWN CITY MI 48416-0177 | Docketed Total | | $262.15 | | | | | Modified Total | $262.15 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $262.15 | | 05-44640 | | | $262.15 | |
| | | | | $262.15 | | | | | $262.15 | |
| Claim: 1188<br>Date Filed: 12/19/05<br>Docketed Total: $4,711.92<br>Filing Creditor Name and Address<br>SAN A CARE INC<br>PO BOX 4250<br>WAUKESHA WI 53187-4250 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $4,711.92 | | | | | Modified Total | $3,567.42 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $4,711.92 | | 05-44640 | | | $3,567.42 | |
| | | | | $4,711.92 | | | | | $3,567.42 | |
| Claim: 1720<br>Date Filed: 01/30/06<br>Docketed Total: $1,124.60<br>Filing Creditor Name and Address<br>SANBORN TECHNOLOGIES<br>23 WALPOLE PARK S<br>WALPOLE MA 02081 | Claim Holder Name and Address<br>SANBORN TECHNOLOGIES<br>23 WALPOLE PARK S<br>WALPOLE MA 02081 | Docketed Total | | $1,124.60 | | | | | Modified Total | $1,124.60 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $1,124.60 | | 05-44640 | | | $1,124.60 | |
| | | | | $1,124.60 | | | | | $1,124.60 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 3996<br>Date Filed:05/01/06<br>Docketed Total: $26,845.40<br>Filing Creditor Name and Address<br>SAPA INC DBA TECHNICAL DYNAMICS ALUMINUM<br>STEVEN WATKINS<br>PO BOX 11263<br>PORTLAND OR 97211 | Claim Holder Name and Address<br>SAPA INC DBA TECHNICAL DYNAMICS ALUMINUM<br>STEVEN WATKINS<br>PO BOX 11263<br>PORTLAND OR 97211 | Docketed Total | | $26,845.40 | | | Modified Total | | $18,546.16 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $26,845.40 | | 05-44507 | | | $18,546.16 | |
| | | | | $26,845.40 | | | | | $18,546.16 | |
| Claim: 8323<br>Date Filed:06/21/06<br>Docketed Total: $1,274.91<br>Filing Creditor Name and Address<br>SEALY RG VALLEY BUILDINGS L P<br>ANDREA L NIEDERMEYER<br>STUTZMAN BROMBERG ESSERMAN & PLIFKA<br>2323 BRYAN ST STE 2200<br>DALLAS TX 75201 | Claim Holder Name and Address<br>SEALY RG VALLEY BUILDINGS L P<br>ANDREA L NIEDERMEYER<br>STUTZMAN BROMBERG ESSERMAN & PLIFKA<br>2323 BRYAN ST STE 2200<br>DALLAS TX 75201 | Docketed Total | | $1,274.91 | | | Modified Total | | $1,058.87 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44567 | | | $1,274.91 | | 05-44567 | | | $1,058.87 | |
| | | | | $1,274.91 | | | | | $1,058.87 | |
| Claim: 7704<br>Date Filed:06/09/06<br>Docketed Total: $2,589.78<br>Filing Creditor Name and Address<br>SELECT SORTING SERVICES<br>97 GRATH CRESCENT<br>WHITBY ON L1N 6N7<br>CANADA | Claim Holder Name and Address<br>SELECT SORTING SERVICES<br>97 GRATH CRESCENT<br>WHITBY ON L1N 6N7<br>CANADA | Docketed Total | | $2,589.78 | | | Modified Total | | $2,449.92 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $2,589.78 | | 05-44640 | | | $2,449.92 | |
| | | | | $2,589.78 | | | | | $2,449.92 | |
| Claim: 9523<br>Date Filed:07/14/06<br>Docketed Total: $71,367.50<br>Filing Creditor Name and Address<br>SEMX CORP<br>SEMICONDUCTOR PACKAGING MATERI<br>1 LABRIOLA CT<br>ARMONK NY 10504 | Claim Holder Name and Address<br>SEMX CORP<br>SEMICONDUCTOR PACKAGING MATERI<br>1 LABRIOLA CT<br>ARMONK NY 10504 | Docketed Total | | $71,367.50 | | | Modified Total | | $66,232.25 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $71,367.50 | | 05-44640 | | | $66,232.25 | |
| | | | | $71,367.50 | | | | | $66,232.25 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 726<br>Date Filed:11/21/05<br>Docketed Total: $10,022.00<br>Filing Creditor Name and Address<br>SGF OF AMERICA<br>PO BOX 818<br>MANCHESTER MI 48158 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $10,022.00 | | | | | Modified Total | $9,959.89 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $10,022.00 | | 05-44640 | | | $9,959.89 | |
| | | | | $10,022.00 | | | | | $9,959.89 | |
| Claim: 13589<br>Date Filed:07/31/06<br>Docketed Total: $2,185.60<br>Filing Creditor Name and Address<br>SGL CARBON LLC<br>8600 BILL FICKLEN DR<br>CHARLOTTE NC 28227 | Claim Holder Name and Address<br>SGL CARBON LLC<br>8600 BILL FICKLEN DR<br>CHARLOTTE NC 28227 | Docketed Total | $2,185.60 | | | | | Modified Total | $2,185.60 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $2,185.60 | | 05-44640 | | | $2,185.60 | |
| | | | | $2,185.60 | | | | | $2,185.60 | |
| Claim: 3783<br>Date Filed:05/01/06<br>Docketed Total: $30,026.83<br>Filing Creditor Name and Address<br>SGS CANADA INC<br>PO BOX 4580 DEPT 5<br>TORONTO M5W 4W2<br>CANADA | Claim Holder Name and Address<br>SGS CANADA INC<br>PO BOX 4580 DEPT 5<br>TORONTO M5W 4W2<br>CANADA | Docketed Total | $30,026.83 | | | | | Modified Total | $23,405.43 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44482 | | | $30,026.83 | | 05-44482 | | | $23,405.43 | |
| | | | | $30,026.83 | | | | | $23,405.43 | |
| Claim: 1244<br>Date Filed:12/21/05<br>Docketed Total: $18,090.00<br>Filing Creditor Name and Address<br>SIERRA LIQUIDITY FUND DG<br>EQUIPMENT CO<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND DG EQUIPMENT<br>CO<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $18,090.00 | | | | | Modified Total | $18,090.00 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $18,090.00 | | 05-44640 | | | $18,090.00 | |
| | | | | $18,090.00 | | | | | $18,090.00 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1250<br>Date Filed:12/21/05<br>Docketed Total: $13,180.00<br>Filing Creditor Name and Address<br>SIERRA LIQUIDITY FUND GOW MAC INSTRUMENT CO<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND GOW MAC INSTRUMENT CO<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | Docketed Total | $13,180.00 | | | Modified Total | $13,180.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $13,180.00 | 05-44640 | | | $13,180.00 |
| | | | | $13,180.00 | | | | $13,180.00 |
| Claim: 7199<br>Date Filed:05/31/06<br>Docketed Total: $166.49<br>Filing Creditor Name and Address<br>SIERRA THERM PROD FURNACES INC<br>200 WESTRIDGE DR<br>WATSONVILLE CA 95076 | Claim Holder Name and Address<br>SIERRA THERM PROD FURNACES INC<br>200 WESTRIDGE DR<br>WATSONVILLE CA 95076 | | Docketed Total | $166.49 | | | Modified Total | $152.23 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $166.49 | 05-44640 | | | $152.23 |
| | | | | $166.49 | | | | $152.23 |
| Claim: 7415<br>Date Filed:06/05/06<br>Docketed Total: $3,051.60<br>Filing Creditor Name and Address<br>SIGNODE PACKAGING SYSTEMS SALES<br>800 CORPORATE WOODS PKWY<br>VERNON HILLS IL 60061 | Claim Holder Name and Address<br>SIGNODE PACKAGING SYSTEMS SALES<br>800 CORPORATE WOODS PKWY<br>VERNON HILLS IL 60061 | | Docketed Total | $3,051.60 | | | Modified Total | $3,051.60 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $3,051.60 | 05-44640 | | | $3,051.60 |
| | | | | $3,051.60 | | | | $3,051.60 |
| Claim: 6489<br>Date Filed:05/22/06<br>Docketed Total: $480.00<br>Filing Creditor Name and Address<br>SIKO PRODUCTS INC<br>DIGITAL POSITION INDICATORS<br>2155 BISHOP CIR E<br>DEXTER MI 48130-1027 | Claim Holder Name and Address<br>SIKO PRODUCTS INC<br>DIGITAL POSITION INDICATORS<br>2155 BISHOP CIR E<br>DEXTER MI 48130-1027 | | Docketed Total | $480.00 | | | Modified Total | $480.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $480.00 | 05-44640 | | | $480.00 |
| | | | | $480.00 | | | | $480.00 |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5984<br>Date Filed:05/16/06<br>Docketed Total: $2,627.00<br>Filing Creditor Name and Address<br>SILER PERCISION MACHINE INC<br>PO BOX 37<br>136 E SAGINAW ST<br>MERRILL MI 48637 | Claim Holder Name and Address<br>SILER PERCISION MACHINE INC<br>PO BOX 37<br>136 E SAGINAW ST<br>MERRILL MI 48637 | | Docketed Total | $2,627.00 | | | Modified Total | $2,627.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,627.00 | 05-44640 | | | $2,627.00 |
| | | | | $2,627.00 | | | | $2,627.00 |
| Claim: 5985<br>Date Filed:05/16/06<br>Docketed Total: $384.00<br>Filing Creditor Name and Address<br>SILER PRECISION MACHINE INC<br>136 E SAGINAW ST<br>MERRILL MI 48637 | Claim Holder Name and Address<br>SILER PRECISION MACHINE INC<br>136 E SAGINAW ST<br>MERRILL MI 48637 | | Docketed Total | $384.00 | | | Modified Total | $384.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $384.00 | 05-44640 | | | $384.00 |
| | | | | $384.00 | | | | $384.00 |
| Claim: 6395<br>Date Filed:05/19/06<br>Docketed Total: $9,997.00<br>Filing Creditor Name and Address<br>SIMARD MICHEL LTD<br>170 SHELDON DR<br>CAMBRIDGE ON N1R 7K1<br>CANADA | Claim Holder Name and Address<br>SIMARD MICHEL LTD<br>170 SHELDON DR<br>CAMBRIDGE ON N1R 7K1<br>CANADA | | Docketed Total | $9,997.00 | | | Modified Total | $9,997.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $9,997.00 | 05-44640 | | | $9,997.00 |
| | | | | $9,997.00 | | | | $9,997.00 |
| Claim: 1542<br>Date Filed:01/17/06<br>Docketed Total: $4,255.00<br>Filing Creditor Name and Address<br>SIMONS MACHINE AND TOOL<br>155 JACKSON PLUM RD<br>COOPERSTOWN PA 16317-2103 | Claim Holder Name and Address<br>SIMONS MACHINE AND TOOL<br>155 JACKSON PLUM RD<br>COOPERSTOWN PA 16317-2103 | | Docketed Total | $4,255.00 | | | Modified Total | $4,255.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $4,255.00 | 05-44640 | | | $4,255.00 |
| | | | | $4,255.00 | | | | $4,255.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9819<br>Date Filed:07/18/06<br>Docketed Total: $8,751.80<br>Filing Creditor Name and Address<br>SINTERIZADOS MONTBLANC SA<br>MATTHEW C SAMLEY ESQ<br>REESE PUGH AAMLEYWAGENSELLER &<br>MECU<br>120 N SHIPPEN ST<br>LANCASTER PA 17602 | Claim Holder Name and Address: SINTERIZADOS MONTBLANC SA<br>MATTHEW C SAMLEY ESQ<br>REESE PUGH AAMLEYWAGENSELLER &<br>MECU<br>120 N SHIPPEN ST<br>LANCASTER PA 17602<br>Docketed Total $8,751.80<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $8,751.80<br>Total: $8,751.80 | Modified Total $7,786.22<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $7,786.22<br>Total: $7,786.22 |
| Claim: 2020<br>Date Filed:02/14/06<br>Docketed Total: $131,166.32<br>Filing Creditor Name and Address<br>SMC AMERICA INC AKA SCREW<br>MACHINING COMPONENTS INC<br>CO LYNNE R OSTFELD<br>300 N STATE ST STE 5405<br>CHICAGO IL 60610-4870 | Claim Holder Name and Address: SMC AMERICA INC AKA SCREW MACHINING<br>COMPONENTS INC<br>CO LYNNE R OSTFELD<br>300 N STATE ST STE 5405<br>CHICAGO IL 60610-4870<br>Docketed Total $131,166.32<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $131,166.32<br>Total: $131,166.32 | Modified Total $117,613.81<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $117,613.81<br>Total: $117,613.81 |
| Claim: 8447<br>Date Filed:06/23/06<br>Docketed Total: $936.60<br>Filing Creditor Name and Address<br>SMF INC<br>9357 GENERAL DR STE 120<br>PLYMOUTH MI 48170 | Claim Holder Name and Address: SMF INC<br>9357 GENERAL DR STE 120<br>PLYMOUTH MI 48170<br>Docketed Total $936.60<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $936.60<br>Total: $936.60 | Modified Total $936.60<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $936.60<br>Total: $936.60 |
| Claim: 12415<br>Date Filed:07/28/06<br>Docketed Total: $35.00<br>Filing Creditor Name and Address<br>SMITH WELDING SUPPLY AND EQ<br>CUST SERVICE<br>666 SELDEN<br>DETROIT MI 48201-2246 | Claim Holder Name and Address: SMITH WELDING SUPPLY AND EQ<br>CUST SERVICE<br>666 SELDEN<br>DETROIT MI 48201-2246<br>Docketed Total $35.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $35.00<br>Total: $35.00 | Modified Total $35.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $35.00<br>Total: $35.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6534<br>Date Filed: 05/22/06<br>Docketed Total: $5,409.00<br>Filing Creditor Name and Address<br>SNK AMERICA<br>JANICE SEYLLER<br>1800 HOWARD ST<br>ELK GROVE IL 60007 | Claim Holder Name and Address: SNK AMERICA, JANICE SEYLLER, 1800 HOWARD ST, ELK GROVE IL 60007<br>Docketed Total: $5,409.00<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $5,409.00<br>Total: $5,409.00 | Modified Total: $5,409.00<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $5,409.00<br>Total: $5,409.00 |
| Claim: 4447<br>Date Filed: 05/02/06<br>Docketed Total: $13,171.25<br>Filing Creditor Name and Address<br>SONIC & THERMAL TECHNOLOGIES I<br>SONITEK CORP<br>84 RESEARCH DR<br>MILFORD CT 06460 | Claim Holder Name and Address: SONIC & THERMAL TECHNOLOGIES I, SONITEK CORP, 84 RESEARCH DR, MILFORD CT 06460<br>Docketed Total: $13,171.25<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $13,171.25<br>Total: $13,171.25 | Modified Total: $13,171.25<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $13,171.25<br>Total: $13,171.25 |
| Claim: 380<br>Date Filed: 11/07/05<br>Docketed Total: $4,578.60<br>Filing Creditor Name and Address<br>SOUTHERN TOOL STEEL INC<br>PO BOX 699<br>HIXSON TX 37343 | Claim Holder Name and Address: SOUTHERN TOOL STEEL INC, PO BOX 699, HIXSON TX 37343<br>Docketed Total: $4,578.60<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $4,578.60<br>Total: $4,578.60 | Modified Total: $4,578.60<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $4,578.60<br>Total: $4,578.60 |
| Claim: 7822<br>Date Filed: 06/12/06<br>Docketed Total: $14,699.45<br>Filing Creditor Name and Address<br>SPACECRAFT MACHINE PRODUCTS<br>3840 E EAGLE AVE<br>ANAHEIM CA 92807 | Claim Holder Name and Address: SPACECRAFT MACHINE PRODUCTS, 3840 E EAGLE AVE, ANAHEIM CA 92807<br>Docketed Total: $14,699.45<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $14,699.45<br>Total: $14,699.45 | Modified Total: $7,718.00<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $7,718.00<br>Total: $7,718.00 |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 14<br>Date Filed:10/17/05<br>Docketed Total: $1,057.14<br>Filing Creditor Name and Address<br>SPERRY & RICE MFG CO LLC<br>9146 US 52<br>BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br>Docketed Total: $1,057.14<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $1,057.14<br>Total: $1,057.14 | Modified Total: $1,057.14<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $1,057.14<br>Total: $1,057.14 |
| Claim: 171<br>Date Filed:10/28/05<br>Docketed Total: $1,057.14<br>Filing Creditor Name and Address<br>SPERRY & RICE MFG CO LLC<br>9146 US 52<br>BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br>Docketed Total: $1,057.14<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $1,057.14<br>Total: $1,057.14 | Modified Total: $1,057.14<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $1,057.14<br>Total: $1,057.14 |
| Claim: 7410<br>Date Filed:06/05/06<br>Docketed Total: $123.87<br>Filing Creditor Name and Address<br>SPHINX ADSORBENTS INC<br>53 PROGRESS AVE<br>SPRINGFIELD MA 01104 | Claim Holder Name and Address<br>SPHINX ADSORBENTS INC<br>53 PROGRESS AVE<br>SPRINGFIELD MA 01104<br>Docketed Total: $123.87<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $123.87<br>Total: $123.87 | Modified Total: $123.87<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $123.87<br>Total: $123.87 |
| Claim: 9028<br>Date Filed:07/05/06<br>Docketed Total: $636.00<br>Filing Creditor Name and Address<br>SRI INTERNATIONAL<br>PO BOX 2767<br>MENLO PK CA 94026 | Claim Holder Name and Address<br>SRI INTERNATIONAL<br>PO BOX 2767<br>MENLO PK CA 94026<br>Docketed Total: $636.00<br>Case Number*: 05-44529<br>Secured:<br>Priority:<br>Unsecured: $636.00<br>Total: $636.00 | Modified Total: $636.00<br>Case Number*: 05-44507<br>Secured:<br>Priority:<br>Unsecured: $636.00<br>Total: $636.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 1232<br>Date Filed: 12/21/05<br>Docketed Total: $3,535.72<br>Filing Creditor Name and Address<br>SSD DRIVES INC<br>9225 FORSYTH PK DR<br>CHARLOTTE NC 28273 | Claim Holder Name and Address<br>SSD DRIVES INC<br>9225 FORSYTH PK DR<br>CHARLOTTE NC 28273 | | | Docketed Total | $3,535.72 | | | | Modified Total | $1,709.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $3,535.72 | | 05-44640 | | | $1,709.00 | |
| | | | | $3,535.72 | | | | | $1,709.00 | |
| Claim: 3086<br>Date Filed: 04/28/06<br>Docketed Total: $11,195.10<br>Filing Creditor Name and Address<br>STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408 | Claim Holder Name and Address<br>STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408 | | | Docketed Total | $11,195.10 | | | | Modified Total | $3,152.71 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $11,195.10 | | 05-44507 | | | $701.60 | |
| | | | | | | 05-44640 | | | $2,451.11 | |
| | | | | $11,195.10 | | | | | $3,152.71 | |
| Claim: 3167<br>Date Filed: 04/28/06<br>Docketed Total: $33,596.84<br>Filing Creditor Name and Address<br>STANTON PARK GROUP<br>101 CONSTITUTION AVE NW STE 800<br>WASHINGTON DC 20001 | Claim Holder Name and Address<br>STANTON PARK GROUP<br>101 CONSTITUTION AVE NW STE 800<br>WASHINGTON DC 20001 | | | Docketed Total | $33,596.84 | | | | Modified Total | $33,596.84 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $33,596.84 | | 05-44640 | | | $33,596.84 | |
| | | | | $33,596.84 | | | | | $33,596.84 | |
| Claim: 4641<br>Date Filed: 05/04/06<br>Docketed Total: $8,709.53<br>Filing Creditor Name and Address<br>STAR TECHNOLOGY INC<br>200 EXECUTIVE DR<br>WATERLOO IN 46793-944 | Claim Holder Name and Address<br>STAR TECHNOLOGY INC<br>200 EXECUTIVE DR<br>WATERLOO IN 46793-944 | | | Docketed Total | $8,709.53 | | | | Modified Total | $8,709.53 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $8,709.53 | | 05-44640 | | | $8,709.53 | |
| | | | | $8,709.53 | | | | | $8,709.53 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 4952<br>Date Filed:05/05/06<br>Docketed Total: $4,556.03<br>Filing Creditor Name and Address<br>STERICYCLE INC<br>ATTN JONATHAN NEGRON<br>2333 WAUKEGAN RD STE 300<br>BANNOCKBURN IL 60015 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | Docketed Total | | $4,556.03 | | | | Modified Total | $3,343.37 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $4,556.03 | | 05-44640 | | | $3,343.37 | |
| | | | | $4,556.03 | | | | | $3,343.37 | |
| Claim: 367<br>Date Filed:11/07/05<br>Docketed Total: $7,148.76<br>Filing Creditor Name and Address<br>STEVENS OIL CO<br>PO BOX 18968<br>HUNTSVILLE AL 35804 | Claim Holder Name and Address<br>STEVENS OIL CO<br>PO BOX 18968<br>HUNTSVILLE AL 35804 | Docketed Total | | $7,148.76 | | | | Modified Total | $4,839.04 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $7,148.76 | | 05-44640 | | | $4,839.04 | |
| | | | | $7,148.76 | | | | | $4,839.04 | |
| Claim: 791<br>Date Filed:11/22/05<br>Docketed Total: $475.00<br>Filing Creditor Name and Address<br>STK REBUILDERS INC<br>COLON KELLY<br>500 N LAFOX ST<br>S ELGIN IL 60177 | Claim Holder Name and Address<br>STK REBUILDERS INC<br>COLON KELLY<br>500 N LAFOX ST<br>S ELGIN IL 60177 | Docketed Total | | $475.00 | | | | Modified Total | $475.00 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $475.00 | | 05-44567 | | | $475.00 | |
| | | | | $475.00 | | | | | $475.00 | |
| Claim: 3728<br>Date Filed:05/01/06<br>Docketed Total: $296.85<br>Filing Creditor Name and Address<br>STRECKFUSS USA INC<br>PO BOX 153609<br>IRVING TX 75015-3609 | Claim Holder Name and Address<br>STRECKFUSS USA INC<br>PO BOX 153609<br>IRVING TX 75015-3609 | Docketed Total | | $296.85 | | | | Modified Total | $296.85 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $296.85 | | 05-44640 | | | $296.85 | |
| | | | | $296.85 | | | | | $296.85 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 9990<br>Date Filed:07/20/06<br>Docketed Total: $17,809.30<br>Filing Creditor Name and Address<br>SUMITOMO CORPORATION OF AMERICA<br>5000 USX TOWER<br>600 GRANT ST<br>PITTSBURGH PA 15219 | Claim Holder Name and Address<br>SUMITOMO CORPORATION OF AMERICA<br>5000 USX TOWER<br>600 GRANT ST<br>PITTSBURGH PA 15219 | Docketed Total | | | $17,809.30 | | | Modified Total | | $5,020.30 |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | | Unsecured |
| | 05-44640 | | | | $17,809.30 | 05-44640 | | | | $5,020.30 |
| | | | | | $17,809.30 | | | | | $5,020.30 |
| Claim: 9991<br>Date Filed:07/20/06<br>Docketed Total: $9,372.00<br>Filing Creditor Name and Address<br>SUMITOMO CORPORATION OF AMERICA<br>5000 USX TOWER<br>600 GRANT ST<br>PITTSBURGH PA 15219 | Claim Holder Name and Address<br>SUMITOMO CORPORATION OF AMERICA<br>5000 USX TOWER<br>600 GRANT ST<br>PITTSBURGH PA 15219 | Docketed Total | | | $9,372.00 | | | Modified Total | | $9,372.00 |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | | Unsecured |
| | 05-44547 | | | | $9,372.00 | 05-44640 | | | | $9,372.00 |
| | | | | | $9,372.00 | | | | | $9,372.00 |
| Claim: 2459<br>Date Filed:04/03/06<br>Docketed Total: $122,881.22<br>Filing Creditor Name and Address<br>SUN MICROSYSTEMS INC<br>LAWRENCE SCHWAB ESQ & PATRICK COSTE<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL SUITE 300<br>PALO ALTO CA 94306 | Claim Holder Name and Address<br>SUN MICROSYSTEMS INC<br>LAWRENCE SCHWAB ESQ & PATRICK COSTE<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL SUITE 300<br>PALO ALTO CA 94306 | Docketed Total | | | $122,881.22 | | | Modified Total | | $8,713.19 |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | | Unsecured |
| | 05-44481 | | $114,168.03 | | $8,713.19 | 05-44640 | | | | $8,713.19 |
| | | | $114,168.03 | | $8,713.19 | | | | | $8,713.19 |
| Claim: 6429<br>Date Filed:05/22/06<br>Docketed Total: $87,604.46<br>Filing Creditor Name and Address<br>SUR FORM CORPORATION<br>PETER T MOONEY P47012<br>5206 GATEWAY CTR STE 200<br>FLINT MI 48507 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total | | | $80,937.02 | | | Modified Total | | $80,937.02 |
| | Case Number* | Secured | Priority | | Unsecured | Case Number* | Secured | Priority | | Unsecured |
| | 05-44640 | | | | $80,937.02 | 05-44640 | | | | $80,937.02 |
| | | | | | $80,937.02 | | | | | $80,937.02 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6429 (Continued) | Claim Holder Name and Address: SUR FORM CORPORATION, PETER T MOONEY P47012, 5206 GATEWAY CTR STE 200, FLINT MI 48507<br>Docketed Total: $6,667.44<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $6,667.44 | Modified Total: $0.00<br>Case Number*: ; Secured: ; Priority: ; Unsecured: |
| Claim: 7756<br>Date Filed: 06/09/06<br>Docketed Total: $111.94<br>Filing Creditor Name and Address: SURFTAN MANUFACTORING, 30250 STEPHENSON HWY, MADISON HEIGHTS MI 48071 | Claim Holder Name and Address: SURFTAN MANUFACTORING, 30250 STEPHENSON HWY, MADISON HEIGHTS MI 48071<br>Docketed Total: $111.94<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $111.94<br>$111.94 | Modified Total: $111.94<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $111.94<br>$111.94 |
| Claim: 1794<br>Date Filed: 02/06/06<br>Docketed Total: $490.06<br>Filing Creditor Name and Address: SWEETWATER CORP, PO BOX 370, HOHENWALD TN 38462 | Claim Holder Name and Address: SWEETWATER CORP, PO BOX 370, HOHENWALD TN 38462<br>Docketed Total: $490.06<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $490.06<br>$490.06 | Modified Total: $490.06<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $490.06<br>$490.06 |
| Claim: 6985<br>Date Filed: 05/30/06<br>Docketed Total: $1,200.00<br>Filing Creditor Name and Address: SYSTEM SCALE CORPORATION, 595 PEARL PARK PLAZA, PEARL MS 39208 | Claim Holder Name and Address: SYSTEM SCALE CORPORATION, 595 PEARL PARK PLAZA, PEARL MS 39208<br>Docketed Total: $1,200.00<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $1,200.00<br>$1,200.00 | Modified Total: $1,200.00<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $1,200.00<br>$1,200.00 |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 6986<br>Date Filed:05/30/06<br>Docketed Total: $1,020.00<br>Filing Creditor Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | Claim Holder Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | | | Docketed Total | $1,020.00 | | | | Modified Total | $1,020.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $1,020.00 | | 05-44640 | | | $1,020.00 | |
| | | | | $1,020.00 | | | | | $1,020.00 | |
| Claim: 6987<br>Date Filed:05/30/06<br>Docketed Total: $600.00<br>Filing Creditor Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | Claim Holder Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | | | Docketed Total | $600.00 | | | | Modified Total | $600.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $600.00 | | 05-44640 | | | $600.00 | |
| | | | | $600.00 | | | | | $600.00 | |
| Claim: 6988<br>Date Filed:05/30/06<br>Docketed Total: $3,150.00<br>Filing Creditor Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | Claim Holder Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | | | Docketed Total | $3,150.00 | | | | Modified Total | $3,150.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $3,150.00 | | 05-44640 | | | $3,150.00 | |
| | | | | $3,150.00 | | | | | $3,150.00 | |
| Claim: 800<br>Date Filed:11/22/05<br>Docketed Total: $19,365.01<br>Filing Creditor Name and Address<br>T M MORRIS MFG CO INC<br>PO BOX 658<br>LOGANSPORT IN 46947 | Claim Holder Name and Address<br>T M MORRIS MFG CO INC<br>PO BOX 658<br>LOGANSPORT IN 46947 | | | Docketed Total | $19,365.01 | | | | Modified Total | $19,365.01 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $19,365.01 | | 05-44567 | | | $355.51 | |
| | | | | | | 05-44640 | | | $19,009.50 | |
| | | | | $19,365.01 | | | | | $19,365.01 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 14888<br>Date Filed:07/31/06<br>Docketed Total: $11,073.00<br>Filing Creditor Name and Address<br>TECH TOOL & MOLD INC<br>SCOTT HANAWAY<br>& TECH MOLDED PLASTICS LP<br>1045 FRENCH ST<br>MEADVILLE PA 16335 | Claim Holder Name and Address<br>TECH TOOL & MOLD INC<br>SCOTT HANAWAY<br>& TECH MOLDED PLASTICS LP<br>1045 FRENCH ST<br>MEADVILLE PA 16335 | | Docketed Total | $11,073.00 | | | | Modified Total | $9,373.00 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44624 | $11,073.00 | | | | 05-44624 | $9,373.00 | | | |
| | | $11,073.00 | | | | | $9,373.00 | | | |
| Claim: 896<br>Date Filed:11/28/05<br>Docketed Total: $10,764.04<br>Filing Creditor Name and Address<br>TELOGY INC<br>3200 WHIPPLE RD<br>UNION CITY CA 94587 | Claim Holder Name and Address<br>TELOGY INC<br>3200 WHIPPLE RD<br>UNION CITY CA 94587 | | Docketed Total | $10,764.04 | | | | Modified Total | $132.57 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | $7,516.00 | | $3,248.04 | | 05-44612 | | | $132.57 | |
| | | $7,516.00 | | $3,248.04 | | | | | $132.57 | |
| Claim: 4596<br>Date Filed:05/04/06<br>Docketed Total: $472.60<br>Filing Creditor Name and Address<br>TERRA TECHNOLOGIES INC<br>JOHN<br>PO BOX 21357<br>LOUISVILLE KY 40221-0357 | Claim Holder Name and Address<br>TERRA TECHNOLOGIES INC<br>JOHN<br>PO BOX 21357<br>LOUISVILLE KY 40221-0357 | | Docketed Total | $472.60 | | | | Modified Total | $472.60 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $472.60 | | 05-44640 | | | $472.60 | |
| | | | | $472.60 | | | | | $472.60 | |
| Claim: 8306<br>Date Filed:06/21/06<br>Docketed Total: $31,395.00<br>Filing Creditor Name and Address<br>TESEC INC<br>20 KENOSIA AVE<br>DANBURY CT 06810 | Claim Holder Name and Address<br>TESEC INC<br>20 KENOSIA AVE<br>DANBURY CT 06810 | | Docketed Total | $31,395.00 | | | | Modified Total | $31,395.00 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $31,395.00 | | 05-44640 | | | $31,395.00 | |
| | | | | $31,395.00 | | | | | $31,395.00 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16475<br>Date Filed:01/08/07<br>Docketed Total: $47,790.39<br>Filing Creditor Name and Address<br>TFT GLOBAL INC<br>PO BOX 272 HWY 3 500<br>TILLSONBURG ON N4G 4H5<br>CANADA | Claim Holder Name and Address<br>TFT GLOBAL INC<br>PO BOX 272 HWY 3 500<br>TILLSONBURG ON N4G 4H5<br>CANADA | | Docketed Total | $47,790.39 | | | Modified Total | $47,784.58 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $47,790.39 | 05-44640 | | | $47,784.58 |
| | | | | $47,790.39 | | | | $47,784.58 |
| Claim: 9174<br>Date Filed:07/10/06<br>Docketed Total: $20,932.37<br>Filing Creditor Name and Address<br>THE AYCO COMPANY LP<br>ATTN GENERAL COUNSEL<br>321 BROADWAY<br>PO BOX 860<br>SARATOGA SPRINGS NY 12866 | Claim Holder Name and Address<br>THE AYCO COMPANY LP<br>ATTN GENERAL COUNSEL<br>321 BROADWAY<br>PO BOX 860<br>SARATOGA SPRINGS NY 12866 | | Docketed Total | $20,932.37 | | | Modified Total | $20,932.37 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $20,932.37 | 05-44640 | | | $20,932.37 |
| | | | | $20,932.37 | | | | $20,932.37 |
| Claim: 6649<br>Date Filed:05/23/06<br>Docketed Total: $1,049.64<br>Filing Creditor Name and Address<br>THE GEORGE WHALLEY COMPANY<br>MR RICK GRAVAGNA<br>THE GEORGE WHALLEY COMPANY<br>18200 S WATERLOO RD<br>CLEVELAND OH 44119 | Claim Holder Name and Address<br>THE GEORGE WHALLEY COMPANY<br>MR RICK GRAVAGNA<br>THE GEORGE WHALLEY COMPANY<br>18200 S WATERLOO RD<br>CLEVELAND OH 44119 | | Docketed Total | $1,049.64 | | | Modified Total | $1,049.64 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,049.64 | 05-44640 | | | $1,049.64 |
| | | | | $1,049.64 | | | | $1,049.64 |
| Claim: 473<br>Date Filed:11/10/05<br>Docketed Total: $74,237.70<br>Filing Creditor Name and Address<br>THE SCHARINE GROUP INC<br>ATTORNEY DAVID C MOORE<br>NOWLAN & MOUAT LLP<br>PO BOX 8100<br>JANESVILLE WI 53547-8100 | Claim Holder Name and Address<br>NEWSTART FACTORS INC<br>2 STAMFORD PLZ STE 1501<br>281 TRESSER BLVD<br>STAMFORD CT 06901 | | Docketed Total | $74,237.70 | | | Modified Total | $73,893.25 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $74,237.70 | 05-44640 | | | $73,893.25 |
| | | | | $74,237.70 | | | | $73,893.25 |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 4448<br>Date Filed: 05/02/06<br>Docketed Total: $4,900.00<br>Filing Creditor Name and Address<br>THERMOCARBON INCORPORATED<br>JOHN N BOUCHER<br>391 MELODY LN<br>CASSELBERRY FL 32718-1220 | Claim Holder Name and Address<br>THERMOCARBON INCORPORATED<br>JOHN N BOUCHER<br>391 MELODY LN<br>CASSELBERRY FL 32718-1220 | | Docketed Total | $4,900.00 | | | | Modified Total | $4,900.00 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $4,900.00 | | 05-44640 | | | $4,900.00 | |
| | | | | $4,900.00 | | | | | $4,900.00 | |
| Claim: 4467<br>Date Filed: 05/02/06<br>Docketed Total: $1,980.00<br>Filing Creditor Name and Address<br>THK AMERICA INC<br>200 E COMMERCE DR<br>SCHAUMBURG IL 60173 | Claim Holder Name and Address<br>THK AMERICA INC<br>200 E COMMERCE DR<br>SCHAUMBURG IL 60173 | | Docketed Total | $1,980.00 | | | | Modified Total | $1,980.00 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $1,980.00 | | 05-44640 | | | $1,980.00 | |
| | | | | $1,980.00 | | | | | $1,980.00 | |
| Claim: 941<br>Date Filed: 12/01/05<br>Docketed Total: $9,799.76<br>Filing Creditor Name and Address<br>THOMSON WEST<br>JOHN F TUMULTY<br>610 OPPERMAN DR D6 11 3807<br>EAGAN MN 55123 | Claim Holder Name and Address<br>THOMSON WEST<br>JOHN F TUMULTY<br>610 OPPERMAN DR D6 11 3807<br>EAGAN MN 55123 | | Docketed Total | $9,799.76 | | | | Modified Total | $9,799.76 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $9,799.76 | | 05-44640 | | | $9,799.76 | |
| | | | | $9,799.76 | | | | | $9,799.76 | |
| Claim: 2631<br>Date Filed: 04/13/06<br>Docketed Total: $230.00<br>Filing Creditor Name and Address<br>TINNERMAN PALNUT ENGINEERED PRODUCTS<br>PO BOX 10<br>BRUNSWICK OH 44212 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | Docketed Total | $230.00 | | | | Modified Total | $230.00 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $230.00 | | 05-44640 | | | $230.00 | |
| | | | | $230.00 | | | | | $230.00 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2632<br>Date Filed: 04/13/06<br>Docketed Total: $971.86<br>Filing Creditor Name and Address<br>TINNERMAN PALNUT ENGINEERED PRODUCTS<br>PO BOX 10<br>BRUNSWICK OH 44212 | Claim Holder Name and Address: LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br>Docketed Total: $971.86<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $971.86<br>Total: $971.86 | Modified Total: $742.76<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $742.76<br>Total: $742.76 |
| Claim: 2743<br>Date Filed: 04/24/06<br>Docketed Total: $95.04<br>Filing Creditor Name and Address<br>TONER SALES INC & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Claim Holder Name and Address: TONER SALES INC & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br>Docketed Total: $95.04<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $95.04<br>Total: $95.04 | Modified Total: $95.04<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $95.04<br>Total: $95.04 |
| Claim: 2702<br>Date Filed: 04/21/06<br>Docketed Total: $15,090.00<br>Filing Creditor Name and Address<br>TOOLING TECHNOLOGIES LLC<br>11680 BRITTMORE PK DR<br>HOUSTON TX 77041 | Claim Holder Name and Address: TOOLING TECHNOLOGIES LLC<br>11680 BRITTMORE PK DR<br>HOUSTON TX 77041<br>Docketed Total: $15,090.00<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $15,090.00<br>Total: $15,090.00 | Modified Total: $9,390.00<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $9,390.00<br>Total: $9,390.00 |
| Claim: 2704<br>Date Filed: 04/21/06<br>Docketed Total: $3,830.44<br>Filing Creditor Name and Address<br>TOOLING TECHNOLOGIES LLC<br>11680 BRITTMORE PK DR<br>HOUSTON TX 77041 | Claim Holder Name and Address: TOOLING TECHNOLOGIES LLC<br>11680 BRITTMORE PK DR<br>HOUSTON TX 77041<br>Docketed Total: $3,830.44<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $3,830.44<br>Total: $3,830.44 | Modified Total: $3,830.44<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $3,830.44<br>Total: $3,830.44 |

*See Exhibit H for a listing of debtor entities by case number

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7985<br>Date Filed:06/14/06<br>Docketed Total: $3,668.44<br>Filing Creditor Name and Address<br>TORQUE INC FREMONT AND LEWIS INC<br>201 CASTLEBERRY CT<br>MILFORD OH 45150 | Claim Holder Name and Address<br>TORQUE INC FREMONT AND LEWIS INC<br>201 CASTLEBERRY CT<br>MILFORD OH 45150 | | Docketed Total | $3,668.44 | | | Modified Total | $3,668.44 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $3,668.44 | 05-44640 | | | $3,668.44 |
| | | | | $3,668.44 | | | | $3,668.44 |
| Claim: 1572<br>Date Filed:01/17/06<br>Docketed Total: $33,450.00<br>Filing Creditor Name and Address<br>TOSOH SMD INC<br>E JAMES HOPPLE ESQ<br>SCHOTTENSTEIN ZOX & DUNN<br>PO BOX 165020<br>COLUMBUS OH 43216-5020 | Claim Holder Name and Address<br>TOSOH SMD INC<br>E JAMES HOPPLE ESQ<br>SCHOTTENSTEIN ZOX & DUNN<br>PO BOX 165020<br>COLUMBUS OH 43216-5020 | | Docketed Total | $33,450.00 | | | Modified Total | $33,450.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $33,450.00 | 05-44640 | | | $33,450.00 |
| | | | | $33,450.00 | | | | $33,450.00 |
| Claim: 3189<br>Date Filed:04/28/06<br>Docketed Total: $9,058.00<br>Filing Creditor Name and Address<br>TPI ARCADE INC<br>7888 ROUTE 98<br>ARCADE NY 14009 | Claim Holder Name and Address<br>TPI ARCADE INC<br>7888 ROUTE 98<br>ARCADE NY 14009 | | Docketed Total | $9,058.00 | | | Modified Total | $9,058.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $9,058.00 | 05-44640 | | | $9,058.00 |
| | | | | $9,058.00 | | | | $9,058.00 |
| Claim: 4649<br>Date Filed:05/04/06<br>Docketed Total: $242.08<br>Filing Creditor Name and Address<br>TRAVERS INC<br>128 15 26TH AVE<br>PO BOX 541550<br>FLUSHING NY 11354-0108 | Claim Holder Name and Address<br>TRAVERS INC<br>128 15 26TH AVE<br>PO BOX 541550<br>FLUSHING NY 11354-0108 | | Docketed Total | $242.08 | | | Modified Total | $217.84 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44482 | | | $242.08 | 05-44640 | | | $217.84 |
| | | | | $242.08 | | | | $217.84 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6291<br>Date Filed: 05/18/06<br>Docketed Total: $12,780.00<br>Filing Creditor Name and Address<br>TREBOR INTERNATIONAL INC<br>8100 S 1300 W<br>WEST JORDAN UT 84088 | Claim Holder Name and Address<br>TREBOR INTERNATIONAL INC<br>8100 S 1300 W<br>WEST JORDAN UT 84088 | | Docketed Total | $12,780.00 | | | Modified Total | $12,780.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $12,780.00 | 05-44640 | | | $12,780.00 |
| | | | | $12,780.00 | | | | $12,780.00 |
| Claim: 6650<br>Date Filed: 05/23/06<br>Docketed Total: $640.65<br>Filing Creditor Name and Address<br>TRI STATE VALVE & INSTRUMENT INC<br>37 PENNWOOD PL<br>WARRENDALE PA 15086 | Claim Holder Name and Address<br>TRI STATE VALVE & INSTRUMENT INC<br>37 PENNWOOD PL<br>WARRENDALE PA 15086 | | Docketed Total | $640.65 | | | Modified Total | $598.74 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $640.65 | 05-44640 | | | $598.74 |
| | | | | $640.65 | | | | $598.74 |
| Claim: 6652<br>Date Filed: 05/23/06<br>Docketed Total: $587.00<br>Filing Creditor Name and Address<br>TRI STATE VALVE & INSTRUMENT INC<br>37 PENNWOOD PL<br>WARRENDALE PA 15086 | Claim Holder Name and Address<br>TRI STATE VALVE & INSTRUMENT INC<br>37 PENNWOOD PL<br>WARRENDALE PA 15086 | | Docketed Total | $587.00 | | | Modified Total | $587.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $587.00 | 05-44640 | | | $587.00 |
| | | | | $587.00 | | | | $587.00 |
| Claim: 1709<br>Date Filed: 02/01/06<br>Docketed Total: $1,411.25<br>Filing Creditor Name and Address<br>TRINARY SYSTEMS INC<br>30553 S WIXOM RD STE 100<br>WIXOM MI 48393 | Claim Holder Name and Address<br>TRINARY SYSTEMS INC<br>30553 S WIXOM RD STE 100<br>WIXOM MI 48393 | | Docketed Total | $1,411.25 | | | Modified Total | $1,411.25 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,411.25 | 05-44640 | | | $1,411.25 |
| | | | | $1,411.25 | | | | $1,411.25 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 393<br>Date Filed:11/07/05<br>Docketed Total: $6,250.00<br>Filing Creditor Name and Address<br>TRINARY SYSTMES INC<br>30553 S WIXOM STE 100<br>WIXOM MI 48393 | Claim Holder Name and Address<br>TRINARY SYSTMES INC<br>30553 S WIXOM STE 100<br>WIXOM MI 48393 | | | Docketed Total | $6,250.00 | | | | Modified Total | $6,250.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $6,250.00 | | 05-44640 | | | $6,250.00 | |
| | | | | $6,250.00 | | | | | $6,250.00 | |
| Claim: 944<br>Date Filed:12/01/05<br>Docketed Total: $9,875.30<br>Filing Creditor Name and Address<br>TUBE SPECIALISTS CO INC<br>1459 NW SUNDIAL RD<br>TROUTDALE OR 97060 | Claim Holder Name and Address<br>TUBE SPECIALISTS CO INC<br>1459 NW SUNDIAL RD<br>TROUTDALE OR 97060 | | | Docketed Total | $9,875.30 | | | | Modified Total | $9,875.30 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $9,875.30 | | 05-44640 | | | $9,875.30 | |
| | | | | $9,875.30 | | | | | $9,875.30 | |
| Claim: 2657<br>Date Filed:04/14/06<br>Docketed Total: $1,180,009.63<br>Filing Creditor Name and Address<br>UGS CORP FKA UNIGRAPHICS SOLUTIONS INC<br>UGS CORP<br>2000 EASTMAN DR<br>MILFORD OH 45150 | Claim Holder Name and Address<br>JPMORGAN CHASE BANK NA<br>STANLEY LIM<br>270 PARK AVE 17TH FL<br>NEW YORK NY 10017 | | | Docketed Total | $1,180,009.63 | | | | Modified Total | $156,627.63 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44640 | | | $1,180,009.63 | | 05-44640 | | | $156,627.63 | |
| | | | | $1,180,009.63 | | | | | $156,627.63 | |
| Claim: 5123<br>Date Filed:05/08/06<br>Docketed Total: $6,685.44<br>Filing Creditor Name and Address<br>ULTRAFORM INDUSTRIES INC<br>143 E POND DR<br>ROMEO MI 48065-4903 | Claim Holder Name and Address<br>ULTRAFORM INDUSTRIES INC<br>143 E POND DR<br>ROMEO MI 48065-4903 | | | Docketed Total | $6,685.44 | | | | Modified Total | $6,685.44 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $6,685.44 | | 05-44640 | | | $6,685.44 | |
| | | | | $6,685.44 | | | | | $6,685.44 | |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim: 7736<br>Date Filed:06/09/06<br>Docketed Total: $2,660.00<br>Filing Creditor Name and Address<br>UNITED CONVEYOR SUPPLY COMPANY<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN IL 60085 | Claim Holder Name and Address<br>UNITED CONVEYOR SUPPLY COMPANY<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN IL 60085 | Docketed Total | $2,660.00 | | | | | Modified Total | $2,660.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $2,660.00 | | 05-44640 | | | $2,660.00 |
| | | | | $2,660.00 | | | | | $2,660.00 |
| Claim: 2551<br>Date Filed:04/04/06<br>Docketed Total: $7,500.00<br>Filing Creditor Name and Address<br>VALCANO COMMUNICATIONS TECHNOLOGIES MENTOR GRAPHICS CORPORATION<br>MENTOR GRAPHICS CORPORATION<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070 | Claim Holder Name and Address<br>VALCANO COMMUNICATIONS TECHNOLOGIES<br>MENTOR GRAPHICS CORPORATION<br>MENTOR GRAPHICS CORPORATION<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070 | Docketed Total | $7,500.00 | | | | | Modified Total | $2,871.90 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $7,500.00 | | 05-44640 | | | $2,871.90 |
| | | | | $7,500.00 | | | | | $2,871.90 |
| Claim: 6532<br>Date Filed:05/22/06<br>Docketed Total: $5,722.00<br>Filing Creditor Name and Address<br>VALHALLA SCIENTIFIC<br>8318 MIRAMAR MALL<br>SAN DIEGO CA 92121 | Claim Holder Name and Address<br>VALHALLA SCIENTIFIC<br>8318 MIRAMAR MALL<br>SAN DIEGO CA 92121 | Docketed Total | $5,722.00 | | | | | Modified Total | $4,722.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $5,722.00 | | 05-44640 | | | $4,722.00 |
| | | | | $5,722.00 | | | | | $4,722.00 |
| Claim: 11036<br>Date Filed:07/26/06<br>Docketed Total: $29.71<br>Filing Creditor Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Docketed Total | $29.71 | | | | | Modified Total | $28.42 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $29.71 | | 05-44640 | | | $28.42 |
| | | | | $29.71 | | | | | $28.42 |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 11039<br>Date Filed:07/26/06<br>Docketed Total: $24.07<br>Filing Creditor Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | | Docketed Total | $24.07 | | | | Modified Total | $19.65 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44636 | | | $24.07 | | 05-44640 | | | $19.65 | |
| | | | | $24.07 | | | | | $19.65 | |
| Claim: 12361<br>Date Filed:07/26/06<br>Docketed Total: $91.87<br>Filing Creditor Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | | Docketed Total | $91.87 | | | | Modified Total | $82.42 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $91.87 | | 05-44640 | | | $82.42 | |
| | | | | $91.87 | | | | | $82.42 | |
| Claim: 1575<br>Date Filed:01/17/06<br>Docketed Total: $13,924.70<br>Filing Creditor Name and Address<br>VIRGIL WILEY DISTRIBUTORS INC<br>621 BRANDT ST<br>DAYTON OH 45404 | Claim Holder Name and Address<br>VIRGIL WILEY DISTRIBUTORS INC<br>621 BRANDT ST<br>DAYTON OH 45404 | | Docketed Total | $13,924.70 | | | | Modified Total | $13,924.70 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $13,924.70 | | 05-44640 | | | $13,924.70 | |
| | | | | $13,924.70 | | | | | $13,924.70 | |
| Claim: 9136<br>Date Filed:07/10/06<br>Docketed Total: $35,681.27<br>Filing Creditor Name and Address<br>VIRGINIA PANEL CORPORATION<br>1400 NEW HOPE RD<br>WAYNESBORO VA 22980 | Claim Holder Name and Address<br>VIRGINIA PANEL CORPORATION<br>1400 NEW HOPE RD<br>WAYNESBORO VA 22980 | | Docketed Total | $35,681.27 | | | | Modified Total | $31,414.55 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $35,681.27 | | 05-44640 | | | $31,414.55 | |
| | | | | $35,681.27 | | | | | $31,414.55 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 2552<br>Date Filed:04/04/06<br>Docketed Total: $6,800.00<br>Filing Creditor Name and Address<br>VOLCANO COMMUNICATIONS TECHNOLOGIES MENTOR GRAPHICS CORP<br>MENTOR GRAPHICS CORP<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070 | Claim Holder Name and Address<br>VOLCANO COMMUNICATIONS TECHNOLOGIES<br>MENTOR GRAPHICS CORP<br>MENTOR GRAPHICS CORP<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070 | | | Docketed Total | $6,800.00 | | | | Modified Total | $6,800.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $6,800.00 | | 05-44640 | | | $6,800.00 | |
| | | | | $6,800.00 | | | | | $6,800.00 | |
| Claim: 4621<br>Date Filed:05/04/06<br>Docketed Total: $159.61<br>Filing Creditor Name and Address<br>VORPAHL WA INC<br>JASON<br>526 LAMBEAU ST<br>PO BOX 12175<br>GREEN BAY WI 54307-2175 | Claim Holder Name and Address<br>VORPAHL WA INC<br>JASON<br>526 LAMBEAU ST<br>PO BOX 12175<br>GREEN BAY WI 54307-2175 | | | Docketed Total | $159.61 | | | | Modified Total | $151.14 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $159.61 | | 05-44640 | | | $151.14 | |
| | | | | $159.61 | | | | | $151.14 | |
| Claim: 8246<br>Date Filed:06/20/06<br>Docketed Total: $1,193.01<br>Filing Creditor Name and Address<br>VWR CORP<br>PO BOX 640169<br>PITTSBURGH PA 15264-0169 | Claim Holder Name and Address<br>VWR CORP<br>PO BOX 640169<br>PITTSBURGH PA 15264-0169 | | | Docketed Total | $1,193.01 | | | | Modified Total | $106.74 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44640 | | | $1,193.01 | | 05-44640 | | | $106.74 | |
| | | | | $1,193.01 | | | | | $106.74 | |
| Claim: 4449<br>Date Filed:05/02/06<br>Docketed Total: $52,195.94<br>Filing Creditor Name and Address<br>WALKER STAINLESS EQUIPMENT CO<br>JOHN FEARN<br>625 STATE ST<br>NEW LISBON WI 53950 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | | Docketed Total | $52,195.94 | | | | Modified Total | $52,133.44 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $52,195.94 | | 05-44507 | | | $52,133.44 | |
| | | | | $52,195.94 | | | | | $52,133.44 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 8201<br>Date Filed:06/19/06<br>Docketed Total: $8,700.00<br>Filing Creditor Name and Address<br>WALL COLMONOY CORP<br>30261 STEPHENSON HWY<br>MADISON HEIGHTS MI 48071-1613 | Claim Holder Name and Address<br>WALL COLMONOY CORP<br>30261 STEPHENSON HWY<br>MADISON HEIGHTS MI 48071-1613 | | Docketed Total | $8,700.00 | | | | Modified Total | $8,700.00 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $8,700.00 | | 05-44640 | | | $8,700.00 | |
| | | | | $8,700.00 | | | | | $8,700.00 | |
| Claim: 7056<br>Date Filed:05/30/06<br>Docketed Total: $8,955.83<br>Filing Creditor Name and Address<br>WAREHOUSE EQUIPMENT PRODUCTS<br>21 SOUTH JEFFERSON ST<br>PO BOX 119<br>MINSTER OH 45865 | Claim Holder Name and Address<br>WAREHOUSE EQUIPMENT PRODUCTS<br>21 SOUTH JEFFERSON ST<br>PO BOX 119<br>MINSTER OH 45865 | | Docketed Total | $8,955.83 | | | | Modified Total | $8,331.00 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $8,955.83 | | 05-44640 | | | $8,331.00 | |
| | | | | $8,955.83 | | | | | $8,331.00 | |
| Claim: 2199<br>Date Filed:03/06/06<br>Docketed Total: $20,924.74<br>Filing Creditor Name and Address<br>WASTE RESOURCE MANAGEMENT INC<br>MARILYN MADAR<br>4153 WESTRIDGE DR<br>MASON OH 45040 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | | Docketed Total | $20,924.74 | | | | Modified Total | $20,412.21 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44640 | | | $20,924.74 | | 05-44640 | | | $20,412.21 | |
| | | | | $20,924.74 | | | | | $20,412.21 | |
| Claim: 1756<br>Date Filed:02/03/06<br>Docketed Total: $5,848.04<br>Filing Creditor Name and Address<br>WATSON STANDARD ADHESIVES CO<br>PO BOX 111411<br>PITTSBURGH PA 15238 | Claim Holder Name and Address<br>WATSON STANDARD ADHESIVES CO<br>PO BOX 111411<br>PITTSBURGH PA 15238 | | Docketed Total | $5,848.04 | | | | Modified Total | $5,848.04 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $5,848.04 | | 05-44640 | | | $5,848.04 | |
| | | | | $5,848.04 | | | | | $5,848.04 | |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 3749<br>Date Filed:05/01/06<br>Docketed Total: $18,251.00<br>Filing Creditor Name and Address<br>WAYNE WIRE CLOTH PRODUCTS INC<br>200 E DRESDEN ST<br>KALKASKA MI 49646 | Claim Holder Name and Address: WAYNE WIRE CLOTH PRODUCTS INC, 200 E DRESDEN ST, KALKASKA MI 49646<br>Docketed Total: $18,251.00<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $18,251.00<br>Total: $18,251.00 | Modified Total: $11,178.00<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $11,178.00<br>Total: $11,178.00 |
| Claim: 7495<br>Date Filed:06/05/06<br>Docketed Total: $2,831.05<br>Filing Creditor Name and Address<br>WEINGARDT & ASSOCIATES INC<br>9265 CASTLEGATE DR<br>INDIANAPOLIS IN 46256 | Claim Holder Name and Address: WEINGARDT & ASSOCIATES INC, 9265 CASTLEGATE DR, INDIANAPOLIS IN 46256<br>Docketed Total: $2,831.05<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $2,831.05<br>Total: $2,831.05 | Modified Total: $2,831.05<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $2,831.05<br>Total: $2,831.05 |
| Claim: 6059<br>Date Filed:05/16/06<br>Docketed Total: $9,000.63<br>Filing Creditor Name and Address<br>WES GARDE COMPONENTS GRP IN<br>190 ELLIOTT ST<br>HARTFORD CT 06114 | Claim Holder Name and Address: WES GARDE COMPONENTS GRP IN, 190 ELLIOTT ST, HARTFORD CT 06114<br>Docketed Total: $9,000.63<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $9,000.63<br>Total: $9,000.63 | Modified Total: $8,944.07<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $8,944.07<br>Total: $8,944.07 |
| Claim: 1028<br>Date Filed:12/06/05<br>Docketed Total: $12,780.42<br>Filing Creditor Name and Address<br>WESBELL GROUP OF COMPANIES<br>2365 MATHESON BLVD<br>MISSISSAUGA ON L4W 5C2<br>CANADA | Claim Holder Name and Address: WESBELL GROUP OF COMPANIES, 2365 MATHESON BLVD, MISSISSAUGA ON L4W 5C2, CANADA<br>Docketed Total: $12,780.42<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $12,780.42<br>Total: $12,780.42 | Modified Total: $12,780.42<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $12,780.42<br>Total: $12,780.42 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 693<br>Date Filed:11/21/05<br>Docketed Total: $451.30<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | Docketed Total | $451.30 | | | | Modified Total | $451.30 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | $65.44 | $385.86 | | 05-44640 | | | $451.30 | |
| | | | $65.44 | $385.86 | | | | | $451.30 | |
| Claim: 694<br>Date Filed:11/21/05<br>Docketed Total: $490.80<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | Docketed Total | $490.80 | | | | Modified Total | $490.80 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | $71.17 | $419.63 | | 05-44640 | | | $490.80 | |
| | | | $71.17 | $419.63 | | | | | $490.80 | |
| Claim: 695<br>Date Filed:11/21/05<br>Docketed Total: $705.89<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | Docketed Total | $705.89 | | | | Modified Total | $705.89 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | $102.35 | $603.54 | | 05-44640 | | | $705.89 | |
| | | | $102.35 | $603.54 | | | | | $705.89 | |
| Claim: 696<br>Date Filed:11/21/05<br>Docketed Total: $286.00<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | Docketed Total | $286.00 | | | | Modified Total | $286.00 | |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | $41.47 | $244.53 | | 05-44640 | | | $286.00 | |
| | | | $41.47 | $244.53 | | | | | $286.00 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 697<br>Date Filed:11/21/05<br>Docketed Total: $542.80<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | Docketed Total | $542.80 | | | Modified Total | $542.80 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $78.71 | $464.09 | 05-44640 | | | $542.80 |
| | | | $78.71 | $464.09 | | | | $542.80 |
| Claim: 698<br>Date Filed:11/21/05<br>Docketed Total: $258.40<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | Docketed Total | $258.40 | | | Modified Total | $258.40 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $37.47 | $220.93 | 05-44640 | | | $258.40 |
| | | | $37.47 | $220.93 | | | | $258.40 |
| Claim: 699<br>Date Filed:11/21/05<br>Docketed Total: $2,583.20<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | Docketed Total | $2,583.20 | | | Modified Total | $2,583.20 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $374.56 | $2,208.64 | 05-44640 | | | $2,583.20 |
| | | | $374.56 | $2,208.64 | | | | $2,583.20 |
| Claim: 700<br>Date Filed:11/21/05<br>Docketed Total: $396.40<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | Docketed Total | $396.40 | | | Modified Total | $396.40 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $57.48 | $338.92 | 05-44640 | | | $396.40 |
| | | | $57.48 | $338.92 | | | | $396.40 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. | Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 703<br>Date Filed: 11/21/05<br>Docketed Total: $48.00<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | Claim Holder Name and Address: KT TRUST, ONE UNIVERSITY PLZ STE 312, HACKENSACK NJ 07601<br>Docketed Total: $48.00<br>Case Number*: 05-44481; Secured: ; Priority: $6.96; Unsecured: $41.04<br>Totals: Secured: ; Priority: $6.96; Unsecured: $41.04 | Modified Total: $48.00<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $48.00<br>Totals: Secured: ; Priority: ; Unsecured: $48.00 |
| Claim: 704<br>Date Filed: 11/21/05<br>Docketed Total: $232.50<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | Claim Holder Name and Address: KT TRUST, ONE UNIVERSITY PLZ STE 312, HACKENSACK NJ 07601<br>Docketed Total: $232.50<br>Case Number*: 05-44481; Secured: ; Priority: $33.71; Unsecured: $198.79<br>Totals: Secured: ; Priority: $33.71; Unsecured: $198.79 | Modified Total: $232.50<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $232.50<br>Totals: Secured: ; Priority: ; Unsecured: $232.50 |
| Claim: 705<br>Date Filed: 11/21/05<br>Docketed Total: $179.70<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | Claim Holder Name and Address: KT TRUST, ONE UNIVERSITY PLZ STE 312, HACKENSACK NJ 07601<br>Docketed Total: $179.70<br>Case Number*: 05-44481; Secured: ; Priority: $26.06; Unsecured: $153.64<br>Totals: Secured: ; Priority: $26.06; Unsecured: $153.64 | Modified Total: $179.70<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $179.70<br>Totals: Secured: ; Priority: ; Unsecured: $179.70 |
| Claim: 706<br>Date Filed: 11/21/05<br>Docketed Total: $251.58<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | Claim Holder Name and Address: KT TRUST, ONE UNIVERSITY PLZ STE 312, HACKENSACK NJ 07601<br>Docketed Total: $251.58<br>Case Number*: 05-44481; Secured: ; Priority: $36.48; Unsecured: $215.10<br>Totals: Secured: ; Priority: $36.48; Unsecured: $215.10 | Modified Total: $251.58<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $251.58<br>Totals: Secured: ; Priority: ; Unsecured: $251.58 |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 707<br>Date Filed:11/21/05<br>Docketed Total: $441.96<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | Docketed Total | $441.96 | | | Modified Total | $441.96 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $64.08 | $377.88 | 05-44640 | | | $441.96 |
| | | | $64.08 | $377.88 | | | | $441.96 |
| Claim: 708<br>Date Filed:11/21/05<br>Docketed Total: $3,129.52<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | Docketed Total | $3,129.52 | | | Modified Total | $3,129.52 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $453.78 | $2,675.74 | 05-44640 | | | $3,129.52 |
| | | | $453.78 | $2,675.74 | | | | $3,129.52 |
| Claim: 709<br>Date Filed:11/21/05<br>Docketed Total: $720.80<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | Docketed Total | $720.80 | | | Modified Total | $720.80 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $104.52 | $616.28 | 05-44640 | | | $720.80 |
| | | | $104.52 | $616.28 | | | | $720.80 |
| Claim: 710<br>Date Filed:11/21/05<br>Docketed Total: $212.16<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | Docketed Total | $212.16 | | | Modified Total | $212.16 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $30.76 | $181.40 | 05-44640 | | | $212.16 |
| | | | $30.76 | $181.40 | | | | $212.16 |

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7705<br>Date Filed: 06/09/06<br>Docketed Total: $26,927.50<br>Filing Creditor Name and Address<br>WILCOX ASSOCIATES INC<br>WILCOX PROFESSIONAL SVCS LLC<br>ONE MADISON AVE<br>CADILLAC MI 49601 | Claim Holder Name and Address<br>WILCOX ASSOCIATES INC<br>WILCOX PROFESSIONAL SVCS LLC<br>ONE MADISON AVE<br>CADILLAC MI 49601 | | Docketed Total | $26,927.50 | | | Modified Total | $24,627.50 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $26,927.50 | 05-44640 | | | $24,627.50 |
| | | | | $26,927.50 | | | | $24,627.50 |
| Claim: 7362<br>Date Filed: 06/02/06<br>Docketed Total: $401.24<br>Filing Creditor Name and Address<br>WOHLHAUPTER CORPORATION<br>10542 SUCCESS LN<br>CENTERVILLE OH 45458 | Claim Holder Name and Address<br>WOHLHAUPTER CORPORATION<br>10542 SUCCESS LN<br>CENTERVILLE OH 45458 | | Docketed Total | $401.24 | | | Modified Total | $401.24 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $401.24 | 05-44640 | | | $401.24 |
| | | | | $401.24 | | | | $401.24 |
| Claim: 6832<br>Date Filed: 05/25/06<br>Docketed Total: $87.20<br>Filing Creditor Name and Address<br>WRIGHT R M CO INC<br>23910 FREEWAY PK DR<br>FARMINGTON HILLS MI 48335-2633 | Claim Holder Name and Address<br>WRIGHT R M CO INC<br>23910 FREEWAY PK DR<br>FARMINGTON HILLS MI 48335-2633 | | Docketed Total | $87.20 | | | Modified Total | $87.20 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $87.20 | 05-44640 | | | $87.20 |
| | | | | $87.20 | | | | $87.20 |
| Claim: 5470<br>Date Filed: 05/10/06<br>Docketed Total: $43,473.94<br>Filing Creditor Name and Address<br>ZARCO ELECTRONIC SUPPLY INC<br>6831 COMMERCE AVE<br>EL PASO TX 79915 | Claim Holder Name and Address<br>ZARCO ELECTRONIC SUPPLY INC<br>6831 COMMERCE AVE<br>EL PASO TX 79915 | | Docketed Total | $43,473.94 | | | Modified Total | $42,623.94 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $43,473.94 | 05-44640 | | | $42,623.94 |
| | | | | $43,473.94 | | | | $42,623.94 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1781<br>Date Filed:02/06/06<br>Docketed Total: $5,468.54<br>Filing Creditor Name and Address<br>ZELLWEGER ANALYTICS<br>400 SAWGRASS CORPORATE PKWY<br>SUNRISE FL 33325 | Claim Holder Name and Address<br>ZELLWEGER ANALYTICS<br>400 SAWGRASS CORPORATE PKWY<br>SUNRISE FL 33325 | Docketed Total | | $5,468.54 | | Modified Total | | $5,159.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $5,468.54 | 05-44640 | | | $5,159.00 |
| | | | | $5,468.54 | | | | $5,159.00 |

Total Count of Claims: 392
Total Amount as Docketed: $26,840,572.49
Total Amount as Modified: $21,472,026.56

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT E - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| ABC TECHNOLOGIES INC<br>ABC GROUP<br>2 NORELCO DR<br>TORONTO, ON M9L 2X6<br>CANADA | 1168 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $70,900.93<br>Total: $70,900.93 | 12/15/2005 | DELPHI CORPORATION (05-44481) |
| AZIMUTH NORTH AMERICA LLC &<br>RELATED ENTITIES ET AL<br>18530 MACK AVE<br>GROSSE POINTE FARMS, MI<br>48236-3254 | 15630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $284,487.00<br>Total: $284,487.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CARAUSTAR CUSTOM PACKAGING<br>GROUP INC<br>PO BOX 115<br>AUSTELL, GA 30168-0115 | 1345 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $42,056.33<br>Total: $42,056.33 | 12/28/2005 | DELPHI CORPORATION (05-44481) |
| CONTROLS CREW INC<br>23701 JOHN R<br>HAZEL PK, MI 48030 | 2266 | Secured:<br>Priority: $8,550.00<br>Administrative:<br>Unsecured:<br>Total: $8,550.00 | 03/13/2006 | DELPHI CORPORATION (05-44481) |
| DAVID WRIGHT<br>HASKIN LAUTER LARUE & GIBBONS<br>255 N ALABAMA ST<br>INDIANAPOLIS, IN 46204 | 16474 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $76,315.70<br>Total: $76,315.70 | 01/08/2007 | DELPHI CORPORATION (05-44481) |
| GENERAL PRODUCTS DELAWARE<br>CORP<br>GENERAL PRODUCTS<br>2400 E SOUTH ST<br>JACKSON, MI 49201 | 8780 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $723,930.00<br>Total: $723,930.00 | 06/30/2006 | DELPHI CORPORATION (05-44481) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2455 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $7,291.83<br>Total: $7,291.83 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2449 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $642.11<br>Total: $642.11 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT E - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2448 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,880.39<br>Total: $1,880.39 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2447 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,635.00<br>Total: $1,635.00 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,076.77<br>Total: $1,076.77 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,442.59<br>Total: $1,442.59 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2450 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,788.49<br>Total: $3,788.49 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2451 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $24,742.00<br>Total: $24,742.00 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $360.65<br>Total: $360.65 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 2454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,082.43<br>Total: $4,082.43 | 03/29/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT E - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| LTC ROLL & ENGINEERING CO<br>STROBL CUNNINGHAM & SHARP PC<br>300 E LONG LAKE RD STE 200<br>BLOOMFIELD HILLS, MI 48304 | 5 | Secured:<br>Priority: $10,790.84<br>Administrative:<br>Unsecured: $38,722.98<br>Total: $49,513.82 | 10/13/2005 | DELPHI CORPORATION (05-44481) |
| OHIO DEPARTMENT OF TAXATION<br>30 E BROAD ST<br>COLUMBUS, OH 43215 | 1426 | Secured:<br>Priority: $5,503.23<br>Administrative:<br>Unsecured:<br>Total: $5,503.23 | 01/03/2006 | DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC (05-44639) |
| PLASTIC PLATE INC<br>5460 CASCADE RD SE<br>GRAND RAPIDS, MI 49546 | 15504 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $27,180.00<br>Total: $27,180.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PLASTIC PLATE INC<br>5460 CASCADE RD SE<br>GRAND RAPIDS, MI 49546 | 5855 | Secured: $7,150.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $7,150.00 | 05/15/2006 | DELPHI CORPORATION (05-44481) |
| SALGA PLASTICS INC<br>ABC GROUP<br>2 NORELCO DR<br>TORONTO, ON M9L 2X6 | 1167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $23,602.68<br>Total: $23,602.68 | 12/15/2005 | DELPHI CORPORATION (05-44481) |
| TAX COMMISSIONER OF THE STATE OF OHIO<br>30 E BROAD ST<br>COLUMBUS, OH 43215 | 8094 | Secured:<br>Priority: $271.50<br>Administrative:<br>Unsecured:<br>Total: $271.50 | 06/16/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **22** | **$1,366,403.45** | | |

**EXHIBIT F - ADJOURNED UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| RT SUB LLC FORMERLY KNOWN AS RECEPTTEC LLC<br>RT SUB LLC<br>20791 TORREY PINES WAY<br>ESTERO, FL 33928 | 16507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $98,790.36<br>Total: $98,790.36 | 02/05/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **1** | **$98,790.36** | | |

**In re: Delphi Corporation, et al.** **Eleventh Omnibus Objection**

## EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8012<br>Date Filed:06/15/06<br>Docketed Total: $856,055.16<br>Filing Creditor Name and Address<br>BASF CORPORATION<br>100 CAMPUS DR<br>FLORHAM PARK NJ 07932 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | | Docketed Total | $856,055.16 | | | Modified Total | $696,510.71 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $856,055.16 | 05-44640 | | | $696,510.71 |
| | | | | $856,055.16 | | | | $696,510.71 |
| Claim: 9402<br>Date Filed:07/12/06<br>Docketed Total: $15,383.14<br>Filing Creditor Name and Address<br>BONA VISTA PROGRAMS INC EFT<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496 | Claim Holder Name and Address<br>BONA VISTA PROGRAMS INC EFT<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496 | | Docketed Total | $15,383.14 | | | Modified Total | $7,023.74 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $15,383.14 | 05-44640 | | | $7,023.74 |
| | | | | $15,383.14 | | | | $7,023.74 |
| Claim: 4298<br>Date Filed:05/01/06<br>Docketed Total: $108,481.34<br>Filing Creditor Name and Address<br>CALVARY DESIGN TEAM INC<br>CALVARY AUTOMATION<br>45 HENDRIX RD<br>WEST HENRIETTA NY 14586 | Claim Holder Name and Address<br>CALVARY DESIGN TEAM INC<br>CALVARY AUTOMATION<br>45 HENDRIX RD<br>WEST HENRIETTA NY 14586 | | Docketed Total | $108,481.34 | | | Modified Total | $108,481.34 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $108,481.34 | 05-44640 | | | $108,481.34 |
| | | | | $108,481.34 | | | | $108,481.34 |
| Claim: 8676<br>Date Filed:06/27/06<br>Docketed Total: $330,095.92<br>Filing Creditor Name and Address<br>CASTROL INDUSTRIAL INC<br>DBA CASTROL IND NO AMERICA<br>5331 E SLAUSON<br>CITY OF COMMERCE CA 90040 | Claim Holder Name and Address<br>ORE HILL HUB FUND LTD<br>650 FIFTH AVE 9TH FL<br>NEW YORK NY 10019 | | Docketed Total | $330,095.92 | | | Modified Total | $245,023.06 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $330,095.92 | 05-44640 | | | $245,023.06 |
| | | | | $330,095.92 | | | | $245,023.06 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

## EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 12670<br>Date Filed:07/28/06<br>Docketed Total: $184,138.31<br>Filing Creditor Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Claim Holder Name and Address Docketed Total $184,138.31<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>PLASTIC DECORATORS INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br>Case Number*: 05-44624 / Secured: / Priority: / Unsecured: $184,138.31<br>Total: $184,138.31 | Modified Total $60,734.68<br>Case Number*: 05-44624 / Secured: / Priority: / Unsecured: $60,734.68<br>Total: $60,734.68 |
| Claim: 12671<br>Date Filed:07/28/06<br>Docketed Total: $184,138.31<br>Filing Creditor Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Claim Holder Name and Address Docketed Total $184,138.31<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>PLASTIC DECORATORS INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br>Case Number*: 05-44567 / Secured: / Priority: / Unsecured: $184,138.31<br>Total: $184,138.31 | Modified Total $23,207.52<br>Case Number*: 05-44567 / Secured: / Priority: / Unsecured: $23,207.52<br>Total: $23,207.52 |
| Claim: 12698<br>Date Filed:07/28/06<br>Docketed Total: $181,840.88<br>Filing Creditor Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG PRODYN INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Claim Holder Name and Address Docketed Total $181,840.88<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF<br>TRELLEBORG PRODYN INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $181,840.88<br>Total: $181,840.88 | Modified Total $173,462.90<br>Case Number*: 05-44640 / Secured: / Priority: / Unsecured: $173,462.90<br>Total: $173,462.90 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9952<br>Date Filed:07/19/06<br>Docketed Total: $70,551.74<br>Filing Creditor Name and Address<br>FERRO ELECTRONIC MATERIALS<br>FERRO CORPORATION<br>1000 LAKESIDE AVE<br>CLEVELAND OH 44114 | Claim Holder Name and Address: CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830<br>Docketed Total $70,551.74<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $70,551.74<br>Total: $70,551.74 | Modified Total $70,551.74<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $70,551.74<br>Total: $70,551.74 |
| Claim: 9953<br>Date Filed:07/19/06<br>Docketed Total: $24,500.00<br>Filing Creditor Name and Address<br>FERRO ELECTRONIC MATERIALS<br>FERRO CORPORATION<br>1000 LAKESIDE AVE<br>CLEVELAND OH 44114 | Claim Holder Name and Address: CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830<br>Docketed Total $24,500.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $24,500.00<br>Total: $24,500.00 | Modified Total $18,830.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $18,830.00<br>Total: $18,830.00 |
| Claim: 863<br>Date Filed:11/28/05<br>Docketed Total: $14,900.00<br>Filing Creditor Name and Address<br>FLEXIBLE AUTOMATION INC<br>3387 E BRISTOL RD<br>BURTON MI 48529 | Claim Holder Name and Address: REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424<br>Docketed Total $14,900.00<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $14,900.00<br>Total: $14,900.00 | Modified Total $13,410.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $13,410.00<br>Total: $13,410.00 |
| Claim: 1928<br>Date Filed:02/09/06<br>Docketed Total: $18,253.36<br>Filing Creditor Name and Address<br>HYATT LEGAL PLANS INC<br>ATTN ANDREW KOAN<br>1111 SUPERIOR AVE<br>CLEVELAND OH 44114 | Claim Holder Name and Address: HYATT LEGAL PLANS INC<br>ATTN ANDREW KOAN<br>1111 SUPERIOR AVE<br>CLEVELAND OH 44114<br>Docketed Total $18,253.36<br>Case Number*: 05-44481<br>Secured:<br>Priority: $18,253.36<br>Unsecured:<br>Total: $18,253.36 | Modified Total $18,253.36<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $18,253.36<br>Total: $18,253.36 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 773<br>Date Filed: 11/22/05<br>Docketed Total: $112,139.54<br>Filing Creditor Name and Address<br>ILM TOOL INC<br>23301 CLAWITER RD<br>HAYWARD CA 94545 | Claim Holder Name and Address: ILM TOOL INC, 23301 CLAWITER RD, HAYWARD CA 94545<br>Docketed Total: $112,139.54<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $112,139.54<br>Total: $112,139.54 | Modified Total: $105,070.76<br>Case Number*: 05-44511<br>Secured:<br>Priority:<br>Unsecured: $105,070.76<br>Total: $105,070.76 |
| Claim: 5976<br>Date Filed: 05/16/06<br>Docketed Total: $53,133.90<br>Filing Creditor Name and Address<br>JOHNSON CONTROLS INC<br>CONTROLS GROUP<br>PO BOX 905240<br>CHARLOTTE NC 28290-5240 | Claim Holder Name and Address: JOHNSON CONTROLS INC, CONTROLS GROUP, PO BOX 905240, CHARLOTTE NC 28290-5240<br>Docketed Total: $53,133.90<br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $53,133.90<br>Total: $53,133.90 | Modified Total: $4,043.46<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $4,043.46<br>Total: $4,043.46 |
| Claim: 842<br>Date Filed: 11/23/05<br>Docketed Total: $138,443.00<br>Filing Creditor Name and Address<br>JUKI AUTOMATION SYSTEMS INC<br>507 AIRPORT BLVD STE 101<br>MORRISVILLE NC 27560 | Claim Holder Name and Address: JUKI AUTOMATION SYSTEMS INC, 507 AIRPORT BLVD STE 101, MORRISVILLE NC 27560<br>Docketed Total: $138,443.00<br>Case Number*: 05-44481<br>Secured: $138,443.00<br>Priority:<br>Unsecured:<br>Total: $138,443.00 | Modified Total: $130,493.00<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $130,493.00<br>Total: $130,493.00 |
| Claim: 12442<br>Date Filed: 07/28/06<br>Docketed Total: $93,707.33<br>Filing Creditor Name and Address<br>LOCKPORT CITY TREASURER<br>CITY OF LOCKPORT<br>1 LOCKS PLAZA<br>LOCKPORT NY 14094 | Claim Holder Name and Address: LOCKPORT CITY TREASURER, CITY OF LOCKPORT, 1 LOCKS PLAZA, LOCKPORT NY 14094<br>Docketed Total: $93,707.33<br>Case Number*: 05-44640<br>Secured:<br>Priority: $23,738.72<br>Unsecured: $69,968.61<br>Total: Priority $23,738.72; Unsecured $69,968.61 | Modified Total: $69,968.61<br>Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $69,968.61<br>Total: $69,968.61 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

## EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8787<br>Date Filed: 06/30/06<br>Docketed Total: $99,659.90<br>Filing Creditor Name and Address<br>MASTERS TOOL & DIE INC<br>4485 MARLEA LN<br>SAGINAW MI 48601-7230 | Claim Holder Name and Address: CONTRARIAN FUNDS LLC, ATTN ALPA JIMENEZ, 411 W PUTNAM AVE STE 225, GREENWICH CT 06830<br>Docketed Total: $99,659.90<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $99,659.90<br>Total: $99,659.90 | Modified Total: $98,184.90<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $98,184.90<br>Total: $98,184.90 |
| Claim: 3738<br>Date Filed: 05/01/06<br>Docketed Total: $50,374.12<br>Filing Creditor Name and Address<br>MOLDTECH INC<br>1900 COMMERCE PKY<br>LANCASTER NY 14086 | Claim Holder Name and Address: MOLDTECH INC, 1900 COMMERCE PKY, LANCASTER NY 14086<br>Docketed Total: $50,374.12<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $50,374.12<br>Total: $50,374.12 | Modified Total: $46,544.80<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $46,544.80<br>Total: $46,544.80 |
| Claim: 11429<br>Date Filed: 07/27/06<br>Docketed Total: $278,019.25<br>Filing Creditor Name and Address<br>P & R INDUSTRIES INC EFT<br>ACCOUNTS RECEIVABLE<br>1524 CLINTON AVE N<br>ROCHESTER NY 14621 | Claim Holder Name and Address: P & R INDUSTRIES INC EFT, ACCOUNTS RECEIVABLE, 1524 CLINTON AVE N, ROCHESTER NY 14621<br>Docketed Total: $278,019.25<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $278,019.25<br>Total: $278,019.25 | Modified Total: $269,894.25<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $269,894.25<br>Total: $269,894.25 |
| Claim: 10203<br>Date Filed: 07/21/06<br>Docketed Total: $17,193.64<br>Filing Creditor Name and Address<br>PILLARHOUSE USA INC<br>J TED DONOVAN<br>FINKEL GOLDSTEIN ROSENBLOOM & NASH<br>26 BROADWAY STE 711<br>NEW YORK NY 11004 | Claim Holder Name and Address: PILLARHOUSE USA INC, J TED DONOVAN, FINKEL GOLDSTEIN ROSENBLOOM & NASH, 26 BROADWAY STE 711, NEW YORK NY 11004<br>Docketed Total: $17,193.64<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $17,193.64<br>Total: $17,193.64 | Modified Total: $14,086.44<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $14,086.44<br>Total: $14,086.44 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

## EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 1216<br>Date Filed:12/19/05<br>Docketed Total: $48,089.03<br>Filing Creditor Name and Address<br>SFS INTEC INC<br>SPRING ST & VAN REED RD<br>PO BOX 6326<br>WYOMISSING PA 19610 | Claim Holder Name and Address<br>SFS INTEC INC<br>SPRING ST & VAN REED RD<br>PO BOX 6326<br>WYOMISSING PA 19610 | | Docketed Total | | $48,089.03 | | | Modified Total | | $40,608.54 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $48,089.03 | | 05-44640 | | | $40,608.54 | |
| | | | | $48,089.03 | | | | | $40,608.54 | |
| Claim: 14681<br>Date Filed:07/31/06<br>Docketed Total: $110,033.10<br>Filing Creditor Name and Address<br>SIERRA LIQUIDITY FUND LLC<br>ASSIGNEE ATLAS PRESSED METALS<br>ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>ATLAS PRESSED METALS ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | Docketed Total | | $110,033.10 | | | Modified Total | | $105,924.73 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44640 | | | $110,033.10 | | 05-44640 | | | $105,924.73 | |
| | | | | $110,033.10 | | | | | $105,924.73 | |
| Claim: 6321<br>Date Filed:05/19/06<br>Docketed Total: $31,991.00<br>Filing Creditor Name and Address<br>SSOE INC<br>1001 MADISON AVE<br>TOLEDO OH 43624 | Claim Holder Name and Address<br>SSOE INC<br>1001 MADISON AVE<br>TOLEDO OH 43624 | | Docketed Total | | $31,991.00 | | | Modified Total | | $25,416.00 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44481 | | | $31,991.00 | | 05-44640 | | | $25,416.00 | |
| | | | | $31,991.00 | | | | | $25,416.00 | |
| Claim: 2111<br>Date Filed:02/24/06<br>Docketed Total: $92,057.65<br>Filing Creditor Name and Address<br>SUMITOMO WIRING SYSTEMS USA<br>INC<br>MAX J NEWMAN ESQ<br>SCHAFER AND WEINER PLLC<br>ATTORNEYS FOR SUMITOMO WIRING<br>SYSTE<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304 | Claim Holder Name and Address<br>JPMORGAN CHASE BANK NA<br>NEELIMA VELUVOLU<br>270 PARK AVE 17TH FL<br>NEW YORK NY 10017 | | Docketed Total | | $74,887.00 | | | Modified Total | | $58,634.22 |
| | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| | 05-44640 | | | $74,887.00 | | 05-44640 | | | $58,634.22 | |
| | | | | $74,887.00 | | | | | $58,634.22 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

**EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2111 (Continued) | Claim Holder Name and Address: SUMITOMO WIRING SYSTEMS USA INC, MAX J NEWMAN ESQ, SCHAFER AND WEINER PLLC, ATTORNEYS FOR SUMITOMO WIRING SYSTE, 40950 WOODWARD AVE STE 100, BLOOMFIELD HILLS MI 48304<br>Docketed Total: $17,170.65<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $17,170.65 | Modified Total: $0.00<br>Case Number*: ; Secured: ; Priority: ; Unsecured: |
| Claim: 9106<br>Date Filed: 07/07/06<br>Docketed Total: $407,748.06<br>Filing Creditor Name and Address: TECHNICAL MATERIALS INC, C O JEAN ROBERTSON, MCDONALD HOPKINS CO LPA, 600 SUPERIOR AVE E STE 2100, CLEVELAND OH 44114 | Claim Holder Name and Address: TECHNICAL MATERIALS INC, C O JEAN ROBERTSON, MCDONALD HOPKINS CO LPA, 600 SUPERIOR AVE E STE 2100, CLEVELAND OH 44114<br>Docketed Total: $407,748.06<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $407,748.06<br>$407,748.06 | Modified Total: $181,636.12<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $181,636.12<br>$181,636.12 |
| Claim: 2590<br>Date Filed: 04/10/06<br>Docketed Total: $5,926.96<br>Filing Creditor Name and Address: WARNER SUPPLY INC & SIERRA LIQUIDITY FUND, SIERRA LIQUIDITY FUND, 2699 WHITE RD STE 255, IRVINE CA 92614 | Claim Holder Name and Address: WARNER SUPPLY INC & SIERRA LIQUIDITY FUND, SIERRA LIQUIDITY FUND, 2699 WHITE RD STE 255, IRVINE CA 92614<br>Docketed Total: $5,926.96<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $5,926.96<br>$5,926.96 | Modified Total: $948.67<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $948.67<br>$948.67 |
| Claim: 2023<br>Date Filed: 02/14/06<br>Docketed Total: $57,085.20<br>Filing Creditor Name and Address: WISCONSIN OVEN CORPORATION, 2675 MAIN ST, PO BOX 873, EAST TROY WI 53120 | Claim Holder Name and Address: CONTRARIAN FUNDS LLC, ATTN ALPA JIMENEZ, 411 W PUTNAM AVE S 225, GREENWICH CT 06830<br>Docketed Total: $57,085.20<br>Case Number*: 05-44481; Secured: ; Priority: ; Unsecured: $57,085.20<br>$57,085.20 | Modified Total: $39,690.90<br>Case Number*: 05-44640; Secured: ; Priority: ; Unsecured: $39,690.90<br>$39,690.90 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al. Eleventh Omnibus Objection

## EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 15531<br>Date Filed:07/31/06<br>Docketed Total: $74,971.50<br>Filing Creditor Name and Address<br>YORK INTERNATIONAL CORP<br>STEPHEN BOBO<br>10 S WACKER DR SUITE 4000<br>CHICAGO IL 60606 | Claim Holder Name and Address<br>YORK INTERNATIONAL CORP<br>STEPHEN BOBO<br>10 S WACKER DR SUITE 4000<br>CHICAGO IL 60606 | Docketed Total | | $74,971.50 | | Modified Total | | $74,971.50 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $74,971.50 | 05-44640 | | | $74,971.50 |
| | | | | $74,971.50 | | | | $74,971.50 |

Total Count of Claims: 27
Total Amount as Docketed: $3,658,911.34
Total Amount as Modified: $2,701,605.95

*See Exhibit H for a listing of debtor entities by case number

**In re: Delphi Corporation, et. al.** **Eleventh Omnibus Objection**

**EXHIBIT H - DEBTOR ENTITY REFERENCE**

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |
| 05-44482 | ASEC MANUFACTURING GENERAL PARTNERSHIP |
| 05-44507 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION |
| 05-44511 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION |
| 05-44529 | DELPHI MEDICAL SYSTEMS CORPORATION |
| 05-44539 | SPECIALTY ELECTRONICS, INC |
| 05-44547 | DELPHI ELECTRONICS (HOLDING) LLC |
| 05-44554 | DELPHI TECHNOLOGIES, INC |
| 05-44558 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC |
| 05-44567 | DELPHI TECHTRONIC SYSTEMS, INC |
| 05-44610 | DELCO ELECTRONICS OVERSEAS CORPORATION |
| 05-44612 | DELPHI DIESEL SYSTEMS CORP |
| 05-44624 | DELPHI CONNECTION SYSTEMS |
| 05-44636 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |