In re: Delphi Corporation, et al.                                                                                                Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9126<br>Date Filed:07/10/06<br>Docketed Total:  $46,019.51<br>Filing Creditor Name and Address<br>  7755 MD LLC<br>  KEITH COWAN<br>  293 BERTHOUD TRAIL<br>  BROOMFIELD CO 80020 | Claim Holder Name and Address<br>7755 MD LLC<br>KEITH COWAN<br>293 BERTHOUD TRAIL<br>BROOMFIELD CO 80020 | Docketed Total | | $46,019.51 | | Modified Total | | $45,117.17 |
| | Case Number*<br>05-44507 | Secured | Priority<br>$46,019.51<br>$46,019.51 | Unsecured | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$45,117.17<br>$45,117.17 |
| Claim: 16369<br>Date Filed:10/16/06<br>Docketed Total:  $27,882.86<br>Filing Creditor Name and Address<br>  A BERGER PRECISION LTD<br>  28 REGAN RD<br>  BRAMPTON ON L7A 1A7<br>  CANADA | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $27,882.86 | | Modified Total | | $26,578.83 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,882.86<br>$27,882.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$26,578.83<br>$26,578.83 |
| Claim: 8174<br>Date Filed:06/19/06<br>Docketed Total:  $9,047.46<br>Filing Creditor Name and Address<br>  ABATE<br>  TAX ID 382374804<br>  PO BOX 67000<br>  DETROIT MI 48267-0409 | Claim Holder Name and Address<br>ABATE<br>TAX ID 382374804<br>PO BOX 67000<br>DETROIT MI 48267-0409 | Docketed Total | | $9,047.46 | | Modified Total | | $9,047.46 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,047.46<br>$9,047.46 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,047.46<br>$9,047.46 |
| Claim: 2198<br>Date Filed:03/06/06<br>Docketed Total:  $2,413.15<br>Filing Creditor Name and Address<br>  ABETECH INC<br>  18071 TERRITORIAL RD<br>  MAPLE GROVE MN 55369 | Claim Holder Name and Address<br>ABETECH INC<br>18071 TERRITORIAL RD<br>MAPLE GROVE MN 55369 | Docketed Total | | $2,413.15 | | Modified Total | | $2,413.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,413.15<br>$2,413.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,413.15<br>$2,413.15 |

In re: Delphi Corporation, et al.                                                Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 679<br>Date Filed:11/18/05<br>Docketed Total:  $18,957.17<br>Filing Creditor Name and Address<br>  ABILITY WORKS INC<br>  RALPH MORGAN<br>  PO BOX 1698<br>  JACKSON MS 39215-1698 | Claim Holder Name and Address<br>ABILITY WORKS INC<br>RALPH MORGAN<br>PO BOX 1698<br>JACKSON MS 39215-1698 | Docketed Total | | $18,957.17 | | Modified Total | | $13,379.40 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$18,957.17<br>$18,957.17 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,379.40<br>$13,379.40 |
| Claim: 9169<br>Date Filed:07/10/06<br>Docketed Total:  $6,787.20<br>Filing Creditor Name and Address<br>  ACCRO INDUSTRIES<br>  GEORGE LEWIS<br>  519 WHITMAN BLVD<br>  ELYRIA OH 44035 | Claim Holder Name and Address<br>ACCRO INDUSTRIES<br>GEORGE LEWIS<br>519 WHITMAN BLVD<br>ELYRIA OH 44035 | Docketed Total | | $6,787.20 | | Modified Total | | $6,787.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,787.20<br>$6,787.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,787.20<br>$6,787.20 |
| Claim: 61<br>Date Filed:10/20/05<br>Docketed Total:  $38,250.00<br>Filing Creditor Name and Address<br>  ACCU DIE & MOLD INC<br>  7473 RED ARROW HWY<br>  STEVENSVILLE MI 49127 | Claim Holder Name and Address<br>ACCU DIE & MOLD INC<br>7473 RED ARROW HWY<br>STEVENSVILLE MI 49127 | Docketed Total | | $38,250.00 | | Modified Total | | $38,250.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$38,250.00<br>$38,250.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$38,250.00<br>$38,250.00 |
| Claim: 6288<br>Date Filed:05/18/06<br>Docketed Total:  $7,518.80<br>Filing Creditor Name and Address<br>  ACG DIRECT INC<br>  15416 HAVERHILL RD<br>  MACOMB MI 48044 | Claim Holder Name and Address<br>ACG DIRECT INC<br>15416 HAVERHILL RD<br>MACOMB MI 48044 | Docketed Total | | $7,518.80 | | Modified Total | | $7,518.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,518.80<br>$7,518.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,518.80<br>$7,518.80 |

In re: Delphi Corporation, et al.                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1522<br>Date Filed:01/11/06<br>Docketed Total:   $54,505.03<br>Filing Creditor Name and Address<br>  ACS GROUP INC<br>  ATTN CHERYL E FLETCHER<br>  801 AEC DRIVE<br>  WOOD DALE IL 60191 | Claim Holder Name and Address<br>ACS GROUP INC<br>ATTN CHERYL E FLETCHER<br>801 AEC DRIVE<br>WOOD DALE IL 60191 | Docketed Total | | $54,505.03 | | Modified Total | | $49,627.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$54,505.03<br>$54,505.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$49,627.00<br>$49,627.00 |
| Claim: 4863<br>Date Filed:05/05/06<br>Docketed Total:   $6,877.25<br>Filing Creditor Name and Address<br>  ADVANCED ENERGY INDUSTRIES INC<br>  1625 SHARP POINT AVE<br>  FORT COLLINS CO 80525 | Claim Holder Name and Address<br>ADVANCED ENERGY INDUSTRIES INC<br>1625 SHARP POINT AVE<br>FORT COLLINS CO 80525 | Docketed Total | | $6,877.25 | | Modified Total | | $1,211.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,877.25<br>$6,877.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,211.25<br>$1,211.25 |
| Claim: 6801<br>Date Filed:05/24/06<br>Docketed Total:   $12,763.04<br>Filing Creditor Name and Address<br>  ADVANCED VACUUM CO INC<br>  BRIAN RAVER PRESIDENT<br>  1215 BUSINESS PKWY N<br>  WESTMINSTER MD 21157 | Claim Holder Name and Address<br>ADVANCED VACUUM CO INC<br>BRIAN RAVER PRESIDENT<br>1215 BUSINESS PKWY N<br>WESTMINSTER MD 21157 | Docketed Total | | $12,763.04 | | Modified Total | | $11,330.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$12,763.04<br>$12,763.04 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,330.00<br>$11,330.00 |
| Claim: 6625<br>Date Filed:05/22/06<br>Docketed Total:   $233,972.00<br>Filing Creditor Name and Address<br>  AFC TOOL CO INC<br>  4900 WEBSTER ST<br>  DAYTON OH 45414 | Claim Holder Name and Address<br>AFC TOOL CO INC<br>4900 WEBSTER ST<br>DAYTON OH 45414 | Docketed Total | | $233,972.00 | | Modified Total | | $210,371.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$233,972.00<br>$233,972.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$210,371.00<br>$210,371.00 |

In re: Delphi Corporation, et al.                                                           Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| Claim: 1653<br>Date Filed: 01/24/06<br>Docketed Total:   $2,068.91<br>Filing Creditor Name and Address<br>  AIR LIQUIDE ELECTRONICS US LP<br>  ATTN GWENDOLYN YOUNG<br>  SMITHHEART<br>  2700 POST OAK BLVD<br>  HOUSTON TX 77056 | Claim Holder Name and Address   Docketed Total   $2,068.91<br>AIR LIQUIDE ELECTRONICS US LP<br>ATTN GWENDOLYN YOUNG<br>SMITHHEART<br>2700 POST OAK BLVD<br>HOUSTON TX 77056 | | | | Modified Total   $2,068.91 | | | |
|  | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$2,068.91<br>$2,068.91 | **Case Number\***<br>05-44624<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,465.41<br>$603.50<br>$2,068.91 |

| Claim: 2314<br>Date Filed: 03/16/06<br>Docketed Total:   $1,338,601.83<br>Filing Creditor Name and Address<br>  AISIN AW CO LTD<br>  CO PERKINS COIE LLP<br>  ATTN DANIEL A ZAZOVE<br>  131 S DEARBORN ST STE 1700<br>  CHICAGO IL 60603-5559 | Claim Holder Name and Address   Docketed Total   $1,338,601.83<br>SPECIAL SITUATIONS INVESTING GROUP<br>INC<br>ATTN AL DOMBROWSKI<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK NY 10004 | | | | Modified Total   $1,338,549.03 | | | |
|  | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,338,601.83<br>$1,338,601.83 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,338,549.03<br>$1,338,549.03 |

| Claim: 2291<br>Date Filed: 03/14/06<br>Docketed Total:   $1,338.09<br>Filing Creditor Name and Address<br>  ALABAMA DEPARTMENT OF<br>  ENVIRONMENTAL MANAGEMENT<br>  ADEM OFFICE OF GENERAL COUNSEL<br>  PO BOX 301463<br>  MONTGOMERY AL 36130-1463 | Claim Holder Name and Address   Docketed Total   $1,338.09<br>ALABAMA DEPARTMENT OF ENVIRONMENTAL<br>MANAGEMENT<br>ADEM OFFICE OF GENERAL COUNSEL<br>PO BOX 301463<br>MONTGOMERY AL 36130-1463 | | | | Modified Total   $1,338.09 | | | |
|  | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$1,338.09<br>$1,338.09 | **Unsecured** | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$1,338.09<br>$1,338.09 |

| Claim: 13573<br>Date Filed: 07/31/06<br>Docketed Total:   $259,934.61<br>Filing Creditor Name and Address<br>  ALL TOOL SALES INC<br>  854 WASHINGTON AVE<br>  RACINE WI 53403-135 | Claim Holder Name and Address   Docketed Total   $259,934.61<br>ALL TOOL SALES INC<br>854 WASHINGTON AVE<br>RACINE WI 53403-135 | | | | Modified Total   $34,715.63 | | | |
|  | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$259,934.61<br>$259,934.61 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$34,715.63<br>$34,715.63 |

In re: Delphi Corporation, et al.                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 993**
Date Filed:12/05/05
Docketed Total:    $91.58
Filing Creditor Name and Address
 ALLIED ELECTRONICS INC
 CO RECEIVABLES MANAGEMENT
 SERVICES
 PO BOX 5126
 TIMONIUM MD 21094

Claim Holder Name and Address
ALLIED ELECTRONICS INC
CO RECEIVABLES MANAGEMENT
SERVICES
PO BOX 5126
TIMONIUM MD 21094

Docketed Total    $91.58

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44558 | | | $91.58 |
| | | | $91.58 |

Modified Total    $91.58

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $91.58 |
| | | | $91.58 |

---

**Claim: 11633**
Date Filed:07/27/06
Docketed Total:    $22,581.35
Filing Creditor Name and Address
 AMERICAN TECHNOLOGY INC
 ATTN JOHN RICHERS
 41 EAGLE RD
 DANBURY CT 06813

Claim Holder Name and Address
AMERICAN TECHNOLOGY INC
ATTN JOHN RICHERS
41 EAGLE RD
DANBURY CT 06813

Docketed Total    $22,581.35

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $22,581.35 |
| | | | $22,581.35 |

Modified Total    $22,581.35

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $22,581.35 |
| | | | $22,581.35 |

---

**Claim: 7499**
Date Filed:06/05/06
Docketed Total:    $77,185.40
Filing Creditor Name and Address
 AMHERST COMMERCE PARK
 4508 MAIN ST
 AMHERST NY 14226

Claim Holder Name and Address
AMHERST COMMERCE PARK
4508 MAIN ST
AMHERST NY 14226

Docketed Total    $77,185.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $77,185.40 |
| | | | $77,185.40 |

Modified Total    $70,941.70

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $70,941.70 |
| | | | $70,941.70 |

---

**Claim: 7545**
Date Filed:06/06/06
Docketed Total:    $14,083.00
Filing Creditor Name and Address
 AMROC INVESTMENTS LLC AS
 ASSIGNEE OF MARTIN SUPPLY CO
 INC
 ATTN DAVID S LEINWAND ESQ
 535 MADISON AVE 15TH FL
 NEW YORK NY 10022

Claim Holder Name and Address
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

Docketed Total    $14,083.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,083.00 |
| | | | $14,083.00 |

Modified Total    $13,536.28

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,536.28 |
| | | | $13,536.28 |

---

*See Exhibit H for a listing of debtor entities by case number                    Page:   5 of 99

In re: Delphi Corporation, et al.                                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2909<br>Date Filed: 04/27/06<br>Docketed Total: $135.20<br>Filing Creditor Name and Address<br>ANALYTICS CORP<br>8040 VILLA PK DR STE 250<br>RICHMOND VA 23228 | Claim Holder Name and Address<br>ANALYTICS CORP<br>8040 VILLA PK DR STE 250<br>RICHMOND VA 23228 | Docketed Total | | $135.20 | | Modified Total | | $135.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$135.20<br>$135.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$135.20<br>$135.20 |
| Claim: 2910<br>Date Filed: 04/27/06<br>Docketed Total: $308.30<br>Filing Creditor Name and Address<br>ANALYTICS CORPORATION<br>8040 VILLA PK DR STE 250<br>RICHMOND VA 23228 | Claim Holder Name and Address<br>ANALYTICS CORPORATION<br>8040 VILLA PK DR STE 250<br>RICHMOND VA 23228 | Docketed Total | | $308.30 | | Modified Total | | $308.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$308.30<br>$308.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$308.30<br>$308.30 |
| Claim: 4660<br>Date Filed: 05/04/06<br>Docketed Total: $2,674.00<br>Filing Creditor Name and Address<br>ANGLE CARL<br>ANGLE CALIBRATIONS<br>40 S LN<br>TROY OH 45373 | Claim Holder Name and Address<br>ANGLE CARL<br>ANGLE CALIBRATIONS<br>40 S LN<br>TROY OH 45373 | Docketed Total | | $2,674.00 | | Modified Total | | $2,674.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,674.00<br>$2,674.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,674.00<br>$2,674.00 |
| Claim: 344<br>Date Filed: 11/04/05<br>Docketed Total: $2,061.25<br>Filing Creditor Name and Address<br>API HEAT TRANSFER<br>2777 WALDEN AVE<br>BUFFALO NY 14225 | Claim Holder Name and Address<br>API HEAT TRANSFER<br>2777 WALDEN AVE<br>BUFFALO NY 14225 | Docketed Total | | $2,061.25 | | Modified Total | | $1,940.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,061.25<br>$2,061.25 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,940.00<br>$1,940.00 |

In re: Delphi Corporation, et al.                                                        Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 960<br>Date Filed:12/02/05<br>Docketed Total:   $174.10<br>Filing Creditor Name and Address<br> APOLLO AMERICA CORPORATION<br> APOLLO AMERICA<br> 701 PORT RD<br> JEFFERSONVILLE IN 47130 | Claim Holder Name and Address<br>APOLLO AMERICA CORPORATION<br>APOLLO AMERICA<br>701 PORT RD<br>JEFFERSONVILLE IN 47130 | Docketed Total | | $174.10 | | Modified Total | | $174.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$174.10<br>$174.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$174.10<br>$174.10 |
| Claim: 785<br>Date Filed:11/22/05<br>Docketed Total:   $14,110.00<br>Filing Creditor Name and Address<br> APPLIED LEARNING SYSTEM<br> ATTN MARIO PALAZZOLO<br> 37904 LAKESHORE<br> HARRISON TWP MI 48045 | Claim Holder Name and Address<br>APPLIED LEARNING SYSTEM<br>ATTN MARIO PALAZZOLO<br>37904 LAKESHORE<br>HARRISON TWP MI 48045 | Docketed Total | | $14,110.00 | | Modified Total | | $14,110.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,110.00<br>$14,110.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,110.00<br>$14,110.00 |
| Claim: 14161<br>Date Filed:07/31/06<br>Docketed Total:   $69,593.50<br>Filing Creditor Name and Address<br> ARMACELL LLC<br> ATTN LILLIAN H PINTO<br> 300 N GREENE ST STE 1900<br> GREENSBORO NC 27402 | Claim Holder Name and Address<br>ARMACELL LLC<br>ATTN LILLIAN H PINTO<br>300 N GREENE ST STE 1900<br>GREENSBORO NC 27402 | Docketed Total | | $69,593.50 | | Modified Total | | $69,593.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$69,593.50<br>$69,593.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$69,593.50<br>$69,593.50 |
| Claim: 5524<br>Date Filed:05/10/06<br>Docketed Total:   $9,500.00<br>Filing Creditor Name and Address<br> ARTISAN TOOL & DIE INC<br> 3805 W STATE RD 28<br> MUNCIE IN 47303 | Claim Holder Name and Address<br>ARTISAN TOOL & DIE INC<br>3805 W STATE RD 28<br>MUNCIE IN 47303 | Docketed Total | | $9,500.00 | | Modified Total | | $9,500.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,500.00<br>$9,500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,500.00<br>$9,500.00 |

In re: Delphi Corporation, et al.                                                        Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1594<br>Date Filed:01/18/06<br>Docketed Total:  $157,731.32<br>Filing Creditor Name and Address<br>ASI CONSULTING GROUP LLC<br>JODI J CALDWELL DIRECTOR<br>ASI CONSULTING GROUP LLC<br>38705 SEVEN  MILE RD SUITE 345<br>LIVONIA MI 48152 | Claim Holder Name and Address<br>ASI CONSULTING GROUP LLC<br>JODI J CALDWELL DIRECTOR<br>ASI CONSULTING GROUP LLC<br>38705 SEVEN  MILE RD SUITE 345<br>LIVONIA MI 48152 | Docketed Total | | $157,731.32 | | Modified Total | | $157,731.32 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$157,731.32<br>$157,731.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$157,731.32<br>$157,731.32 |
| Claim: 562<br>Date Filed:11/14/05<br>Docketed Total:  $8,972.00<br>Filing Creditor Name and Address<br>ASSEMBLY SYSTEMS LLC<br>2744 YORKMONT RD<br>CHARLOTTE NC 28208 | Claim Holder Name and Address<br>ASSEMBLY SYSTEMS LLC<br>2744 YORKMONT RD<br>CHARLOTTE NC 28208 | Docketed Total | | $8,972.00 | | Modified Total | | $8,972.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,972.00<br>$8,972.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,972.00<br>$8,972.00 |
| Claim: 10354<br>Date Filed:07/24/06<br>Docketed Total:  $14,000.00<br>Filing Creditor Name and Address<br>ASSET INTERTECH INC<br>2201 N CENTRAL EXPY STE 105<br>RICHARDSON TX 75080 | Claim Holder Name and Address<br>ASSET INTERTECH INC<br>2201 N CENTRAL EXPY STE 105<br>RICHARDSON TX 75080 | Docketed Total | | $14,000.00 | | Modified Total | | $14,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,000.00<br>$14,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,000.00<br>$14,000.00 |
| Claim: 2153<br>Date Filed:02/28/06<br>Docketed Total:  $777.00<br>Filing Creditor Name and Address<br>ATI<br>7845 CESSNA AVE<br>GAITHERBURG MD 20879 | Claim Holder Name and Address<br>ATI<br>7845 CESSNA AVE<br>GAITHERBURG MD 20879 | Docketed Total | | $777.00 | | Modified Total | | $777.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$777.00<br>$777.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$777.00<br>$777.00 |

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 1971**
Date Filed: 02/14/06
Docketed Total: $16,653.60
Filing Creditor Name and Address
ATLANTIC AUTOMOTIVE COMPONENTS LLC
ATTN MICHAEL SHARNAS
VISTEON CORPORATION
ONE VILLAGE DR
VAN BUREN TOWNSHIP MI 48111

Claim Holder Name and Address   Docketed Total   $16,653.60
ATLANTIC AUTOMOTIVE COMPONENTS LLC
ATTN MICHAEL SHARNAS
VISTEON CORPORATION
ONE VILLAGE DR
VAN BUREN TOWNSHIP MI 48111

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | $0.00 | | $16,653.60 |
| | | | $16,653.60 |

Modified Total   $16,653.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $16,653.60 |
| | | | $16,653.60 |

---

**Claim: 1258**
Date Filed: 12/23/05
Docketed Total: $20,000.00
Filing Creditor Name and Address
ATS SERVICES INC
G ALAN HOWARD ESQ
MILAM HOWARD NICANDRI DEES & GILLAM
50 N LAURA ST STE 2900
JACKSONVILLE FL 32202

Claim Holder Name and Address   Docketed Total   $20,000.00
ATS SERVICES INC
G ALAN HOWARD ESQ
MILAM HOWARD NICANDRI DEES & GILLAM
50 N LAURA ST STE 2900
JACKSONVILLE FL 32202

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $20,000.00 |
| | | | $20,000.00 |

Modified Total   $20,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $20,000.00 |
| | | | $20,000.00 |

---

**Claim: 8141**
Date Filed: 06/19/06
Docketed Total: $34,290.00
Filing Creditor Name and Address
AUSTRIAMICROSYSTEMS AG
MRS MARIA RADOVIC
SCHLOSS PREMSTAETTEN
UNTERPREMSTAELTEN  A-8141
AUSTRIA

Claim Holder Name and Address   Docketed Total   $34,290.00
AUSTRIAMICROSYSTEMS AG
MRS MARIA RADOVIC
SCHLOSS PREMSTAETTEN
UNTERPREMSTAELTEN  A-8141
AUSTRIA

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $34,290.00 |
| | | | $34,290.00 |

Modified Total   $1,770.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,770.00 |
| | | | $1,770.00 |

---

**Claim: 2117**
Date Filed: 02/27/06
Docketed Total: $4,381.59
Filing Creditor Name and Address
AUTOTUBE LTD
ACCOUNTS RECEIVABLE
300 HIGHT ST E
STRATHROY ON N7G 3W4
CANADA

Claim Holder Name and Address   Docketed Total   $4,381.59
AUTOTUBE LTD
ACCOUNTS RECEIVABLE
300 HIGHT ST E
STRATHROY ON N7G 3W4
CANADA

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,381.59 |
| | | | $4,381.59 |

Modified Total   $4,372.36

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,372.36 |
| | | | $4,372.36 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2313<br>Date Filed:03/16/06<br>Docketed Total:  $10,444,083.90<br>Filing Creditor Name and Address<br> AW TRANSMISSION ENGINEERING<br> USA INC<br> CO PERKINS COIE LLP<br> ATTN DANIEL A ZAZOVE<br> 131 S DEARBORN ST STE 1700<br> CHICAGO IL 60603-5559 | Claim Holder Name and Address<br>SPECIAL SITUATIONS INVESTING GROUP<br>INC<br>ATTN AL DOMBROWSKI<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK NY 10004 | Docketed Total | $10,444,083.90 | | | Modified Total | $10,444,083.90 | |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority**<br>$1,546,859.70<br>$1,546,859.70 | **Unsecured**<br>$8,897,224.20<br>$8,897,224.20 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$10,444,083.90<br>$10,444,083.90 |
| Claim: 11587<br>Date Filed:07/27/06<br>Docketed Total:  $812.94<br>Filing Creditor Name and Address<br> B C WILSON INC<br> BRIAN<br> 85 COMPARK RD<br> CENTERVILLE OH 45459 | Claim Holder Name and Address<br>B C WILSON INC<br>BRIAN<br>85 COMPARK RD<br>CENTERVILLE OH 45459 | Docketed Total | $812.94 | | | Modified Total | $812.94 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$812.94<br>$812.94 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$812.94<br>$812.94 |
| Claim: 4937<br>Date Filed:05/05/06<br>Docketed Total:  $12,938.40<br>Filing Creditor Name and Address<br> B LINE FILTER SUPPLY<br> 1509 W 2ND ST<br> ODESSA TX 79763-4320 | Claim Holder Name and Address<br>B LINE FILTER SUPPLY<br>1509 W 2ND ST<br>ODESSA TX 79763-4320 | Docketed Total | $12,938.40 | | | Modified Total | $49.16 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$12,938.40<br>$12,938.40 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$49.16<br>$49.16 |
| Claim: 872<br>Date Filed:11/29/05<br>Docketed Total:  $4,123.20<br>Filing Creditor Name and Address<br> B&R INDUSTRIAL AUTOMATION CORP<br> ATTN CARINA NEJSUM<br> 1325 NORTHMEADOW PKWY STE 130<br> ROSWELL GA 30076 | Claim Holder Name and Address<br>B&R INDUSTRIAL AUTOMATION CORP<br>ATTN CARINA NEJSUM<br>1325 NORTHMEADOW PKWY STE 130<br>ROSWELL GA 30076 | Docketed Total | $4,123.20 | | | Modified Total | $4,123.20 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$4,123.20<br>$4,123.20 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$4,123.20<br>$4,123.20 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 10226**
Date Filed: 07/21/06
Docketed Total:   $92,215.49
Filing Creditor Name and Address
 BALANCE TECHNOLOGY INC
 7035 JOMAR DR
 WHITMORE LAKE MI 48189

Claim Holder Name and Address
BALANCE TECHNOLOGY INC
7035 JOMAR DR
WHITMORE LAKE MI 48189 — Docketed Total $92,215.49

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $92,215.49 |
| | | | $92,215.49 |

Modified Total $92,215.49

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $92,215.49 |
| | | | $92,215.49 |

**Claim: 989**
Date Filed: 12/05/05
Docketed Total:   $2,550.00
Filing Creditor Name and Address
 BARTON MINES COMPANY LLC
 1557 STATE RTE 9
 LAKE GEORGE NY 12845-3438

Claim Holder Name and Address
BARTON MINES COMPANY LLC
1557 STATE RTE 9
LAKE GEORGE NY 12845-3438 — Docketed Total $2,550.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,550.00 |
| | | | $2,550.00 |

Modified Total $2,550.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,550.00 |
| | | | $2,550.00 |

**Claim: 16508**
Date Filed: 02/05/07
Docketed Total:   $11,755.08
Filing Creditor Name and Address
 BEARING SERVICE CO
 1317 COMMERCE DR NW
 DECATUR AL 35603

Claim Holder Name and Address
BEARING SERVICE CO
1317 COMMERCE DR NW
DECATUR AL 35603 — Docketed Total $11,755.08

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $11,755.08 |
| | | | $11,755.08 |

Modified Total $11,661.38

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $11,661.38 |
| | | | $11,661.38 |

**Claim: 6574**
Date Filed: 05/22/06
Docketed Total:   $6,705.00
Filing Creditor Name and Address
 BERRINGTON PUMPS & SYSTEMS INC
 ATTN DEBBIE RADCLIFFE
 1316 LEAR INDUSTRIAL PKWY
 AVON OH 44011

Claim Holder Name and Address
BERRINGTON PUMPS & SYSTEMS INC
ATTN DEBBIE RADCLIFFE
1316 LEAR INDUSTRIAL PKWY
AVON OH 44011 — Docketed Total $6,705.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,705.00 |
| | | | $6,705.00 |

Modified Total $6,705.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,705.00 |
| | | | $6,705.00 |

In re: Delphi Corporation, et al.                                                                Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 6576<br>Date Filed:05/22/06<br>Docketed Total:  $282.00<br>Filing Creditor Name and Address<br> BERRINGTON PUMPS AND SYSTEMS<br> INC<br> ATTN DEBBIE RADCLIFFE<br> 1316 LEAR INDUSTRIAL PKWY<br> AVON OH 44011 | Claim Holder Name and Address  Docketed Total        $282.00<br>BERRINGTON PUMPS AND SYSTEMS INC<br>ATTN DEBBIE RADCLIFFE<br>1316 LEAR INDUSTRIAL PKWY<br>AVON OH 44011 | | Modified Total        $282.00 | |
| | **Case Number\*  Secured  Priority  Unsecured**<br>05-44481                                     $282.00<br>_____  _____  _____  _____<br>                                             $282.00 | | **Case Number\*  Secured  Priority  Unsecured**<br>05-44640                                     $282.00<br>_____  _____  _____  _____<br>                                             $282.00 | |
| Claim: 2701<br>Date Filed:04/21/06<br>Docketed Total:  $985.00<br>Filing Creditor Name and Address<br> BIRD ELECTRONIC CORP & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address  Docketed Total        $985.00<br>BIRD ELECTRONIC CORP & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | Modified Total        $985.00 | |
| | **Case Number\*  Secured  Priority  Unsecured**<br>05-44481                                     $985.00<br>                                             $985.00 | | **Case Number\*  Secured  Priority  Unsecured**<br>05-44640                                     $985.00<br>                                             $985.00 | |
| Claim: 5956<br>Date Filed:05/16/06<br>Docketed Total:  $5,019.33<br>Filing Creditor Name and Address<br> BLOCK INDUSTRIAL SERVICE INC<br> 6800 WALES RD<br> NORTHWOOD OH 43619-1014 | Claim Holder Name and Address  Docketed Total      $5,019.33<br>BLOCK INDUSTRIAL SERVICE INC<br>6800 WALES RD<br>NORTHWOOD OH 43619-1014 | | Modified Total      $5,019.33 | |
| | **Case Number\*  Secured  Priority  Unsecured**<br>05-44481                                   $5,019.33<br>                                           $5,019.33 | | **Case Number\*  Secured  Priority  Unsecured**<br>05-44640                                   $5,019.33<br>                                           $5,019.33 | |
| Claim: 1389<br>Date Filed:12/30/05<br>Docketed Total:  $10,302.88<br>Filing Creditor Name and Address<br> BONA VISTA PROGRAMS INC<br> 1220 E LAGUNA<br> PO BOX 2496<br> KOKOMO IN 46904-2496 | Claim Holder Name and Address  Docketed Total     $10,302.88<br>BONA VISTA PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496 | | Modified Total     $10,302.88 | |
| | **Case Number\*  Secured  Priority  Unsecured**<br>05-44481                                  $10,302.88<br>                                          $10,302.88 | | **Case Number\*  Secured  Priority  Unsecured**<br>05-44640                                  $10,302.88<br>                                          $10,302.88 | |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9220**
Date Filed: 07/10/06
Docketed Total: $851.65
Filing Creditor Name and Address
 BOSTWICK BRAUN CO THE
 PO BOX 912
 TOLEDO OH 43697

Claim Holder Name and Address — BOSTWICK BRAUN CO THE, PO BOX 912, TOLEDO OH 43697 — Docketed Total $851.65

Modified Total $851.65

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $851.65 | 05-44640 | | | $851.65 |
| | | | $851.65 | | | | $851.65 |

**Claim: 4763**
Date Filed: 05/04/06
Docketed Total: $4,986.00
Filing Creditor Name and Address
 BOWNE
 610 W CONGRESS
 DETROIT MI 48226

Claim Holder Name and Address — BOWNE, 610 W CONGRESS, DETROIT MI 48226 — Docketed Total $4,986.00

Modified Total $4,986.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,986.00 | 05-44640 | | | $4,986.00 |
| | | | $4,986.00 | | | | $4,986.00 |

**Claim: 2820**
Date Filed: 04/26/06
Docketed Total: $59,464.99
Filing Creditor Name and Address
 BROHL & APPELL INC
 140 LANE ST
 SANDUSKY OH 44870

Claim Holder Name and Address — BROHL & APPELL INC, 140 LANE ST, SANDUSKY OH 44870 — Docketed Total $59,464.99

Modified Total $58,773.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $59,464.99 | 05-44640 | | | $58,773.00 |
| | | | $59,464.99 | | | | $58,773.00 |

**Claim: 3032**
Date Filed: 04/28/06
Docketed Total: $2,886.99
Filing Creditor Name and Address
 BUFFALO OFFICE SYSTEMS INC
 5436 MAIN ST
 WILLIAMSVILLE NY 14221

Claim Holder Name and Address — BUFFALO OFFICE SYSTEMS INC, 5436 MAIN ST, WILLIAMSVILLE NY 14221 — Docketed Total $2,886.99

Modified Total $2,886.99

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,886.99 | 05-44640 | | | $2,886.99 |
| | | | $2,886.99 | | | | $2,886.99 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 2085<br>Date Filed: 02/21/06<br>Docketed Total:  $4,702.57<br>Filing Creditor Name and Address<br> BUSCH SEMICONDUCTOR VACUUM<br> GROUP INC<br> PO BOX 2898<br> VIRGINIA BEACH VA 23450 | Claim Holder Name and Address<br>BUSCH SEMICONDUCTOR VACUUM GROUP INC<br>PO BOX 2898<br>VIRGINIA BEACH VA 23450 | Docketed Total        $4,702.57 | | Modified Total        $4,702.57 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                                       $4,702.57<br>                                                                                         $4,702.57 | | Case Number*        Secured        Priority        Unsecured<br>05-44640                                                                       $4,702.57<br>                                                                                         $4,702.57 | |
| Claim: 5993<br>Date Filed: 05/16/06<br>Docketed Total:   $55,538.00<br>Filing Creditor Name and Address<br> CADENCE DESIGN SYSTEMS INC<br> ATTN ROBERT GARCIA<br> 555 RIVER OAKS PKWY<br> SAN JOSE CA 95134 | Claim Holder Name and Address<br>CADENCE DESIGN SYSTEMS INC<br>ATTN ROBERT GARCIA<br>555 RIVER OAKS PKWY<br>SAN JOSE CA 95134 | Docketed Total        $55,538.00 | | Modified Total        $34,448.93 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                                     $55,538.00<br>                                                                                       $55,538.00 | | Case Number*        Secured        Priority        Unsecured<br>05-44640                                                                     $34,448.93<br>                                                                                       $34,448.93 | |
| Claim: 2749<br>Date Filed: 04/24/06<br>Docketed Total:   $85,397.50<br>Filing Creditor Name and Address<br> CADILLAC PRODUCTS AUTOMOTIVE<br> COMPANY<br> JUDI MALINOWSKI<br> 5800 CROOKS RD STE 100<br> TROY MI 48098 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022 | Docketed Total        $85,397.50 | | Modified Total        $85,283.10 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                                     $85,397.50<br>                                                                                       $85,397.50 | | Case Number*        Secured        Priority        Unsecured<br>05-44640                                                                     $85,283.10<br>                                                                                       $85,283.10 | |
| Claim: 10492<br>Date Filed: 07/24/06<br>Docketed Total:   $11,301.05<br>Filing Creditor Name and Address<br> CADON PLATING CO<br> 3715 11TH ST<br> WYANDOTTE MI 48192-643 | Claim Holder Name and Address<br>CADON PLATING CO<br>3715 11TH ST<br>WYANDOTTE MI 48192-643 | Docketed Total        $11,301.05 | | Modified Total        $11,301.05 |
| | Case Number*        Secured        Priority        Unsecured<br>05-44481                                                                     $11,301.05<br>                                                                                       $11,301.05 | | Case Number*        Secured        Priority        Unsecured<br>05-44640                                                                     $11,301.05<br>                                                                                       $11,301.05 | |

*See Exhibit H for a listing of debtor entities by case number                    Page:   14 of 99

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 2086**
Date Filed: 02/21/06
Docketed Total: $58,455.00
Filing Creditor Name and Address
 CALIPER LIFE SCIENCES INC
 CHERYL MAYNARD
 68 ELM ST
 HOPKINTON MA 01748

Claim Holder Name and Address
ARGO PARTNERS
12 W 37TH ST 9TH FL
NEW YORK NY 10018 — Docketed Total $58,455.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44511 | | | $58,455.00 |
| | | | $58,455.00 |

Modified Total $36,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44511 | | | $36,000.00 |
| | | | $36,000.00 |

---

**Claim: 2435**
Date Filed: 03/28/06
Docketed Total: $12,738.43
Filing Creditor Name and Address
 CARGO BROKERS INTL INC
 5324 GEORGIA HWY 85 STE 500
 FOREST PARK GA 30297

Claim Holder Name and Address
CARGO BROKERS INTL INC
5324 GEORGIA HWY 85 STE 500
FOREST PARK GA 30297 — Docketed Total $12,738.43

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $12,738.43 |
| | | | $12,738.43 |

Modified Total $12,712.93

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44539 | | | $12,712.93 |
| | | | $12,712.93 |

---

**Claim: 5484**
Date Filed: 05/10/06
Docketed Total: $1,140.14
Filing Creditor Name and Address
 CARLYLE JOHNSON MACHINE CO LLC
 291 BOSTON TURNPIKE
 PO BOX 9546
 BOLTON CT 06043

Claim Holder Name and Address
CARLYLE JOHNSON MACHINE CO LLC
291 BOSTON TURNPIKE
PO BOX 9546
BOLTON CT 06043 — Docketed Total $1,140.14

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,140.14 |
| | | | $1,140.14 |

Modified Total $1,140.14

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,140.14 |
| | | | $1,140.14 |

---

**Claim: 5483**
Date Filed: 05/10/06
Docketed Total: $2,120.86
Filing Creditor Name and Address
 CARLYLE JOHNSON MACHINE
 COMPANY LLC
 291 BOSTON TURNPIKE
 PO BOX 9546
 BOLTON CT 06043

Claim Holder Name and Address
CARLYLE JOHNSON MACHINE COMPANY LLC
291 BOSTON TURNPIKE
PO BOX 9546
BOLTON CT 06043 — Docketed Total $2,120.86

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,120.86 |
| | | | $2,120.86 |

Modified Total $2,120.86

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,120.86 |
| | | | $2,120.86 |

---

*See Exhibit H for a listing of debtor entities by case number          Page:   15 of 99

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2106<br>Date Filed: 02/23/06<br>Docketed Total:  $719.28<br>Filing Creditor Name and Address<br> CDW COMPUTER CENTERS INC<br> CO RECEIVABLES MANAGEMENT<br> SERVICES<br> PO BOX 5126<br> TIMONIUM MD 21094 | Claim Holder Name and Address  Docketed Total  $719.28<br>CDW COMPUTER CENTERS INC<br>CO RECEIVABLES MANAGEMENT<br>SERVICES<br>PO BOX 5126<br>TIMONIUM MD 21094<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481  $719.28<br>  $719.28 | Modified Total  $719.28<br><br><br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640  $719.28<br>  $719.28 |
| Claim: 873<br>Date Filed: 11/28/05<br>Docketed Total:  $7,706.40<br>Filing Creditor Name and Address<br> CDW SERVICE CENTER D&B LTD<br> 5221 W 164TH ST<br> CLEVELAND OH 44142 | Claim Holder Name and Address  Docketed Total  $7,706.40<br>CDW SERVICE CENTER D&B LTD<br>5221 W 164TH ST<br>CLEVELAND OH 44142<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481  $7,706.40<br>  $7,706.40 | Modified Total  $7,706.40<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640  $7,706.40<br>  $7,706.40 |
| Claim: 11253<br>Date Filed: 07/27/06<br>Docketed Total:  $28,800.00<br>Filing Creditor Name and Address<br> CENTER FOR TALENTED YOUTH<br> MCAULEY HALL<br> JOHNS HOPKINS UNIV GENERAL<br> COUNSEL<br> 3400 N CHARLES ST / 113<br> GARLAND<br> BALTIMORE MD 21218 | Claim Holder Name and Address  Docketed Total  $28,800.00<br>CENTER FOR TALENTED YOUTH MCAULEY<br>HALL<br>JOHNS HOPKINS UNIV GENERAL<br>COUNSEL<br>3400 N CHARLES ST / 113<br>GARLAND<br>BALTIMORE MD 21218<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481  $28,800.00<br>  $28,800.00 | Modified Total  $7,200.00<br><br><br><br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640  $7,200.00<br>  $7,200.00 |
| Claim: 4274<br>Date Filed: 05/01/06<br>Docketed Total:  $144.27<br>Filing Creditor Name and Address<br> CENTURY SAW AND TOOL CO<br> CUST SERVICE<br> 19347 MT ELLIOTT<br> DETROIT MI 48234-2724 | Claim Holder Name and Address  Docketed Total  $144.27<br>CENTURY SAW AND TOOL CO<br>CUST SERVICE<br>19347 MT ELLIOTT<br>DETROIT MI 48234-2724<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44481  $144.27<br>  $144.27 | Modified Total  $144.27<br><br><br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640  $144.27<br>  $144.27 |

In re: Delphi Corporation, et al.                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 769**
Date Filed: 11/22/05
Docketed Total:   $9,667.54
Filing Creditor Name and Address
 CHEMCENTRAL OHIO VALLEY REGION
 ATTN BILL WALKER
 21600 DRAKE RD
 STRONGSVILLE OH 44149

Claim Holder Name and Address
CHEMCENTRAL OHIO VALLEY REGION
ATTN BILL WALKER
21600 DRAKE RD
STRONGSVILLE OH 44149
Docketed Total        $9,667.54

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $9,667.54 |
| | | | $9,667.54 |

Modified Total        $8,723.79

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,723.79 |
| | | | $8,723.79 |

---

**Claim: 9682**
Date Filed: 07/17/06
Docketed Total:   $17,991.63
Filing Creditor Name and Address
 CHEVRON PRODUCTS COMPANY
 PO BOX 905620
 CHARLOTTE NC 28290-5620

Claim Holder Name and Address
CHEVRON PRODUCTS COMPANY
PO BOX 905620
CHARLOTTE NC 28290-5620
Docketed Total        $17,991.63

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $17,991.63 |
| | | | $17,991.63 |

Modified Total        $17,990.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $17,990.00 |
| | | | $17,990.00 |

---

**Claim: 1535**
Date Filed: 01/13/06
Docketed Total:   $32,227.06
Filing Creditor Name and Address
 CIARA SYSTEMS INC
 ATTN MELISSA M PERKINS ESQ
 SHAHEEN JACOBS & ROSS PC
 1425 FORD BLDG 615 GRISWOLD
 DETROIT MI 48226

Claim Holder Name and Address
CIARA SYSTEMS INC
ATTN MELISSA M PERKINS ESQ
SHAHEEN JACOBS & ROSS PC
1425 FORD BLDG 615 GRISWOLD
DETROIT MI 48226
Docketed Total        $32,227.06

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $32,227.06 |
| | | | $32,227.06 |

Modified Total        $32,227.06

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $32,227.06 |
| | | | $32,227.06 |

---

**Claim: 2000**
Date Filed: 02/14/06
Docketed Total:   $2,966.00
Filing Creditor Name and Address
 CITY MACHINE TECHNOLOGIES INC
 825 ML KING BLVD
 PO BOX 1466
 YOUNGSTOWN OH 44501-1466

Claim Holder Name and Address
CITY MACHINE TECHNOLOGIES INC
825 ML KING BLVD
PO BOX 1466
YOUNGSTOWN OH 44501-1466
Docketed Total        $2,966.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,966.00 |
| | | | $2,966.00 |

Modified Total        $2,966.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,966.00 |
| | | | $2,966.00 |

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5894<br>Date Filed:05/15/06<br>Docketed Total:  $2,181,045.84<br>Filing Creditor Name and Address<br> CITY OF FLINT EFT<br> DOUGLAS M PHILPOTT<br> 503 S SAGINAW STREET STE 1415<br> FLINT MI 48502 | Claim Holder Name and Address<br>CITY OF FLINT EFT<br>DOUGLAS M PHILPOTT<br>503 S SAGINAW STREET STE 1415<br>FLINT MI 48502 | Docketed Total | $2,181,045.84 | | | Modified Total | $161,709.69 | |
| | **Case Number\***<br>05-44481 | **Secured**<br>$2,181,045.84<br>$2,181,045.84 | **Priority** | **Unsecured** | **Case Number\***<br>05-44640 | **Secured**<br>$161,709.69<br>$161,709.69 | **Priority** | **Unsecured** |
| Claim: 6575<br>Date Filed:05/22/06<br>Docketed Total:  $4,974.50<br>Filing Creditor Name and Address<br> CLEVELAND PUMP AND SUPPLY LLC<br> ATTN DEBBIE RADCLIFFE<br> 1316 LEAR INDUSTRIAL PKY<br> AVON OH 44011 | Claim Holder Name and Address<br>CLEVELAND PUMP AND SUPPLY LLC<br>ATTN DEBBIE RADCLIFFE<br>1316 LEAR INDUSTRIAL PKY<br>AVON OH 44011 | Docketed Total | $4,974.50 | | | Modified Total | $4,974.50 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$4,974.50<br>$4,974.50 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$4,974.50<br>$4,974.50 |
| Claim: 2740<br>Date Filed:04/24/06<br>Docketed Total:  $568.39<br>Filing Creditor Name and Address<br> COLD JET LLC & SIERRA<br> LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>COLD JET LLC & SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $568.39 | | | Modified Total | $568.39 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$568.39<br>$568.39 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$568.39<br>$568.39 |
| Claim: 3876<br>Date Filed:05/01/06<br>Docketed Total:  $300.26<br>Filing Creditor Name and Address<br> COMPONENT EXPRESS CORP<br> LATRENA<br> 302 N BARNS DR<br> STE 7<br> GARLAND TX 75042 | Claim Holder Name and Address<br>COMPONENT EXPRESS CORP<br>LATRENA<br>302 N BARNS DR<br>STE 7<br>GARLAND TX 75042 | Docketed Total | $300.26 | | | Modified Total | $300.26 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$300.26<br>$300.26 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$300.26<br>$300.26 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8454<br>Date Filed:06/23/06<br>Docketed Total:   $579,956.76<br>Filing Creditor Name and Address<br>  CONCUR TECHNOLOGIES INC<br>  ATTN LEGAL DEPARTMENT<br>  18400 NE UNION HILL RD<br>  REDMOND WA 98052 | Claim Holder Name and Address<br>CONCUR TECHNOLOGIES INC<br>ATTN LEGAL DEPARTMENT<br>18400 NE UNION HILL RD<br>REDMOND WA 98052 | Docketed Total | | $579,956.76 | | Modified Total | | $86,439.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$579,956.76<br>$579,956.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$86,439.00<br>$86,439.00 |
| Claim: 15247<br>Date Filed:07/31/06<br>Docketed Total:   $34,534.66<br>Filing Creditor Name and Address<br>  CONESTOGA ROVERS & ASSOCIATES<br>  INC<br>  2055 NIAGARA FALLS BLVD STE 3<br>  NIAGARA FALLS NY 14304 | Claim Holder Name and Address<br>CONESTOGA ROVERS & ASSOCIATES INC<br>2055 NIAGARA FALLS BLVD STE 3<br>NIAGARA FALLS NY 14304 | Docketed Total | | $34,534.66 | | Modified Total | | $34,534.66 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$34,534.66<br>$34,534.66 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$34,534.66<br>$34,534.66 |
| Claim: 1003<br>Date Filed:12/05/05<br>Docketed Total:   $16,575.00<br>Filing Creditor Name and Address<br>  CONSOLIDATED MACHINERY MOVERS<br>  SIERRA LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND LLC<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address<br>CONSOLIDATED MACHINERY MOVERS<br>SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | | $16,575.00 | | Modified Total | | $16,575.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,575.00<br>$16,575.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,575.00<br>$16,575.00 |
| Claim: 6517<br>Date Filed:05/22/06<br>Docketed Total:   $6,021.00<br>Filing Creditor Name and Address<br>  CORNERSTONE TECHNICAL GROUP<br>  INC<br>  DARYL DENNISON<br>  7105 CROSSROAD BLVD STE 104<br>  BRENTWOOD TN 37027 | Claim Holder Name and Address<br>CORNERSTONE TECHNICAL GROUP INC<br>DARYL DENNISON<br>7105 CROSSROAD BLVD STE 104<br>BRENTWOOD TN 37027 | Docketed Total | | $6,021.00 | | Modified Total | | $6,021.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,021.00<br>$6,021.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,021.00<br>$6,021.00 |

In re: Delphi Corporation, et al.                                                                 Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9562<br>Date Filed:07/14/06<br>Docketed Total: $5,733.71<br>Filing Creditor Name and Address<br> CORPORATE EXPRESS OFFICE<br> PRODUCTS INC<br> ATTN LEGAL DEPARTMENT<br> ONE ENVIRONMENTAL WY<br> BROOMFIELD CO 80021 | Claim Holder Name and Address    Docketed Total    $5,733.71<br>CORPORATE EXPRESS OFFICE PRODUCTS<br>INC<br>ATTN LEGAL DEPARTMENT<br>ONE ENVIRONMENTAL WY<br>BROOMFIELD CO 80021 | | | | | | Modified Total    $2,765.94 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,733.71<br>$5,733.71 | Case Number*<br>05-44567<br>05-44640 | Secured | Priority | Unsecured<br>$2,561.64<br>$204.30<br>$2,765.94 |
| Claim: 5072<br>Date Filed:05/08/06<br>Docketed Total: $4,199.50<br>Filing Creditor Name and Address<br> COUNT ON TOOLS INC<br> DONNA TIFFANY<br> 2481 HILTON DR STE 3<br> GAINESVILLE GA 30501 | Claim Holder Name and Address    Docketed Total    $4,199.50<br>COUNT ON TOOLS INC<br>DONNA TIFFANY<br>2481 HILTON DR STE 3<br>GAINESVILLE GA 30501 | | | | | | Modified Total    $4,199.50 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,199.50<br>$4,199.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,199.50<br>$4,199.50 |
| Claim: 3839<br>Date Filed:05/01/06<br>Docketed Total: $115.00<br>Filing Creditor Name and Address<br> CREATIVE AWARDS<br> BILL MERCER<br> 2061 DANE LN<br> BELLBROOK OH 45305 | Claim Holder Name and Address    Docketed Total    $115.00<br>CREATIVE AWARDS<br>BILL MERCER<br>2061 DANE LN<br>BELLBROOK OH 45305 | | | | | | Modified Total    $115.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$115.00<br>$115.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$115.00<br>$115.00 |
| Claim: 5224<br>Date Filed:05/08/06<br>Docketed Total: $500.00<br>Filing Creditor Name and Address<br> CROSS CO INC<br> 4400 PIEDMONT PKY<br> GREENSBORO NC 27410 | Claim Holder Name and Address    Docketed Total    $500.00<br>CROSS CO INC<br>4400 PIEDMONT PKY<br>GREENSBORO NC 27410 | | | | | | Modified Total    $500.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$500.00<br>$500.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$500.00<br>$500.00 |

*See Exhibit H for a listing of debtor entities by case number                    Page:    20 of 99

In re: Delphi Corporation, et al.                                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 92**
Date Filed: 10/26/05
Docketed Total: $4,286.00
Filing Creditor Name and Address
 DATA CONTROL SYSTEMS INC
 13611 KAUFMAN AVE NW
 HARTVILLE OH 44632

Claim Holder Name and Address
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797
Docketed Total: $4,286.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,286.00 |
| | | | $4,286.00 |

Modified Total: $4,286.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,286.00 |
| | | | $4,286.00 |

---

**Claim: 2284**
Date Filed: 03/14/06
Docketed Total: $4,363.17
Filing Creditor Name and Address
 DAVID A BARON
 DAVID BARON
 10687 BRAMBLECREST
 AUSTIN TX 78726

Claim Holder Name and Address
DAVID A BARON
DAVID BARON
10687 BRAMBLECREST
AUSTIN TX 78726
Docketed Total: $4,363.17

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,363.17 |
| | | | $4,363.17 |

Modified Total: $4,363.17

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,363.17 |
| | | | $4,363.17 |

---

**Claim: 5592**
Date Filed: 05/10/06
Docketed Total: $18,173.10
Filing Creditor Name and Address
 DAYTON DOOR SALES INC
 PO BOX 134
 DAYTON OH 45404

Claim Holder Name and Address
GOLDMAN SACHS CREDIT PARTNERS LP
ATTN PEDRO RAMIREZ
C O GOLDMAN SACHS & CO
30 HUDSON 17TH FL
JERSEY CITY NJ 07302
Docketed Total: $18,173.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $18,173.10 |
| | | | $18,173.10 |

Modified Total: $17,800.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $17,800.60 |
| | | | $17,800.60 |

---

**Claim: 16103**
Date Filed: 08/09/06
Docketed Total: $34,500.00
Filing Creditor Name and Address
 DESIGN PATTERN WORKS INC
 CRAIG T MATTHEWS & ASSOCIATES
 LPA
 376 REGENCY RIDGE DR
 CENTERVILLE OH 45459

Claim Holder Name and Address
DESIGN PATTERN WORKS INC
CRAIG T MATTHEWS & ASSOCIATES
LPA
376 REGENCY RIDGE DR
CENTERVILLE OH 45459
Docketed Total: $34,500.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $34,500.00 |
| | | | $34,500.00 |

Modified Total: $29,150.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $29,150.00 |
| | | | $29,150.00 |

---

In re: Delphi Corporation, et al.                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 451<br>Date Filed:11/08/05<br>Docketed Total: $4,302.50<br>Filing Creditor Name and Address<br> DICKEY & SON MACHINE & TOOL CO<br> DEE DICKEY<br> 2450 TURNER AVE<br> INDIANAPOLIS IN 46222 | Claim Holder Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | Docketed Total    $4,302.50 | | Modified Total    $4,302.50 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                              $4,302.50<br>                                      $4,302.50 | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                              $4,302.50<br>                                      $4,302.50 |
| Claim: 453<br>Date Filed:11/08/05<br>Docketed Total: $2,520.75<br>Filing Creditor Name and Address<br> DICKEY & SON MACHINE & TOOL CO<br> DEE DICKEY<br> 2450 TURNER AVE<br> INDIANAPOLIS IN 46222 | Claim Holder Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | Docketed Total    $2,520.75 | | Modified Total    $2,520.75 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                              $2,520.75<br>                                      $2,520.75 | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                              $2,520.75<br>                                      $2,520.75 |
| Claim: 454<br>Date Filed:11/08/05<br>Docketed Total: $835.00<br>Filing Creditor Name and Address<br> DICKEY & SON MACHINE & TOOL CO<br> DEE DICKEY<br> 2450 TURNER AVE<br> INDIANAPOLIS IN 46222 | Claim Holder Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | Docketed Total    $835.00 | | Modified Total    $835.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                              $835.00<br>                                      $835.00 | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                              $835.00<br>                                      $835.00 |
| Claim: 12021<br>Date Filed:07/28/06<br>Docketed Total: $18,063.00<br>Filing Creditor Name and Address<br> DIETECH TOOL & MANUFACTURING<br> INC<br> CO MICHAEL G CRUSE<br> WARNER NORCROSS & JUDD LLP<br> 2000 TOWN CTR STE 2700<br> SOUTHFIELD MI 48075 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total    $18,063.00 | | Modified Total    $16,591.00 |
| | Case Number*    Secured    Priority    Unsecured<br>05-44640                              $18,063.00<br><br>                                      $18,063.00 | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                              $16,591.00<br><br>                                      $16,591.00 |

*See Exhibit H for a listing of debtor entities by case number                Page:   22 of 99

In re: Delphi Corporation, et al.                                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2152<br>Date Filed: 02/28/06<br>Docketed Total:   $3,081.03<br>Filing Creditor Name and Address<br>  DIONEX CORPORATION<br>  501 MERCURY DR<br>  PO BOX 3603<br>  SUNNYVALE CA 94088-3603 | Claim Holder Name and Address<br>DIONEX CORPORATION<br>501 MERCURY DR<br>PO BOX 3603<br>SUNNYVALE CA 94088-3603 | Docketed Total | | $3,081.03 | | Modified Total | | $1,881.03 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,081.03<br>$3,081.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,881.03<br>$1,881.03 |
| Claim: 11435<br>Date Filed: 07/27/06<br>Docketed Total:   $300,569.56<br>Filing Creditor Name and Address<br>  DLH INDUSTRIES INC<br>  PO BOX 6030<br>  CANTON OH 44706 | Claim Holder Name and Address<br>DLH INDUSTRIES INC<br>PO BOX 6030<br>CANTON OH 44706 | Docketed Total | | $300,569.56 | | Modified Total | | $66,516.86 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$300,569.56<br>$300,569.56 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$66,516.86<br>$66,516.86 |
| Claim: 11436<br>Date Filed: 07/27/06<br>Docketed Total:   $14,490.00<br>Filing Creditor Name and Address<br>  DLH INDUSTRIES INC<br>  2422 LEO AVE SOUTHWEST<br>  CANTON OH 44706 | Claim Holder Name and Address<br>DLH INDUSTRIES INC<br>2422 LEO AVE SOUTHWEST<br>CANTON OH 44706 | Docketed Total | | $14,490.00 | | Modified Total | | $14,490.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,490.00<br>$14,490.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,490.00<br>$14,490.00 |
| Claim: 2371<br>Date Filed: 03/22/06<br>Docketed Total:   $718.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $718.00 | | Modified Total | | $718.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$718.00<br>$718.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$718.00<br>$718.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                                           Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2374<br>Date Filed:03/22/06<br>Docketed Total:   $350.00<br>Filing Creditor Name and Address<br>  DOBSON INDUSTRIAL INC<br>  3660 N EUCLID AVE<br>  BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Docketed Total | | $350.00 | | Modified Total | | $350.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $350.00 | 05-44640 | | | $350.00 |
| | | | | $350.00 | | | | $350.00 |
| Claim: 1558<br>Date Filed:01/17/06<br>Docketed Total:   $12,355.00<br>Filing Creditor Name and Address<br>  DOVER & COMPANY<br>  PO BOX 706<br>  FLINT MI 48501-0706 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $12,355.00 | | Modified Total | | $12,355.00 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $12,355.00 | 05-44640 | | | $12,355.00 |
| | | | | $12,355.00 | | | | $12,355.00 |
| Claim: 879<br>Date Filed:11/28/05<br>Docketed Total:   $257.92<br>Filing Creditor Name and Address<br>  DTS FLUID POWER LLC<br>  3560 BUSCH DR<br>  GRANDVILLE MI 49418 | Claim Holder Name and Address<br>DTS FLUID POWER LLC<br>3560 BUSCH DR<br>GRANDVILLE MI 49418 | Docketed Total | | $257.92 | | Modified Total | | $76.58 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $257.92 | 05-44640 | | | $76.58 |
| | | | | $257.92 | | | | $76.58 |
| Claim: 12207<br>Date Filed:07/28/06<br>Docketed Total:   $37,899.85<br>Filing Creditor Name and Address<br>  DYKEMA GOSSETT PLLC<br>  MICHELLE KIMBRO<br>  400 RENAISSANCE CENTER<br>  DETROIT MI 48243 | Claim Holder Name and Address<br>DYKEMA GOSSETT PLLC<br>MICHELLE KIMBRO<br>400 RENAISSANCE CENTER<br>DETROIT MI 48243 | Docketed Total | | $37,899.85 | | Modified Total | | $36,219.10 |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $37,899.85 | 05-44554<br>05-44640 | | | $10,613.65<br>$25,605.45 |
| | | | | $37,899.85 | | | | $36,219.10 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 2780**
Date Filed: 04/26/06
Docketed Total:   $5,009.20
Filing Creditor Name and Address
 DYNAMERICA MANUFACTURING E LLC
 401 S BLAINE ST
 MUNCIE IN 47302-261

Claim Holder Name and Address     Docketed Total     $5,009.20
DYNAMERICA MANUFACTURING E LLC
401 S BLAINE ST
MUNCIE IN 47302-261

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,009.20 |
| | | | $5,009.20 |

Modified Total     $4,892.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,892.20 |
| | | | $4,892.20 |

---

**Claim: 9196**
Date Filed: 07/10/06
Docketed Total:   $356.43
Filing Creditor Name and Address
 EATONFORM INCORPORATED
 GENE SIMONE
 2280 ARBOR BLVD
 DAYTON OH 45439

Claim Holder Name and Address     Docketed Total     $356.43
EATONFORM INCORPORATED
GENE SIMONE
2280 ARBOR BLVD
DAYTON OH 45439

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $356.43 |
| | | | $356.43 |

Modified Total     $356.43

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $356.43 |
| | | | $356.43 |

---

**Claim: 1264**
Date Filed: 12/23/05
Docketed Total:   $199,270.88
Filing Creditor Name and Address
 ELECTROGLAS INC
 ATTN DIANA GILBERT
 5729 FONTANOSO WAY
 SAN JOSE CA 95138

Claim Holder Name and Address     Docketed Total     $199,270.88
ELECTROGLAS INC
ATTN DIANA GILBERT
5729 FONTANOSO WAY
SAN JOSE CA 95138

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $199,270.88 |
| | | | $199,270.88 |

Modified Total     $23,450.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $23,450.00 |
| | | | $23,450.00 |

---

**Claim: 7048**
Date Filed: 05/30/06
Docketed Total:   $741.84
Filing Creditor Name and Address
 ELLIOTT TAPE INC
 ELLIOTT GROUP INTERNATIONAL
 1882 POND RUN
 AUBURN HILLS MI 48326-2768

Claim Holder Name and Address     Docketed Total     $741.84
ELLIOTT TAPE INC
ELLIOTT GROUP INTERNATIONAL
1882 POND RUN
AUBURN HILLS MI 48326-2768

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $741.84 |
| | | | $741.84 |

Modified Total     $741.84

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $741.84 |
| | | | $741.84 |

---

*See Exhibit H for a listing of debtor entities by case number                    Page:   25 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4700<br>Date Filed:05/04/06<br>Docketed Total:  $36,080.41<br>Filing Creditor Name and Address<br>  EMHART TEKNOLOGIES INC<br>  EMHART BAMAL DIV<br>  23240 INDUSTRIAL PK DR<br>  FARMINGTON HILLS MI 48335-285 | Claim Holder Name and Address<br>EMHART TEKNOLOGIES INC<br>EMHART BAMAL DIV<br>23240 INDUSTRIAL PK DR<br>FARMINGTON HILLS MI 48335-285 | Docketed Total | | $36,080.41 | | Modified Total | | $35,842.41 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$36,080.41<br>$36,080.41 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$35,842.41<br>$35,842.41 |
| Claim: 3875<br>Date Filed:05/01/06<br>Docketed Total:  $1,330.00<br>Filing Creditor Name and Address<br>  ENVIRONMENTAL MANAGEMENT INSTI<br>  5610 CRAWFORDSVILLE RD STE 15<br>  INDIANAPOLIS IN 46224 | Claim Holder Name and Address<br>ENVIRONMENTAL MANAGEMENT INSTI<br>5610 CRAWFORDSVILLE RD STE 15<br>INDIANAPOLIS IN 46224 | Docketed Total | | $1,330.00 | | Modified Total | | $1,330.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,330.00<br>$1,330.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,330.00<br>$1,330.00 |
| Claim: 6372<br>Date Filed:05/19/06<br>Docketed Total:  $5,384.20<br>Filing Creditor Name and Address<br>  ENVIRONMENTAL RESOURCES MANAGE<br>  ENVIRONMENTAL RESOURCES<br>  MANAGEMENT<br>  350 EAGLEVIEW BLVD STE 200<br>  EXTON PA 19341 | Claim Holder Name and Address<br>ENVIRONMENTAL RESOURCES MANAGE<br>ENVIRONMENTAL RESOURCES<br>MANAGEMENT<br>350 EAGLEVIEW BLVD STE 200<br>EXTON PA 19341 | Docketed Total | | $5,384.20 | | Modified Total | | $5,384.20 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,384.20<br>$5,384.20 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,384.20<br>$5,384.20 |
| Claim: 3815<br>Date Filed:05/01/06<br>Docketed Total:  $11,852.89<br>Filing Creditor Name and Address<br>  ERNST & YOUNG AG<br>  DUSTERNSTRASSE 1<br>  20355 HAMBURG<br>  POSTFACH 30 01 02<br>  HAMBURG  20300<br>  GERMANY | Claim Holder Name and Address<br>ERNST & YOUNG AG<br>DUSTERNSTRASSE 1<br>20355 HAMBURG<br>POSTFACH 30 01 02<br>HAMBURG  20300<br>GERMANY | Docketed Total | | $11,852.89 | | Modified Total | | $11,852.89 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,852.89<br>$11,852.89 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,852.89<br>$11,852.89 |

In re: Delphi Corporation, et al.                                                                Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 861<br>Date Filed:11/28/05<br>Docketed Total:  $15,225.00<br>Filing Creditor Name and Address<br> EVANS ANALYTICAL GROUP<br> FORMERLY EVANS EAST<br> 104 WINDSOR CENTER DRIVE SUITE<br> 101<br> EAST WINDSOR NJ 08520 | Claim Holder Name and Address   Docketed Total   $15,225.00<br>EVANS ANALYTICAL GROUP FORMERLY<br>EVANS EAST<br>104 WINDSOR CENTER DRIVE SUITE<br>101<br>EAST WINDSOR NJ 08520<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $15,225.00<br>                                           $15,225.00 | Modified Total   $15,225.00<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $15,225.00<br>                                           $15,225.00 |
| Claim: 10219<br>Date Filed:07/21/06<br>Docketed Total:  $106,655.91<br>Filing Creditor Name and Address<br> EVEREST BIOMEDICAL INSTRUMENTS<br> COMPANY<br> ATTN RICHARD ENGEL & SUSAN<br> OLSEN<br> ONE METROPOLITAN SQ STE 2600<br> ST LOUIS MO 63102 | Claim Holder Name and Address   Docketed Total   $106,655.91<br>EVEREST BIOMEDICAL INSTRUMENTS<br>COMPANY<br>ATTN RICHARD ENGEL & SUSAN<br>OLSEN<br>ONE METROPOLITAN SQ STE 2600<br>ST LOUIS MO 63102<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507                  $106,655.91<br>                          $106,655.91 | Modified Total   $523.60<br><br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44507                                   $523.60<br>                                           $523.60 |
| Claim: 2098<br>Date Filed:02/22/06<br>Docketed Total:  $50,000.00<br>Filing Creditor Name and Address<br> F & G MULTI SLIDE INC<br> ATTN ED SCHARRER<br> 130 INDUSTRIAL DR<br> FRANKLIN OH 45005 | Claim Holder Name and Address   Docketed Total   $50,000.00<br>F & G MULTI SLIDE INC<br>ATTN ED SCHARRER<br>130 INDUSTRIAL DR<br>FRANKLIN OH 45005<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $50,000.00<br>                                           $50,000.00 | Modified Total   $50,000.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $50,000.00<br>                                           $50,000.00 |
| Claim: 8378<br>Date Filed:06/22/06<br>Docketed Total:  $9,914.00<br>Filing Creditor Name and Address<br> F AND  K DELVOTEC INC<br> CUSTOMER SERVICE<br> 27182 BURBANK<br> FOOTHILL RANCH CA 92610 | Claim Holder Name and Address   Docketed Total   $9,914.00<br>F AND  K DELVOTEC INC<br>CUSTOMER SERVICE<br>27182 BURBANK<br>FOOTHILL RANCH CA 92610<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                   $9,914.00<br>                                           $9,914.00 | Modified Total   $9,914.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                   $9,914.00<br>                                           $9,914.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6573<br>Date Filed:05/22/06<br>Docketed Total:  $6,842.00<br>Filing Creditor Name and Address<br> FANTA EQUIPMENT CO<br>  6521 STORER AVE<br>  CLEVELAND OH 44102 | Claim Holder Name and Address<br>FANTA EQUIPMENT CO<br>6521 STORER AVE<br>CLEVELAND OH 44102 | Docketed Total | | $6,842.00 | | Modified Total | | $6,842.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,842.00<br>$6,842.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,842.00<br>$6,842.00 |
| Claim: 1686<br>Date Filed:01/26/06<br>Docketed Total:  $89,884.41<br>Filing Creditor Name and Address<br> FARGO ASSEMBLY OF PA INC<br>  PO BOX 550<br>  NORRISTOWN PA 19404 | Claim Holder Name and Address<br>FARGO ASSEMBLY OF PA INC<br>PO BOX 550<br>NORRISTOWN PA 19404 | Docketed Total | | $89,884.41 | | Modified Total | | $88,394.89 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$89,884.41<br>$89,884.41 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$88,394.89<br>$88,394.89 |
| Claim: 5104<br>Date Filed:05/08/06<br>Docketed Total:  $2,940.69<br>Filing Creditor Name and Address<br> FEDERAL SCREW WORKS<br>  CUST SERVICE<br>  CORPORATE OFFICE<br>  20229 NINE MILE RD<br>  ST CLAIR SHORES MI 48080-1775 | Claim Holder Name and Address<br>FEDERAL SCREW WORKS<br>CUST SERVICE<br>CORPORATE OFFICE<br>20229 NINE MILE RD<br>ST CLAIR SHORES MI 48080-1775 | Docketed Total | | $2,940.69 | | Modified Total | | $2,940.69 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,940.69<br>$2,940.69 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,940.69<br>$2,940.69 |
| Claim: 9542<br>Date Filed:07/14/06<br>Docketed Total:  $864.00<br>Filing Creditor Name and Address<br> FENN TECHNOLOGIES<br>  300 FENN RD<br>  NEWINGTON CT 06111 | Claim Holder Name and Address<br>FENN TECHNOLOGIES<br>300 FENN RD<br>NEWINGTON CT 06111 | Docketed Total | | $864.00 | | Modified Total | | $864.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$864.00<br>$864.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$864.00<br>$864.00 |

*See Exhibit H for a listing of debtor entities by case number                    Page:   28 of 99

In re: Delphi Corporation, et al.                                                           Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

**Claim: 632**
Date Filed: 11/17/05
Docketed Total:  $8,091.00
Filing Creditor Name and Address
  FET ENGINEERING INC
  KEN HAVERLY
  903 NUTTER DR
  BARDSTOWN KY 40004

Claim Holder Name and Address    Docketed Total    $8,091.00
FET ENGINEERING INC
KEN HAVERLY
903 NUTTER DR
BARDSTOWN KY 40004

| Case Number | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $8,091.00 | |
| | | $8,091.00 | |

Modified Total    $8,091.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,091.00 |
| | | | $8,091.00 |

---

**Claim: 1184**
Date Filed: 12/20/05
Docketed Total:  $10,779.86
Filing Creditor Name and Address
  FIBERCEL PACKAGING LLC
  PO BOX 610
  PORTVILLE NY 14770

Claim Holder Name and Address    Docketed Total    $10,779.86
FIBERCEL PACKAGING LLC
PO BOX 610
PORTVILLE NY 14770

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $10,779.86 |
| | | | $10,779.86 |

Modified Total    $3,225.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44612 | | | $3,225.60 |
| | | | $3,225.60 |

---

**Claim: 9087**
Date Filed: 07/06/06
Docketed Total:  $6,407.40
Filing Creditor Name and Address
  FLEX TECHNOLOGIES INC
  104 FLEX DR
  PORTLAND TN 37148-150

Claim Holder Name and Address    Docketed Total    $6,407.40
FLEX TECHNOLOGIES INC
104 FLEX DR
PORTLAND TN 37148-150

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,407.40 |
| | | | $6,407.40 |

Modified Total    $6,407.40

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,407.40 |
| | | | $6,407.40 |

---

**Claim: 128**
Date Filed: 10/25/05
Docketed Total:  $19,276.69
Filing Creditor Name and Address
  FLUXTROL INC
  1388 ATLANTIC BLVD
  AUBURN HILLS MI 48326

Claim Holder Name and Address    Docketed Total    $19,276.69
FLUXTROL INC
1388 ATLANTIC BLVD
AUBURN HILLS MI 48326

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $19,276.69 |
| | | | $19,276.69 |

Modified Total    $19,276.69

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $19,276.69 |
| | | | $19,276.69 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1290<br>Date Filed:12/27/05<br>Docketed Total:  $2,706.00<br>Filing Creditor Name and Address<br> FORM TOOL & MOLD INC<br> JAMES F GERONIMO ESQ<br> 283 WALNUT ST<br> MEADVILLE PA 16335 | Claim Holder Name and Address    Docketed Total    $2,706.00<br>FORM TOOL & MOLD INC<br>JAMES F GERONIMO ESQ<br>283 WALNUT ST<br>MEADVILLE PA 16335<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $2,706.00<br>                                                       $2,706.00 | Modified Total    $2,706.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $2,706.00<br>                                                       $2,706.00 |
| Claim: 7903<br>Date Filed:06/13/06<br>Docketed Total:   $7,928.59<br>Filing Creditor Name and Address<br> FRANK E IRISH INC<br> ATTN STEVE WILLEM CFO<br> 6701 ENGLISH AVE<br> INDIANAPOLIS IN 46219 | Claim Holder Name and Address    Docketed Total    $7,928.59<br>FRANK E IRISH INC<br>ATTN STEVE WILLEM CFO<br>6701 ENGLISH AVE<br>INDIANAPOLIS IN 46219<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                               $7,928.59<br>                                                       $7,928.59 | Modified Total    $7,928.59<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $7,928.59<br>                                                       $7,928.59 |
| Claim: 16472<br>Date Filed:01/04/07<br>Docketed Total:   $474,614.00<br>Filing Creditor Name and Address<br> FREER TOOL & DIE INC<br> ATTN RONALD B RICH ESQ<br> 30665 NORTHWESTERN HWY STE 280<br> FARMINGTON HILLS MI 48334 | Claim Holder Name and Address    Docketed Total    $474,614.00<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $474,614.00<br>                                                       $474,614.00 | Modified Total    $433,652.75<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $433,652.75<br>                                                       $433,652.75 |
| Claim: 15205<br>Date Filed:07/31/06<br>Docketed Total:   $541,789.00<br>Filing Creditor Name and Address<br> FRIMO INC<br> 50685 CENTURY CT<br> WIXOM MI 48393 | Claim Holder Name and Address    Docketed Total    $541,789.00<br>FRIMO INC<br>50685 CENTURY CT<br>WIXOM MI 48393<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481    $300,142.00               $241,647.00<br>            $300,142.00               $241,647.00 | Modified Total    $527,393.00<br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                               $527,393.00<br>                                                       $527,393.00 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9769<br>Date Filed:07/18/06<br>Docketed Total:   $46,294.79<br>Filing Creditor Name and Address<br> GE ENERGY SERVICES<br> GLENN M REISMAN ESQ<br> 2 CORPORATE DR<br> PO BOX 861<br> SHELTON CT 06484-0861 | Claim Holder Name and Address    Docketed Total    $46,294.79<br>GE ENERGY SERVICES<br>GLENN M REISMAN ESQ<br>2 CORPORATE DR<br>PO BOX 861<br>SHELTON CT 06484-0861<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $46,294.79<br>                                           $46,294.79 | Modified Total    $24,162.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $24,162.00<br>                                          $24,162.00 |
| Claim: 745<br>Date Filed:11/21/05<br>Docketed Total:   $66,904.00<br>Filing Creditor Name and Address<br> GEHRING LP<br> RACINE & ASSOCIATES<br> 211 W FORT ST STE 500<br> DETROIT MI 48226 | Claim Holder Name and Address    Docketed Total    $66,904.00<br>GEHRING LP<br>RACINE & ASSOCIATES<br>211 W FORT ST STE 500<br>DETROIT MI 48226<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $66,904.00<br>                                           $66,904.00 | Modified Total    $66,904.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $66,904.00<br>                                          $66,904.00 |
| Claim: 3064<br>Date Filed:04/28/06<br>Docketed Total:   $19,590.00<br>Filing Creditor Name and Address<br> GENERAL ELECTRIC CAPITAL CORP<br> INC<br> ATTN ELENA LAZAROU<br> C O REED SMITH LLP<br> 599 LEXINGTON AVE<br> NEW YORK NY 10022 | Claim Holder Name and Address    Docketed Total    $19,590.00<br>GENERAL ELECTRIC CAPITAL CORP INC<br>ATTN ELENA LAZAROU<br>C O REED SMITH LLP<br>599 LEXINGTON AVE<br>NEW YORK NY 10022<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $19,590.00<br><br>                                           $19,590.00 | Modified Total    $19,590.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $19,590.00<br><br>                                          $19,590.00 |
| Claim: 1027<br>Date Filed:12/06/05<br>Docketed Total:   $878.11<br>Filing Creditor Name and Address<br> GENERAL FACTORY SUPPLIES<br> ATTN ROBERT HEWALD<br> 4811 WINTON RD<br> CINCINNATI OH 45232 | Claim Holder Name and Address    Docketed Total    $878.11<br>GENERAL FACTORY SUPPLIES<br>ATTN ROBERT HEWALD<br>4811 WINTON RD<br>CINCINNATI OH 45232<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $878.11<br>                                           $878.11 | Modified Total    $857.23<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                 $857.23<br>                                          $857.23 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 7243**
Date Filed: 06/01/06
Docketed Total:   $6,293.20
Filing Creditor Name and Address
  GEO M BROWN AND ASSOC
  GEORGE BROWN
  6908 ENGLE RD UNIT KK
  MIDDLEBERG HTS OH 44130

Claim Holder Name and Address    Docketed Total    $6,293.20
GEO M BROWN AND ASSOC
GEORGE BROWN
6908 ENGLE RD UNIT KK
MIDDLEBERG HTS OH 44130

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,293.20 |
| | | | $6,293.20 |

Modified Total    $6,293.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,293.20 |
| | | | $6,293.20 |

---

**Claim: 6448**
Date Filed: 05/22/06
Docketed Total:   $45,247.22
Filing Creditor Name and Address
  GLASSMASTER CONTROLS CO
  831 COBB AVE
  KALAMAZOO MI 49007

Claim Holder Name and Address    Docketed Total    $45,247.22
HAIN CAPITAL HOLDINGS LLC
ATTN GANNA LIBERCHUK
301 RTE 17 6TH FL
RUTHERFORD NJ 07070

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $45,247.22 |
| | | | $45,247.22 |

Modified Total    $32,940.07

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $32,940.07 |
| | | | $32,940.07 |

---

**Claim: 1654**
Date Filed: 01/24/06
Docketed Total:   $14,127.00
Filing Creditor Name and Address
  GRAHAM TECH INC
  4700 FRANKLIN PIKE
  COCHRANTON PA 16314

Claim Holder Name and Address    Docketed Total    $14,127.00
GRAHAM TECH INC
4700 FRANKLIN PIKE
COCHRANTON PA 16314

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $14,127.00 |
| | | | $14,127.00 |

Modified Total    $14,127.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,127.00 |
| | | | $14,127.00 |

---

**Claim: 9560**
Date Filed: 07/14/06
Docketed Total:   $7,000.00
Filing Creditor Name and Address
  GRUPO INTERPROFESIONAL DE
  PRODUCTOS AUTOMOVILES S A DE C
  V
  CRUZ DE VALLE VERDE NO 16 3
  SANTA CRUZ DEL MONTE NAUC
  MEXICO

Claim Holder Name and Address    Docketed Total    $7,000.00
GRUPO INTERPROFESIONAL DE PRODUCTOS
AUTOMOVILES S A DE C V
CRUZ DE VALLE VERDE NO 16 3
SANTA CRUZ DEL MONTE NAUC
MEXICO

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $7,000.00 | |
| | | $7,000.00 | |

Modified Total    $7,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,000.00 |
| | | | $7,000.00 |

In re: Delphi Corporation, et al.                                                                Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 16442**<br>Date Filed:11/21/06<br>Docketed Total:   $150,000.00<br>Filing Creditor Name and Address<br>  HAROLD WOODSON<br>  LEONARD KRUSE PC<br>  4190 TELEGRAPH RD STE 3500<br>  BLOOMFIELD HILLS MI 48302 | Claim Holder Name and Address<br>HAROLD WOODSON<br>LEONARD KRUSE PC<br>4190 TELEGRAPH RD STE 3500<br>BLOOMFIELD HILLS MI 48302 | Docketed Total | | $150,000.00 | | | Modified Total | $15,000.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$150,000.00<br>$150,000.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$15,000.00<br>$15,000.00 |
| **Claim: 1668**<br>Date Filed:01/25/06<br>Docketed Total:   $9,780.00<br>Filing Creditor Name and Address<br>  HARTMAN & HARTMAN PC<br>  DOMENICA N S HARTMAN<br>  552 E 700 N<br>  VALPARAISO IN 46383 | Claim Holder Name and Address<br>HARTMAN & HARTMAN PC<br>DOMENICA N S HARTMAN<br>552 E 700 N<br>VALPARAISO IN 46383 | Docketed Total | | $9,780.00 | | | Modified Total | $9,780.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$9,780.00<br>$9,780.00 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44554 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$9,780.00<br>$9,780.00 |
| **Claim: 2064**<br>Date Filed:02/21/06<br>Docketed Total:   $3,264.97<br>Filing Creditor Name and Address<br>  HARTMAN & HARTMAN PC<br>  DOMENICA N S HARTMAN<br>  552 E 700 N<br>  VALPARAISO IN 46383 | Claim Holder Name and Address<br>HARTMAN & HARTMAN PC<br>DOMENICA N S HARTMAN<br>552 E 700 N<br>VALPARAISO IN 46383 | Docketed Total | | $3,264.97 | | | Modified Total | $3,264.97 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$3,264.97<br>$3,264.97 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44554 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$3,264.97<br>$3,264.97 |
| **Claim: 793**<br>Date Filed:11/22/05<br>Docketed Total:   $126.00<br>Filing Creditor Name and Address<br>  HEANY INDUSTRIES INC<br>  PO BOX 38<br>  SCOTTSVILLE NY 14546 | Claim Holder Name and Address<br>HEANY INDUSTRIES INC<br>PO BOX 38<br>SCOTTSVILLE NY 14546 | Docketed Total | | $126.00 | | | Modified Total | $126.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$126.00<br>$126.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$126.00<br>$126.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16433<br>Date Filed:11/27/06<br>Docketed Total:  $51,077.00<br>Filing Creditor Name and Address<br> HEIDEL GMBH & CO KG<br> FRIMO LOTTE GMBH<br> HANSARING 1<br> LOTTE  D 49504<br> GERMANY | Claim Holder Name and Address   Docketed Total      $51,077.00<br>STONEHILL INSTITUTIONAL PARTNERS LP<br>CO STONEHILL CAPITAL<br>MANAGEMENT<br>885 THIRD AVE 30TH FL<br>NEW YORK NY 10022 | | | | | | | Modified Total      $29,947.00 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                    $51,077.00<br>                                                                    $51,077.00 | | | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                    $29,947.00<br>                                                                    $29,947.00 | | | |
| Claim: 3119<br>Date Filed:04/28/06<br>Docketed Total:   $13,417.42<br>Filing Creditor Name and Address<br>HELICOFLEX CO<br>PO BOX 9889<br>COLUMBIA SC 29290 | Claim Holder Name and Address    Docketed Total      $13,417.42<br>HELICOFLEX CO<br>PO BOX 9889<br>COLUMBIA SC 29290 | | | | | | | Modified Total      $13,417.42 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                    $13,417.42<br>                                                                    $13,417.42 | | | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                    $13,417.42<br>                                                                    $13,417.42 | | | |
| Claim: 3708<br>Date Filed:05/01/06<br>Docketed Total:   $262.17<br>Filing Creditor Name and Address<br>HOLKENBORG EQUIPMENT CO<br>GENE PARTS<br>9513 US 250N<br>MILAN OH 44846 | Claim Holder Name and Address    Docketed Total      $262.17<br>HOLKENBORG EQUIPMENT CO<br>GENE PARTS<br>9513 US 250N<br>MILAN OH 44846 | | | | | | | Modified Total      $241.32 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                    $262.17<br>                                                                    $262.17 | | | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                    $241.32<br>                                                                    $241.32 | | | |
| Claim: 1565<br>Date Filed:01/17/06<br>Docketed Total:   $47,879.16<br>Filing Creditor Name and Address<br> HUF PORTUGUESA LDA<br> ZIM APARTADO 89<br> TONDELAN  3460-070<br> PORTUGAL | Claim Holder Name and Address    Docketed Total      $47,879.16<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070 | | | | | | | Modified Total      $47,463.78 |
| | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44481                                                    $47,879.16<br>                                                                    $47,879.16 | | | | <u>Case Number*</u>    <u>Secured</u>    <u>Priority</u>    <u>Unsecured</u><br>05-44640                                                    $47,463.78<br>                                                                    $47,463.78 | | | |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6926<br>Date Filed:05/26/06<br>Docketed Total:    $331.45<br>Filing Creditor Name and Address<br> IBT INC<br> PO BOX 2982<br> SHAWNEE MISSION KS 66201 | Claim Holder Name and Address    Docketed Total    $331.45<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION KS 66201 | | | | | | Modified Total    $280.31 | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $331.45<br>$331.45 | 05-44640 | | | $280.31<br>$280.31 |
| Claim: 1606<br>Date Filed:01/18/06<br>Docketed Total:    $5,293.31<br>Filing Creditor Name and Address<br> IN PARALLEL COMPUTER STAFF LTD<br> 3 CHURCH ST<br> TEWKESBURY GLOUCESTERSHI  GL20<br> 5PA<br> UNITED KINGDOM | Claim Holder Name and Address    Docketed Total    $5,293.31<br>IN PARALLEL COMPUTER STAFF LTD<br>3 CHURCH ST<br>TEWKESBURY GLOUCESTERSHI  GL20<br>5PA<br>UNITED KINGDOM | | | | | | Modified Total    $5,050.63 | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $5,293.31<br>$5,293.31 | 05-44610 | | | $5,050.63<br>$5,050.63 |
| Claim: 3949<br>Date Filed:05/01/06<br>Docketed Total:    $6,682.68<br>Filing Creditor Name and Address<br> INDUSTRIAL GAS ENGINEERING CO<br> INC<br> 100 130 E QUINCY ST<br> WESTMONT IL 60559-0316 | Claim Holder Name and Address    Docketed Total    $6,682.68<br>INDUSTRIAL GAS ENGINEERING CO INC<br>100 130 E QUINCY ST<br>WESTMONT IL 60559-0316 | | | | | | Modified Total    $6,682.68 | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $6,682.68<br><br>$6,682.68 | 05-44640 | | | $6,682.68<br><br>$6,682.68 |
| Claim: 9286<br>Date Filed:07/11/06<br>Docketed Total:    $4,679.00<br>Filing Creditor Name and Address<br> INDUSTRIAL GRINDING INC<br> 2306 ONTARIO AVE<br> DAYTON OH 45414-5636 | Claim Holder Name and Address    Docketed Total    $4,679.00<br>INDUSTRIAL GRINDING INC<br>2306 ONTARIO AVE<br>DAYTON OH 45414-5636 | | | | | | Modified Total    $4,679.00 | |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $4,679.00<br>$4,679.00 | 05-44640 | | | $4,679.00<br>$4,679.00 |

*See Exhibit H for a listing of debtor entities by case number                Page:    35 of 99

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6618<br>Date Filed:05/22/06<br>Docketed Total:   $14,400.00<br>Filing Creditor Name and Address<br> INTERCHANGE EUROPE LTD<br> 19 FOXDELL WAY<br> CHALFONT ST PETER<br> BUCKS  SL9 OPL<br> UNITED KINGDOM | Claim Holder Name and Address<br>INTERCHANGE EUROPE LTD<br>19 FOXDELL WAY<br>CHALFONT ST PETER<br>BUCKS   SL9 OPL<br>UNITED KINGDOM | Docketed Total | $14,400.00 | | | Modified Total | $14,266.93 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$14,400.00<br>$14,400.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$14,266.93<br>$14,266.93 |
| Claim: 716<br>Date Filed:11/21/05<br>Docketed Total:   $6,710.00<br>Filing Creditor Name and Address<br> INTERLATIN INC<br> 300 S ALTO NESA STE A<br> EL PASO TX 79912 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | $6,710.00 | | | Modified Total | $6,710.00 | |
| | Case Number*<br>05-44481 | Secured | Priority<br>$6,710.00<br>$6,710.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority<br>$6,710.00<br>$6,710.00 | Unsecured |
| Claim: 566<br>Date Filed:11/14/05<br>Docketed Total:   $2,700.00<br>Filing Creditor Name and Address<br> IVY TECH COMMUNITY COLLEGE OF<br> INDIANA<br> INTERIM CHANCELLOR<br> 4301 S COWAN RD<br> MUNCIE IN 47302 | Claim Holder Name and Address<br>IVY TECH COMMUNITY COLLEGE OF<br>INDIANA<br>INTERIM CHANCELLOR<br>4301 S COWAN RD<br>MUNCIE IN 47302 | Docketed Total | $2,700.00 | | | Modified Total | $2,700.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,700.00<br>$2,700.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,700.00<br>$2,700.00 |
| Claim: 1718<br>Date Filed:01/30/06<br>Docketed Total:   $45,895.50<br>Filing Creditor Name and Address<br> JEFFREY A JANIS DBA J LINE<br> ENTERPRISES<br> 6702 APPLEWOOD BLVD<br> BOARDMAN OH 44512 | Claim Holder Name and Address<br>JEFFREY A JANIS DBA J LINE<br>ENTERPRISES<br>6702 APPLEWOOD BLVD<br>BOARDMAN OH 44512 | Docketed Total | $45,895.50 | | | Modified Total | $41,421.60 | |
| | Case Number*<br>05-44481 | Secured | Priority<br>$10,000.00<br>$10,000.00 | Unsecured<br>$35,895.50<br>$35,895.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$41,421.60<br>$41,421.60 |

In re: Delphi Corporation, et al.                                              Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 784<br>Date Filed:11/22/05<br>Docketed Total:   $825.00<br>Filing Creditor Name and Address<br> JIG GRINDER REPAIR SERVICE<br> CLARENCE SINGLETON<br> 3923 FELICE COURT<br> BEAVERCREEK OH 45432 | Claim Holder Name and Address    Docketed Total      $825.00<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108 | | | | Modified Total      $825.00 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $825.00<br>$825.00 | | 05-44640 | | | $825.00<br>$825.00 |
| Claim: 15516<br>Date Filed:07/31/06<br>Docketed Total:   $61,802.40<br>Filing Creditor Name and Address<br> JOHNSON CONTROLS GMBH & CO KG<br> STEPHEN BOBO<br> SACHNOFF & WEAVER LTD<br> 10 S WACKER DR STE 4000<br> CHICAGO IL 60606 | Claim Holder Name and Address    Docketed Total    $61,802.40<br>JOHNSON CONTROLS GMBH & CO KG<br>STEPHEN BOBO<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO IL 60606 | | | | Modified Total    $61,802.40 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | $61,802.40<br>$61,802.40 | | | 05-44640 | | | $61,802.40<br>$61,802.40 |
| Claim: 7650<br>Date Filed:06/08/06<br>Docketed Total:   $12,762.00<br>Filing Creditor Name and Address<br> JVS EQUIP PARA AUTO IND<br> ELIANA OLIVEIRA MARISA LAKRADA<br> AV BENEDITO FRANCO PENTEADO<br> 385<br> BAIRRO DOS PIRE  13256--971<br> BRAZIL | Claim Holder Name and Address    Docketed Total    $12,762.00<br>JVS EQUIP PARA AUTO IND<br>ELIANA OLIVEIRA MARISA LAKRADA<br>AV BENEDITO FRANCO PENTEADO<br>385<br>BAIRRO DOS PIRE  13256--971<br>BRAZIL | | | | Modified Total    $12,762.00 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $12,762.00<br>$12,762.00 | 05-44640 | | | $12,762.00<br>$12,762.00 |
| Claim: 539<br>Date Filed:11/14/05<br>Docketed Total:   $28,529.73<br>Filing Creditor Name and Address<br> K&D INDUSTRIAL SERVICES INC<br> 30105 BEVERLY<br> ROMULUS MI 48174 | Claim Holder Name and Address    Docketed Total    $28,529.73<br>K&D INDUSTRIAL SERVICES INC<br>30105 BEVERLY<br>ROMULUS MI 48174 | | | | Modified Total    $28,529.73 | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $28,529.73<br>$28,529.73 | 05-44640 | | | $28,529.73<br>$28,529.73 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1052<br>Date Filed:12/06/05<br>Docketed Total:   $4,637.64<br>Filing Creditor Name and Address<br> K&S SERVICES<br> 15677 NOECKER WY<br> SOUTHGATE MI 48195 | Claim Holder Name and Address<br>K&S SERVICES<br>15677 NOECKER WY<br>SOUTHGATE MI 48195 | Docketed Total | $4,637.64 | | Modified Total | | $4,637.64 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,637.64<br>$4,637.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,637.64<br>$4,637.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1050<br>Date Filed:12/06/05<br>Docketed Total:   $29,541.54<br>Filing Creditor Name and Address<br> K&S SERVICES INC<br> 15677 NOECKER WY<br> SOUTHGATE MI 48195 | Claim Holder Name and Address<br>K&S SERVICES INC<br>15677 NOECKER WY<br>SOUTHGATE MI 48195 | Docketed Total | $29,541.54 | | Modified Total | | $29,541.45 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$29,541.54<br>$29,541.54 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$29,541.45<br>$29,541.45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1051<br>Date Filed:12/06/05<br>Docketed Total:   $1,550.00<br>Filing Creditor Name and Address<br> K&S SERVICES INC<br> 15677 NOECKER WY<br> SOUTHGATE MI 48195 | Claim Holder Name and Address<br>K&S SERVICES INC<br>15677 NOECKER WY<br>SOUTHGATE MI 48195 | Docketed Total | $1,550.00 | | Modified Total | | $1,550.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,550.00<br>$1,550.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,550.00<br>$1,550.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1116<br>Date Filed:12/12/05<br>Docketed Total:   $858.00<br>Filing Creditor Name and Address<br> KAREN CORBIN DATA DESIGNS<br> KAREN CORBIN<br> PO BOX 605<br> BRIDGEPORT MI 48722 | Claim Holder Name and Address<br>KAREN CORBIN DATA DESIGNS<br>KAREN CORBIN<br>PO BOX 605<br>BRIDGEPORT MI 48722 | Docketed Total | $858.00 | | Modified Total | | $858.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$858.00<br>$858.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$858.00<br>$858.00 |

In re: Delphi Corporation, et al.                                                                 Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4239<br>Date Filed:05/01/06<br>Docketed Total:  $153.00<br>Filing Creditor Name and Address<br> KEIR MANUFACTURING INC<br> 33 MCLEAN RD<br> BREVARD NC 28712-9491 | Claim Holder Name and Address<br>KEIR MANUFACTURING INC<br>33 MCLEAN RD<br>BREVARD NC 28712-9491 | Docketed Total | | $153.00 | | Modified Total | | $153.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$153.00<br>$153.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$153.00<br>$153.00 |
| Claim: 10268<br>Date Filed:07/20/06<br>Docketed Total:   $95,976.84<br>Filing Creditor Name and Address<br> KENSA LLC<br> DAVID J NOWACZEWSKI<br> BODMAN LLP<br> 6TH FL AT FORD FIELD<br> 1901 ST ANTOINE ST<br> DETROIT MI 48226 | Claim Holder Name and Address<br>KENSA LLC<br>DAVID J NOWACZEWSKI<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT MI 48226 | Docketed Total | | $95,976.84 | | Modified Total | | $95,976.84 |
| | Case Number*<br>05-44640 | Secured | Priority<br>$95,976.84<br>$95,976.84 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$95,976.84<br>$95,976.84 |
| Claim: 2296<br>Date Filed:03/14/06<br>Docketed Total:   $1,352.00<br>Filing Creditor Name and Address<br> KEY HIGH VACUUM PRODUCTS INC<br> 36 SOUTHERN BLVD<br> NESCONSET NY 11767 | Claim Holder Name and Address<br>KEY HIGH VACUUM PRODUCTS INC<br>36 SOUTHERN BLVD<br>NESCONSET NY 11767 | Docketed Total | | $1,352.00 | | Modified Total | | $424.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,352.00<br>$1,352.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$424.00<br>$424.00 |
| Claim: 439<br>Date Filed:11/08/05<br>Docketed Total:   $7,676.00<br>Filing Creditor Name and Address<br> KEY POLYMER CORPORATION<br> ATTN RANDY VAN DEVENTER<br> 17 SHEPARD ST<br> LAWRENCE MA 01843 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $7,676.00 | | Modified Total | | $7,337.66 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,676.00<br>$7,676.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,337.66<br>$7,337.66 |

*See Exhibit H for a listing of debtor entities by case number                    Page:   39 of 99

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 1930<br>Date Filed:02/09/06<br>Docketed Total:  $309.03<br>Filing Creditor Name and Address<br> KMH SYSTEMS INC<br>  6900 POE AVE<br>  DAYTON OH 45414-2531 | Claim Holder Name and Address<br>KMH SYSTEMS INC<br>6900 POE AVE<br>DAYTON OH 45414-2531 | Docketed Total | $309.03 | | Modified Total | | $309.03 |
| | **Case Number\*** | **Secured** | **Priority** / **Unsecured**<br>05-44481 / $309.03<br>$309.03 | **Case Number\*** | **Secured** | **Priority** | **Unsecured**<br>05-44640 / $309.03<br>$309.03 |
| Claim: 2012<br>Date Filed:02/14/06<br>Docketed Total:  $11,168.61<br>Filing Creditor Name and Address<br> KNIGHTCORP INC DBA AQUAPURE<br> TECHNOLOGIES OF CINCINNATI<br> MAX MCKAY<br>  5201 CREEK RD<br>  CINCINNATI OH 45242 | Claim Holder Name and Address<br>KNIGHTCORP INC DBA AQUAPURE<br>TECHNOLOGIES OF CINCINNATI<br>MAX MCKAY<br>5201 CREEK RD<br>CINCINNATI OH 45242 | Docketed Total | $11,168.61 | | Modified Total | | $403.56 |
| | **Case Number\*** | **Secured** | **Priority** / **Unsecured**<br>05-44481 / $11,168.61<br>$11,168.61 | **Case Number\*** | **Secured** | **Priority** | **Unsecured**<br>05-44640 / $403.56<br>$403.56 |
| Claim: 945<br>Date Filed:12/01/05<br>Docketed Total:  $42,333.60<br>Filing Creditor Name and Address<br> KOBOLD INSTRUMENTS INC<br> CAROL MARION<br>  1801 PARKWAY VIEW DR<br>  PITTSBURGH PA 15205 | Claim Holder Name and Address<br>KOBOLD INSTRUMENTS INC<br>CAROL MARION<br>1801 PARKWAY VIEW DR<br>PITTSBURGH PA 15205 | Docketed Total | $42,333.60 | | Modified Total | | $29,236.60 |
| | **Case Number\*** | **Secured** | **Priority** / **Unsecured**<br>05-44481 / $42,333.60<br>$42,333.60 | **Case Number\*** | **Secured** | **Priority** | **Unsecured**<br>05-44507 / $29,236.60<br>$29,236.60 |
| Claim: 1985<br>Date Filed:02/14/06<br>Docketed Total:  $1,611.82<br>Filing Creditor Name and Address<br> KOKUSAI INC<br>  8102 WOODLAND DR<br>  INDIANAPOLIS IN 46278 | Claim Holder Name and Address<br>KOKUSAI INC<br>8102 WOODLAND DR<br>INDIANAPOLIS IN 46278 | Docketed Total | $1,611.82 | | Modified Total | | $1,611.82 |
| | **Case Number\*** | **Secured** | **Priority** / **Unsecured**<br>05-44481 / $1,611.82<br>$1,611.82 | **Case Number\*** | **Secured** | **Priority** | **Unsecured**<br>05-44640 / $1,611.82<br>$1,611.82 |

\*See Exhibit H for a listing of debtor entities by case number                    Page:   40 of 99

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7189<br>Date Filed:05/31/06<br>Docketed Total:   $28,487.88<br>Filing Creditor Name and Address<br>  KYOCERA AMERICA INC<br>  8611 BALBOA AVE<br>  SAN DIEGO CA 92123 | Claim Holder Name and Address<br>KYOCERA AMERICA INC<br>8611 BALBOA AVE<br>SAN DIEGO CA 92123 | Docketed Total | | $28,487.88 | | | Modified Total | $27,915.80 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$28,487.88<br>$28,487.88 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$27,915.80<br>$27,915.80 |
| Claim: 3745<br>Date Filed:05/01/06<br>Docketed Total:   $1,742.55<br>Filing Creditor Name and Address<br>  LAB SAFETY SUPPLY INC<br>  ACCT 5291893 POBOX 5004<br>  JANESVILLE WI 53547-5004 | Claim Holder Name and Address<br>LAB SAFETY SUPPLY INC<br>ACCT 5291893 POBOX 5004<br>JANESVILLE WI 53547-5004 | Docketed Total | | $1,742.55 | | | Modified Total | $1,621.23 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,742.55<br>$1,742.55 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,621.23<br>$1,621.23 |
| Claim: 8412<br>Date Filed:06/23/06<br>Docketed Total:   $5,629.28<br>Filing Creditor Name and Address<br>  LAKESIDE SUPPLY COMPANY<br>  2115 CAMPUS<br>  CLEVELAND OH 44121 | Claim Holder Name and Address<br>LAKESIDE SUPPLY COMPANY<br>2115 CAMPUS<br>CLEVELAND OH 44121 | Docketed Total | | $5,629.28 | | | Modified Total | $5,629.28 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,629.28<br>$5,629.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,629.28<br>$5,629.28 |
| Claim: 964<br>Date Filed:12/02/05<br>Docketed Total:   $5,797.82<br>Filing Creditor Name and Address<br>  LECO CORPORATION<br>  3000 LAKEVIEW AVE<br>  ST JOSEPH MI 49085 | Claim Holder Name and Address<br>LECO CORPORATION<br>3000 LAKEVIEW AVE<br>ST JOSEPH MI 49085 | Docketed Total | | $5,797.82 | | | Modified Total | $5,797.82 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,797.82<br>$5,797.82 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,797.82<br>$5,797.82 |

In re: Delphi Corporation, et al.                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5585<br>Date Filed: 05/10/06<br>Docketed Total: $4,527.73<br>Filing Creditor Name and Address<br> LIMESTONE COUNTY WATER<br> AUTHORITY<br> PO BOX 110<br> ATHENS AL 35611 | Claim Holder Name and Address   Docketed Total   $4,527.73<br>LIMESTONE COUNTY WATER AUTHORITY<br>PO BOX 110<br>ATHENS AL 35611 | | | | Modified Total   $4,527.73 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                                              $4,527.73<br>_____    _____    _____    $4,527.73 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                              $4,527.73<br>_____    _____    _____    $4,527.73 | | | |
| Claim: 10900<br>Date Filed: 07/25/06<br>Docketed Total: $1,260,331.99<br>Filing Creditor Name and Address<br> LINAMAR CORPORATION<br> C O SUSAN M COOK<br> LAMBERT LESER ISACKSON COOK &<br> GIUNT<br> 916 WASHINGTON AVE STE 309<br> BAY CITY MI 48708 | Claim Holder Name and Address   Docketed Total   $1,260,331.99<br>LINAMAR CORPORATION<br>C O SUSAN M COOK<br>LAMBERT LESER ISACKSON COOK &<br>GIUNT<br>916 WASHINGTON AVE STE 309<br>BAY CITY MI 48708 | | | | Modified Total   $1,260,331.99 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                                            $1,260,331.99<br>_____    _____    _____    $1,260,331.99 | | | | Case Number*   Secured   Priority   Unsecured<br>05-44612                                                $84.51<br>05-44640                                         $1,260,247.48<br>_____    _____    _____    $1,260,331.99 | | | |
| Claim: 6488<br>Date Filed: 05/22/06<br>Docketed Total: $800.00<br>Filing Creditor Name and Address<br> LIVONIA MAGNETICS COMPANY<br> 44005 MICHIGAN AVE<br> CANTON MI 48188-2517 | Claim Holder Name and Address   Docketed Total   $800.00<br>LIVONIA MAGNETICS COMPANY<br>44005 MICHIGAN AVE<br>CANTON MI 48188-2517 | | | | Modified Total   $800.00 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44481                        $800.00<br>_____    _____    $800.00    _____ | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                              $800.00<br>_____    _____    _____    $800.00 | | | |
| Claim: 15946<br>Date Filed: 08/09/06<br>Docketed Total: $6,454.48<br>Filing Creditor Name and Address<br> LOCKPORT TOWN OF NY<br> 6560 DYSINGER RD<br> LOCKPORT NY 14094 | Claim Holder Name and Address   Docketed Total   $6,454.48<br>LOCKPORT TOWN OF NY<br>6560 DYSINGER RD<br>LOCKPORT NY 14094 | | | | Modified Total   $4,147.27 | | | |
| | Case Number*   Secured   Priority   Unsecured<br>05-44640                       $6,454.48<br>_____    _____    $6,454.48    _____ | | | | Case Number*   Secured   Priority   Unsecured<br>05-44640                                              $4,147.27<br>_____    _____    _____    $4,147.27 | | | |

In re: Delphi Corporation, et al.                                                                 Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 9464<br>Date Filed:07/13/06<br>Docketed Total:   $5,465.00<br>Filing Creditor Name and Address<br> LYDALL THERMAL ACOUSTICAL<br>  SALES LLC<br>  210 PIERCE RD<br>  ST JOHNSBURY VT 05819 | Claim Holder Name and Address   Docketed Total   $5,465.00<br>LYDALL THERMAL ACOUSTICAL SALES LLC<br>210 PIERCE RD<br>ST JOHNSBURY VT 05819<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                        $5,465.00<br>_____<br>                                                $5,465.00 | Modified Total   $4,840.00<br><br><br><br>Case Number*   Secured      Priority        Unsecured<br>05-44640                                       $4,840.00<br>_____<br>                                               $4,840.00 |
| Claim: 8922<br>Date Filed:07/05/06<br>Docketed Total:   $610.00<br>Filing Creditor Name and Address<br> M AND R ELECTRIC MOTOR<br> LARRY MADER<br> 1516 E FIFTH ST<br> DAYTON OH 45403 | Claim Holder Name and Address   Docketed Total   $610.00<br>M AND R ELECTRIC MOTOR<br>LARRY MADER<br>1516 E FIFTH ST<br>DAYTON OH 45403<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                          $610.00<br>                                                  $610.00 | Modified Total   $610.00<br><br><br><br>Case Number*   Secured      Priority        Unsecured<br>05-44640                                         $610.00<br>                                                 $610.00 |
| Claim: 7361<br>Date Filed:06/02/06<br>Docketed Total:   $2,403.66<br>Filing Creditor Name and Address<br> MACKINTOSH TOOL CO INC<br> 10542 SUCCESS LN<br> CENTERVILLE OH 45458 | Claim Holder Name and Address   Docketed Total   $2,403.66<br>MACKINTOSH TOOL CO INC<br>10542 SUCCESS LN<br>CENTERVILLE OH 45458<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44481                                        $2,403.66<br>                                                $2,403.66 | Modified Total   $2,403.66<br><br><br><br>Case Number*   Secured      Priority        Unsecured<br>05-44640                                       $2,403.66<br>                                               $2,403.66 |
| Claim: 759<br>Date Filed:11/22/05<br>Docketed Total:   $167.90<br>Filing Creditor Name and Address<br> MACO PRESS INC<br> 560 3RD AVE SW<br> CARMEL IN 46032 | Claim Holder Name and Address   Docketed Total   $167.90<br>MACO PRESS INC<br>560 3RD AVE SW<br>CARMEL IN 46032<br><br>Case Number*    Secured      Priority        Unsecured<br>05-44547                                          $167.90<br>                                                  $167.90 | Modified Total   $167.90<br><br><br><br>Case Number*   Secured      Priority        Unsecured<br>05-44640                                         $167.90<br>                                                 $167.90 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 898<br>Date Filed:11/28/05<br>Docketed Total:   $798.16<br>Filing Creditor Name and Address<br> MAIN LINE SUPPLY CO INC<br> 300 N FINDLAY ST<br> DAYTON OH 45403 | Claim Holder Name and Address<br>MAIN LINE SUPPLY CO INC<br>300 N FINDLAY ST<br>DAYTON OH 45403 | Docketed Total | | $798.16 | | Modified Total | | $798.16 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$798.16<br>$798.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$798.16<br>$798.16 |
| Claim: 1461<br>Date Filed:01/06/06<br>Docketed Total:   $11,158.55<br>Filing Creditor Name and Address<br> MALMBERG ENGINEERING INC<br> BEVERLY GINESTRA<br> 550 COMMERCE WY<br> LIVERMORE CA 94551 | Claim Holder Name and Address<br>MALMBERG ENGINEERING INC<br>BEVERLY GINESTRA<br>550 COMMERCE WY<br>LIVERMORE CA 94551 | Docketed Total | | $11,158.55 | | Modified Total | | $11,158.55 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$11,158.55<br>$11,158.55 | Unsecured | Case Number*<br>05-44511 | Secured | Priority<br>$11,158.55<br>$11,158.55 | Unsecured |
| Claim: 11236<br>Date Filed:07/26/06<br>Docketed Total:   $9,570.00<br>Filing Creditor Name and Address<br> MATERIAL DELIVERY SERVICE INC<br> 887 BOLGER CT<br> FENTON MO 63026 | Claim Holder Name and Address<br>MATERIAL DELIVERY SERVICE INC<br>887 BOLGER CT<br>FENTON MO 63026 | Docketed Total | | $9,570.00 | | Modified Total | | $4,640.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,570.00<br>$9,570.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,640.00<br>$4,640.00 |
| Claim: 16327<br>Date Filed:09/20/06<br>Docketed Total:   $123,860.10<br>Filing Creditor Name and Address<br> MAY & SCOFIELD LLC<br> 445 E VAN RIPER RD<br> FLOWLERVILE MI 48836-7931 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $123,860.10 | | Modified Total | | $119,974.40 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$123,860.10<br>$123,860.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$119,974.40<br>$119,974.40 |

*See Exhibit H for a listing of debtor entities by case number                    Page:   44 of 99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2583<br>Date Filed:04/07/06<br>Docketed Total:  $668,185.49<br>Filing Creditor Name and Address<br> MCCANN ERICKSON USA INC<br> ATTN CFO<br> 360 W MAPLE RD<br> BIRMINGHAM MI 48009 | Claim Holder Name and Address<br>MCCANN ERICKSON USA INC<br>ATTN CFO<br>360 W MAPLE RD<br>BIRMINGHAM MI 48009 | Docketed Total | | $668,185.49 | | Modified Total | | $668,185.49 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$668,185.49<br>_____<br>$668,185.49 | <u>Case Number*</u><br>05-44481<br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$541,783.69<br>$126,401.80<br>$668,185.49 |
| Claim: 5318<br>Date Filed:05/08/06<br>Docketed Total:  $116.00<br>Filing Creditor Name and Address<br> MCCARTHYS FIRE EMERGENCY SUPPL<br> 60 FAIRHAVEN<br> ROCHESTER NY 14610 | Claim Holder Name and Address<br>MCCARTHYS FIRE EMERGENCY SUPPL<br>60 FAIRHAVEN<br>ROCHESTER NY 14610 | Docketed Total | | $116.00 | | Modified Total | | $116.00 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$116.00<br>$116.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$116.00<br>$116.00 |
| Claim: 12227<br>Date Filed:07/28/06<br>Docketed Total:  $407.78<br>Filing Creditor Name and Address<br> MCNAUGHTON MCKAY ELECTRIC CO O<br> 1357 E LINCOLN AVE<br> MADISON HEIGHTS MI 48071-4134 | Claim Holder Name and Address<br>MCNAUGHTON MCKAY ELECTRIC CO O<br>1357 E LINCOLN AVE<br>MADISON HEIGHTS MI 48071-4134 | Docketed Total | | $407.78 | | Modified Total | | $407.78 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$407.78<br>$407.78 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$407.78<br>$407.78 |
| Claim: 289<br>Date Filed:11/02/05<br>Docketed Total:  $5,256.00<br>Filing Creditor Name and Address<br> MECHATRONICS DESIGN LLC VENDOR<br> 55-679-5784<br> #3103 PARQUES INDUSTRIALES<br> JUAREZ CI  32600<br> MEXICO | Claim Holder Name and Address<br>MECHATRONICS DESIGN LLC VENDOR<br>55-679-5784<br>#3103 PARQUES INDUSTRIALES<br>JUAREZ CI  32600<br>MEXICO | Docketed Total | | $5,256.00 | | Modified Total | | $5,230.56 |
| | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,256.00<br>$5,256.00 | <u>Case Number*</u><br>05-44640 | <u>Secured</u> | <u>Priority</u> | <u>Unsecured</u><br>$5,230.56<br>$5,230.56 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1202<br>Date Filed:12/19/05<br>Docketed Total:  $49,863.00<br>Filing Creditor Name and Address<br> MENTOR GRAPHICS CORPORATION<br> ATTN LINDA HING<br> 8005 SW BOECKMAN RD<br> WILSONVILLE OR 97070 | Claim Holder Name and Address<br>MENTOR GRAPHICS CORPORATION<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070 | Docketed Total | | $49,863.00 | Modified Total | | | $49,863.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$49,863.00<br>$49,863.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$49,863.00<br>$49,863.00 |
| Claim: 7797<br>Date Filed:06/12/06<br>Docketed Total:  $296.11<br>Filing Creditor Name and Address<br> MEP MFG INC<br> BRANDY<br> 709 CRANBERRY COURT<br> AVON LAKE OH 44012 | Claim Holder Name and Address<br>MEP MFG INC<br>BRANDY<br>709 CRANBERRY COURT<br>AVON LAKE OH 44012 | Docketed Total | | $296.11 | Modified Total | | | $296.11 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$296.11<br>$296.11 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$296.11<br>$296.11 |
| Claim: 1180<br>Date Filed:12/20/05<br>Docketed Total:  $578.84<br>Filing Creditor Name and Address<br> MERRILL COMUNICATIONS<br> CM 9638<br> ST PAUL MN 55170-9638 | Claim Holder Name and Address<br>MERRILL COMUNICATIONS<br>CM 9638<br>ST PAUL MN 55170-9638 | Docketed Total | | $578.84 | Modified Total | | | $578.84 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$578.84<br>$578.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$578.84<br>$578.84 |
| Claim: 691<br>Date Filed:11/21/05<br>Docketed Total:  $800.00<br>Filing Creditor Name and Address<br> METERS & CONTROLS CO INC<br> ATTN RAYMOND A DIETZ<br> 9244 COMPTON SQUARE DR<br> CINCINNATI OH 45231 | Claim Holder Name and Address<br>METERS & CONTROLS CO INC<br>ATTN RAYMOND A DIETZ<br>9244 COMPTON SQUARE DR<br>CINCINNATI OH 45231 | Docketed Total | | $800.00 | Modified Total | | | $800.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$800.00<br>$800.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$800.00<br>$800.00 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 10031<br>Date Filed:07/20/06<br>Docketed Total: $1,419.35<br>Filing Creditor Name and Address<br>METPRO CORP SYSTEMS DIV<br>PO BOX 144<br>HARLEYSVILLE PA 19438 | Claim Holder Name and Address<br>METPRO CORP SYSTEMS DIV<br>PO BOX 144<br>HARLEYSVILLE PA 19438 | Docketed Total | | $1,419.35 | | Modified Total | | $1,419.35 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,419.35<br>$1,419.35 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,419.35<br>$1,419.35 |
| Claim: 16423<br>Date Filed:11/20/06<br>Docketed Total: $16,751.74<br>Filing Creditor Name and Address<br>MICHIGAN STATE UNIVERSITY<br>DELINQUENT REC BANKRUPTCIES<br>110 ADMINISTRATION BLDG<br>MICHIGAN STATE UNIVERSITY<br>EAST LANSING MI 48824-1046 | Claim Holder Name and Address<br>MICHIGAN STATE UNIVERSITY<br>DELINQUENT REC BANKRUPTCIES<br>110 ADMINISTRATION BLDG<br>MICHIGAN STATE UNIVERSITY<br>EAST LANSING MI 48824-1046 | Docketed Total | | $16,751.74 | | Modified Total | | $16,731.74 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$16,751.74<br>$16,751.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$16,731.74<br>$16,731.74 |
| Claim: 8105<br>Date Filed:06/16/06<br>Docketed Total: $179.10<br>Filing Creditor Name and Address<br>MICROMO ELECTRONICS<br>KIM<br>PO BOX 102047<br>ATLANTA GA 30368-2047 | Claim Holder Name and Address<br>MICROMO ELECTRONICS<br>KIM<br>PO BOX 102047<br>ATLANTA GA 30368-2047 | Docketed Total | | $179.10 | | Modified Total | | $179.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$179.10<br>$179.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$179.10<br>$179.10 |
| Claim: 7578<br>Date Filed:06/06/06<br>Docketed Total: $833,534.00<br>Filing Creditor Name and Address<br>MICRON SEMICONDUCTOR PROD INC<br>MICRON SEMICONDUCTOR PROD INC<br>8000 S FEDERAL WAY<br>PO BOX 6<br>BOISE ID 83707 | Claim Holder Name and Address<br>MICRON SEMICONDUCTOR PROD INC<br>MICRON SEMICONDUCTOR PROD INC<br>8000 S FEDERAL WAY<br>PO BOX 6<br>BOISE ID 83707 | Docketed Total | | $833,534.00 | | Modified Total | | $774,804.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$833,534.00<br>$833,534.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$774,804.00<br>$774,804.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 7662**
Date Filed: 06/08/06
Docketed Total:   $175.20
Filing Creditor Name and Address
 MIDWEST FACTORY WAREHOUSE EFT
 INC
 1054 GATEWAY DR
 DAYTON OH 45404

Claim Holder Name and Address
MIDWEST FACTORY WAREHOUSE EFT
INC
1054 GATEWAY DR
DAYTON OH 45404          Docketed Total        $175.20

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $175.20 | 05-44640 | | | $175.20 |
| | | | $175.20 | | | | $175.20 |

Modified Total        $175.20

---

**Claim: 8532**
Date Filed: 06/26/06
Docketed Total:   $5,167.52
Filing Creditor Name and Address
 MILLER STEPHENSON CHEMICAL
 PO BOX 950
 DANBURY CT 06813-0950

Claim Holder Name and Address
MILLER STEPHENSON CHEMICAL
PO BOX 950
DANBURY CT 06813-0950          Docketed Total        $5,167.52

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,167.52 | 05-44640 | | | $5,148.00 |
| | | | $5,167.52 | | | | $5,148.00 |

Modified Total        $5,148.00

---

**Claim: 13417**
Date Filed: 07/31/06
Docketed Total:   $577.13
Filing Creditor Name and Address
 MINOR RUBBER CO INC
 49 ACKERMAN ST
 BLOOMFIELD NJ 07003

Claim Holder Name and Address
MINOR RUBBER CO INC
49 ACKERMAN ST
BLOOMFIELD NJ 07003          Docketed Total        $577.13

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $577.13 | 05-44640 | | | $375.33 |
| | | | $577.13 | | | | $375.33 |

Modified Total        $375.33

---

**Claim: 2577**
Date Filed: 04/06/06
Docketed Total:   $84,941.30
Filing Creditor Name and Address
 MIRSA MANUFACTURING LLC
 501 N BRIDGE ST STE 148
 HIDALGO TX 78557-2530

Claim Holder Name and Address
MIRSA MANUFACTURING LLC
501 N BRIDGE ST STE 148
HIDALGO TX 78557-2530          Docketed Total        $84,941.30

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $84,941.30 | 05-44640 | | | $60,546.53 |
| | | | $84,941.30 | | | | $60,546.53 |

Modified Total        $60,546.53

---

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 363<br>Date Filed:11/08/05<br>Docketed Total:   $5,001.10<br>Filing Creditor Name and Address<br> MOFATT THOMAS BARRETT ROCK &<br> FIELDS CHTD<br> ATTN STEPHEN R THOMAS<br> PO BOX 829<br> BOISE ID 83701 | Claim Holder Name and Address   Docketed Total   $5,001.10<br>MOFATT THOMAS BARRETT ROCK & FIELDS<br>CHTD<br>ATTN STEPHEN R THOMAS<br>PO BOX 829<br>BOISE ID 83701 | Modified Total   $5,001.10 |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                         $5,001.10<br>                                                 $5,001.10 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                         $5,001.10<br>                                                 $5,001.10 |
| Claim: 3737<br>Date Filed:05/01/06<br>Docketed Total:   $2,217.55<br>Filing Creditor Name and Address<br> MOLDTECH<br> 1900 COMMERCE PKY<br> LANCASTER NY 14086 | Claim Holder Name and Address   Docketed Total   $2,217.55<br>MOLDTECH<br>1900 COMMERCE PKY<br>LANCASTER NY 14086 | Modified Total   $2,217.55 |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                         $2,217.55<br>                                                 $2,217.55 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                         $2,217.55<br>                                                 $2,217.55 |
| Claim: 3736<br>Date Filed:05/01/06<br>Docketed Total:   $3,772.00<br>Filing Creditor Name and Address<br> MOLDTECH INC<br> 1900 COMMERCE PKWY<br> LANCASTER NY 14086-1735 | Claim Holder Name and Address   Docketed Total   $3,772.00<br>MOLDTECH INC<br>1900 COMMERCE PKWY<br>LANCASTER NY 14086-1735 | Modified Total   $3,772.00 |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                         $3,772.00<br>                                                 $3,772.00 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                         $3,772.00<br>                                                 $3,772.00 |
| Claim: 1752<br>Date Filed:02/02/06<br>Docketed Total:   $2,198.00<br>Filing Creditor Name and Address<br> MONARCH AUTOMATION INC<br> JOHN BARBER<br> 8890 EAGLE RIDGE CT<br> WEST CHESTER OH 45069 | Claim Holder Name and Address   Docketed Total   $2,198.00<br>MONARCH AUTOMATION INC<br>JOHN BARBER<br>8890 EAGLE RIDGE CT<br>WEST CHESTER OH 45069 | Modified Total   $2,198.00 |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                         $2,198.00<br>                                                 $2,198.00 | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                         $2,198.00<br>                                                 $2,198.00 |

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 4602<br>Date Filed:05/04/06<br>Docketed Total:   $13,506.00<br>Filing Creditor Name and Address<br> MONARCH WELDING & ENGINEERING<br>  INC<br> 1566 TECH PK DR<br> BAY CITY MI 48706 | Claim Holder Name and Address<br>MONARCH WELDING & ENGINEERING<br>INC<br>1566 TECH PK DR<br>BAY CITY MI 48706 | Docketed Total | $13,506.00 | | Modified Total | | $13,506.00 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $13,506.00 $13,506.00 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $13,506.00 $13,506.00 |
| Claim: 1639<br>Date Filed:01/23/06<br>Docketed Total:   $5,400.00<br>Filing Creditor Name and Address<br> MOODYS INVESTORS SERVICE<br> C O SATTERLEE STEPHENS BURKE &<br> BURK<br> ATTN CHRISTOPHER R BELMONTE<br> ESQ<br> 230 PARK AVE<br> NEW YORK NY 10169 | Claim Holder Name and Address<br>MOODYS INVESTORS SERVICE<br>C O SATTERLEE STEPHENS BURKE &<br>BURK<br>ATTN CHRISTOPHER R BELMONTE<br>ESQ<br>230 PARK AVE<br>NEW YORK NY 10169 | Docketed Total | $5,400.00 | | Modified Total | | $5,400.00 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $5,400.00 $5,400.00 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $5,400.00 $5,400.00 |
| Claim: 5737<br>Date Filed:05/12/06<br>Docketed Total:   $44,436.00<br>Filing Creditor Name and Address<br> MPI INTERNATIONAL INC<br> 2129 AUSTIN AVE<br> ROCHESTER HILLS MI 48309-366 | Claim Holder Name and Address<br>MPI INTERNATIONAL INC<br>2129 AUSTIN AVE<br>ROCHESTER HILLS MI 48309-366 | Docketed Total | $44,436.00 | | Modified Total | | $44,436.00 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $44,436.00 $44,436.00 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $44,436.00 $44,436.00 |
| Claim: 8386<br>Date Filed:06/22/06<br>Docketed Total:   $4,334.62<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | $4,334.62 | | Modified Total | | $4,334.62 |
| | **Case Number\*** 05-44481 | **Secured** | **Priority** | **Unsecured** $4,334.62 $4,334.62 | **Case Number\*** 05-44640 | **Secured** | **Priority** | **Unsecured** $4,334.62 $4,334.62 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 626<br>Date Filed:11/16/05<br>Docketed Total: $338.14<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $338.14 | | Modified Total | | $308.35 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$338.14<br>$338.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$308.35<br>$308.35 |
| Claim: 654<br>Date Filed:11/17/05<br>Docketed Total: $2,484.94<br>Filing Creditor Name and Address<br> MSC INDUSTRIAL SUPPLY CO<br> 75 MAXESS RD<br> MELVILLE NY 11747 | Claim Holder Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | Docketed Total | | $2,484.94 | | Modified Total | | $1,775.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,484.94<br>$2,484.94 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,775.00<br>$1,775.00 |
| Claim: 7897<br>Date Filed:06/13/06<br>Docketed Total: $567.12<br>Filing Creditor Name and Address<br> MW WATERMARK LLC<br> MICHAEL GETHIN<br> 12764 GREENLY<br> STE 20<br> HOLLAND MI 49424 | Claim Holder Name and Address<br>MW WATERMARK LLC<br>MICHAEL GETHIN<br>12764 GREENLY<br>STE 20<br>HOLLAND MI 49424 | Docketed Total | | $567.12 | | Modified Total | | $505.10 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$567.12<br>$567.12 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$505.10<br>$505.10 |
| Claim: 1944<br>Date Filed:02/14/06<br>Docketed Total: $8,728.00<br>Filing Creditor Name and Address<br> N J MALIN & ASSOCIATES LP<br> PO BOX 797<br> ADDISON TX 75001 | Claim Holder Name and Address<br>N J MALIN & ASSOCIATES LP<br>PO BOX 797<br>ADDISON TX 75001 | Docketed Total | | $8,728.00 | | Modified Total | | $8,728.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,728.00<br>$8,728.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,728.00<br>$8,728.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1705<br>Date Filed:01/30/06<br>Docketed Total:  $205,887.24<br>Filing Creditor Name and Address<br> NABCO INC<br> 660 COMMERCE DR<br> REED CITY MI 49677 | Claim Holder Name and Address    Docketed Total    $205,887.24<br>NABCO INC<br>660 COMMERCE DR<br>REED CITY MI 49677<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $205,887.24<br>                                                        $205,887.24 | Modified Total    $205,887.24<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $205,887.24<br>                                                        $205,887.24 |
| Claim: 10491<br>Date Filed:07/24/06<br>Docketed Total:   $2,496.44<br>Filing Creditor Name and Address<br> NATIONAL FILTER MEDIA<br> CORPORATION<br> 8895 DEERFIELD DR<br> OLIVE BRANCH MS 38654 | Claim Holder Name and Address    Docketed Total    $2,496.44<br>NATIONAL FILTER MEDIA CORPORATION<br>8895 DEERFIELD DR<br>OLIVE BRANCH MS 38654<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $2,496.44<br><br>                                                        $2,496.44 | Modified Total    $2,496.44<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $2,496.44<br><br>                                                        $2,496.44 |
| Claim: 10601<br>Date Filed:07/21/06<br>Docketed Total:   $449,534.72<br>Filing Creditor Name and Address<br> NEFF PERKINS COMPANY<br> ATTN DAVID M NEUMANN<br> C O BENESCH FRIEDLANDER COPLAN<br> & AR<br> 2300 BP TOWER<br> 200 PUBLIC SQUARE<br> CLEVELAND OH 44114-2378 | Claim Holder Name and Address    Docketed Total    $449,534.72<br>NEFF PERKINS COMPANY<br>ATTN DAVID M NEUMANN<br>C O BENESCH FRIEDLANDER COPLAN<br>& AR<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND OH 44114-2378<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $449,534.72<br>                                                        $449,534.72 | Modified Total    $444,289.95<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $444,289.95<br>                                                        $444,289.95 |
| Claim: 5567<br>Date Filed:05/10/06<br>Docketed Total:   $19,800.00<br>Filing Creditor Name and Address<br> NET ENFORCERS INC<br> PO BOX 9006<br> CORAL SPRINGS FL 33075-9006 | Claim Holder Name and Address    Docketed Total    $19,800.00<br>NET ENFORCERS INC<br>PO BOX 9006<br>CORAL SPRINGS FL 33075-9006<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                                $19,800.00<br>                                                        $19,800.00 | Modified Total    $1,800.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                                $1,800.00<br>                                                        $1,800.00 |

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5719<br>Date Filed:05/12/06<br>Docketed Total:  $398.75<br>Filing Creditor Name and Address<br> NOR CAL PRODUCTS MFG CO I<br> 1967 S OREGON ST<br> PO BPX 518<br> YREKA CA 96097 | Claim Holder Name and Address   Docketed Total        $398.75<br>NOR CAL PRODUCTS MFG CO I<br>1967 S OREGON ST<br>PO BPX 518<br>YREKA CA 96097<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $398.75<br>                                          $398.75 | Modified Total        $398.75<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $398.75<br>                                          $398.75 |
| Claim: 4306<br>Date Filed:05/01/06<br>Docketed Total:  $485.00<br>Filing Creditor Name and Address<br> NORDENT MANUFACTURING INC<br> 1374 JARVIS AVE<br> ELK GROVE VILLA IL 60007-2304 | Claim Holder Name and Address   Docketed Total        $485.00<br>NORDENT MANUFACTURING INC<br>1374 JARVIS AVE<br>ELK GROVE VILLA IL 60007-2304<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $485.00<br>                                          $485.00 | Modified Total        $485.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $485.00<br>                                          $485.00 |
| Claim: 595<br>Date Filed:11/16/05<br>Docketed Total:  $523.00<br>Filing Creditor Name and Address<br> NORDSON CORPORATION<br> 100 NORDSON DR MS 83<br> AMHERST OH 44001 | Claim Holder Name and Address   Docketed Total        $523.00<br>NORDSON CORPORATION<br>100 NORDSON DR MS 83<br>AMHERST OH 44001<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $523.00<br>                                          $523.00 | Modified Total        $523.00<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $523.00<br>                                          $523.00 |
| Claim: 6626<br>Date Filed:05/22/06<br>Docketed Total:  $33.14<br>Filing Creditor Name and Address<br> NORMAN FILTER COMPANY LLC<br> JUDY<br> 9850 S INDUSTRIAL DR<br> BRIDGEVIEW IL 60455 | Claim Holder Name and Address   Docketed Total        $33.14<br>NORMAN FILTER COMPANY LLC<br>JUDY<br>9850 S INDUSTRIAL DR<br>BRIDGEVIEW IL 60455<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                                 $33.14<br>                                          $33.14 | Modified Total        $33.14<br><br><br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                 $33.14<br>                                          $33.14 |

In re: Delphi Corporation, et al.                                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 4226**
Date Filed: 05/01/06
Docketed Total:   $7,581.05
Filing Creditor Name and Address
 NORTHERN INDUSTRIAL SUPPLY INC
 2800 E HOLLAND AVE
 SAGINAW MI 48601-2433

Claim Holder Name and Address
NORTHERN INDUSTRIAL SUPPLY INC
2800 E HOLLAND AVE
SAGINAW MI 48601-2433

Docketed Total   $7,581.05

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,581.05 |
| | | | $7,581.05 |

Modified Total   $7,581.05

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,581.05 |
| | | | $7,581.05 |

---

**Claim: 3214**
Date Filed: 04/28/06
Docketed Total:   $35,787.00
Filing Creditor Name and Address
 NOTIFIER OF NEW YORK INC
 102 MARY LN
 PO BOX E
 NEDROW NY 13120

Claim Holder Name and Address
NOTIFIER OF NEW YORK INC
102 MARY LN
PO BOX E
NEDROW NY 13120

Docketed Total   $35,787.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $27,942.00 | | $7,845.00 |
| | $27,942.00 | | $7,845.00 |

Modified Total   $35,787.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $35,787.00 |
| | | | $35,787.00 |

---

**Claim: 1711**
Date Filed: 01/30/06
Docketed Total:   $4,696.59
Filing Creditor Name and Address
 OAKITE PRODUCTS INC
 PO BOX 602
 BERKELEY HEIGHTS NJ 07922-0602

Claim Holder Name and Address
OAKITE PRODUCTS INC
PO BOX 602
BERKELEY HEIGHTS NJ 07922-0602

Docketed Total   $4,696.59

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,696.59 |
| | | | $4,696.59 |

Modified Total   $4,618.95

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,618.95 |
| | | | $4,618.95 |

---

**Claim: 386**
Date Filed: 11/07/05
Docketed Total:   $22,224.00
Filing Creditor Name and Address
 ONE SOURCE FACILITY SERVICES
 ONE SOURCE
 1600 PARKWOOD CIR STE 400
 ATLANTA GA 30339

Claim Holder Name and Address
LIQUIDITY SOLUTIONS INC
DBA REVENUE MANAGEMENT
ONE UNIVERSITY PLAZA STE 312
HACKENSACK NJ 07601

Docketed Total   $22,224.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $22,224.00 |
| | | | $22,224.00 |

Modified Total   $22,224.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $22,224.00 |
| | | | $22,224.00 |

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3298<br>Date Filed: 04/28/06<br>Docketed Total:   $2,000.00<br>Filing Creditor Name and Address<br> OPTIMAL COMPUTER AIDED ENGRG I<br> 14492 SHELDON RD STE 300<br> PLYMOUTH TOWNSHIP MI 48170 | Claim Holder Name and Address<br>OPTIMAL COMPUTER AIDED ENGRG I<br>14492 SHELDON RD STE 300<br>PLYMOUTH TOWNSHIP MI 48170 | Docketed Total | | $2,000.00 | | Modified Total | | $2,000.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,000.00<br>$2,000.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,000.00<br>$2,000.00 |
| Claim: 12242<br>Date Filed: 07/28/06<br>Docketed Total:   $9,575.00<br>Filing Creditor Name and Address<br> ORBIT MOVERS & ERECTORS INC<br> 1101 NEGLEY PL<br> DAYTON OH 45402 | Claim Holder Name and Address<br>ORBIT MOVERS & ERECTORS INC<br>1101 NEGLEY PL<br>DAYTON OH 45402 | Docketed Total | | $9,575.00 | | Modified Total | | $4,375.00 |
| | Case Number*<br>05-44481 | Secured<br>$5,200.00<br>$5,200.00 | Priority | Unsecured<br>$4,375.00<br>$4,375.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,375.00<br>$4,375.00 |
| Claim: 1640<br>Date Filed: 01/23/06<br>Docketed Total:   $6,085.80<br>Filing Creditor Name and Address<br> P J SPRING CO INC<br> ATTN PATRICK BUCKLEY<br> 1100 ATLANTIC DR<br> W CHICAGO IL 60185 | Claim Holder Name and Address<br>P J SPRING CO INC<br>ATTN PATRICK BUCKLEY<br>1100 ATLANTIC DR<br>W CHICAGO IL 60185 | Docketed Total | | $6,085.80 | | Modified Total | | $6,085.80 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,085.80<br>$6,085.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,085.80<br>$6,085.80 |
| Claim: 2283<br>Date Filed: 03/14/06<br>Docketed Total:   $1,513.00<br>Filing Creditor Name and Address<br> PARALLAX INC<br> 599 MENLO DR NO 100<br> ROCKLIN CA 95765 | Claim Holder Name and Address<br>PARALLAX INC<br>599 MENLO DR NO 100<br>ROCKLIN CA 95765 | Docketed Total | | $1,513.00 | | Modified Total | | $1,513.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,513.00<br>$1,513.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,513.00<br>$1,513.00 |

*See Exhibit H for a listing of debtor entities by case number          Page:   55 of 99

In re: Delphi Corporation, et al.                                                                                                Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1416<br>Date Filed:01/03/06<br>Docketed Total:   $20,510.90<br>Filing Creditor Name and Address<br> PARKLAND DESIGN CORPORATION<br> INC<br> CHUN CHANG<br> 1405 LYELL AVE<br> ROCHESTER NY 14606 | Claim Holder Name and Address    Docketed Total      $20,510.90<br>PARKLAND DESIGN CORPORATION INC<br>CHUN CHANG<br>1405 LYELL AVE<br>ROCHESTER NY 14606<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                  $20,510.90<br>_____      _____<br>                                                                $20,510.90 | Modified Total      $20,510.90<br><br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                  $20,510.90<br>_____      _____<br>                                                                $20,510.90 |
| Claim: 1077<br>Date Filed:12/08/05<br>Docketed Total:   $713.80<br>Filing Creditor Name and Address<br> PENNENGINEERING MOTION<br> TECHNOLOGIES<br> 343 GODSHALL DR<br> HARLEYSVILLE PA 19438 | Claim Holder Name and Address    Docketed Total      $713.80<br>PENNENGINEERING MOTION TECHNOLOGIES<br>343 GODSHALL DR<br>HARLEYSVILLE PA 19438<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                      $713.80<br>_____      _____<br>                                                  $713.80 | Modified Total      $713.80<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44511                                                  $713.80<br>_____      _____<br>                                                                $713.80 |
| Claim: 12436<br>Date Filed:07/28/06<br>Docketed Total:   $3,280.30<br>Filing Creditor Name and Address<br> PINTER DOOR SALES INC<br> PO BOX 216<br> MONMOUTH JUNCTION NJ 08852 | Claim Holder Name and Address    Docketed Total      $3,280.30<br>PINTER DOOR SALES INC<br>PO BOX 216<br>MONMOUTH JUNCTION NJ 08852<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                  $3,280.30<br>                                                                $3,280.30 | Modified Total      $2,533.78<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                  $2,533.78<br>                                                                $2,533.78 |
| Claim: 6486<br>Date Filed:05/22/06<br>Docketed Total:   $2,650.00<br>Filing Creditor Name and Address<br> PONTIAC LETTER SHOP INC<br> 4887 HIGHLAND RD<br> WATERFORD MI 48328 | Claim Holder Name and Address    Docketed Total      $2,650.00<br>PONTIAC LETTER SHOP INC<br>4887 HIGHLAND RD<br>WATERFORD MI 48328<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                                                  $2,650.00<br>                                                                $2,650.00 | Modified Total      $2,650.00<br><br><br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                  $2,650.00<br>                                                                $2,650.00 |

*See Exhibit H for a listing of debtor entities by case number                    Page:   56 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | Docketed Total | | | CLAIM AS MODIFIED | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2431<br>Date Filed:03/28/06<br>Docketed Total:   $238,016.20<br>Filing Creditor Name and Address<br> PRA COMPANY DBA VANTAGE<br> PLASTICS<br> VANTAGE PLASTICS<br> 1415 W CEDAR<br> STANDISH MI 48658 | Claim Holder Name and Address<br>PRA COMPANY DBA VANTAGE PLASTICS<br>VANTAGE PLASTICS<br>1415 W CEDAR<br>STANDISH MI 48658 | Docketed Total | | $238,016.20 | | Modified Total | | $216,425.20 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$238,016.20 <br>——————<br>$238,016.20 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$216,425.20 <br>——————<br>$216,425.20 |
| Claim: 2275<br>Date Filed:03/13/06<br>Docketed Total:   $82.50<br>Filing Creditor Name and Address<br> PRACTISING LAW INSTITUTE<br> 810 SEVENTH AVE 25TH FL<br> NEW YORK NY 10019 | Claim Holder Name and Address<br>PRACTISING LAW INSTITUTE<br>810 SEVENTH AVE 25TH FL<br>NEW YORK NY 10019 | Docketed Total | | $82.50 | | Modified Total | | $82.50 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$82.50 <br>$82.50 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$82.50 <br>$82.50 |
| Claim: 8765<br>Date Filed:06/29/06<br>Docketed Total:   $42.00<br>Filing Creditor Name and Address<br> PRECISION BRUSH COMPANY<br> LAURE LYNCH<br> 6700 PRAKLAND BLVD.<br> SOLON OH 44139 | Claim Holder Name and Address<br>PRECISION BRUSH COMPANY<br>LAURE LYNCH<br>6700 PRAKLAND BLVD.<br>SOLON OH 44139 | Docketed Total | | $42.00 | | Modified Total | | $42.00 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$42.00 <br>$42.00 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$42.00 <br>$42.00 |
| Claim: 7134<br>Date Filed:05/30/06<br>Docketed Total:   $2,104.53<br>Filing Creditor Name and Address<br> PRESS AUTOMATION SYSTEMS<br> 2008 HOLLAND SYLVANIA RD<br> TOLEDO OH 43615 | Claim Holder Name and Address<br>PRESS AUTOMATION SYSTEMS<br>2008 HOLLAND SYLVANIA RD<br>TOLEDO OH 43615 | Docketed Total | | $2,104.53 | | Modified Total | | $2,104.53 |
| | **Case Number\*** <br>05-44481 | **Secured** | **Priority** | **Unsecured** <br>$2,104.53 <br>$2,104.53 | **Case Number\*** <br>05-44640 | **Secured** | **Priority** | **Unsecured** <br>$2,104.53 <br>$2,104.53 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6370<br>Date Filed:05/19/06<br>Docketed Total:   $61.05<br>Filing Creditor Name and Address<br>  PREX<br>  MERRI NIEKAMP<br>  128 WEST THIRD ST<br>  GREENVILLE OH 45331 | Claim Holder Name and Address<br>PREX<br>MERRI NIEKAMP<br>128 WEST THIRD ST<br>GREENVILLE OH 45331 | Docketed Total | | $61.05 | | | | Modified Total   $61.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$61.05<br>$61.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$61.05<br>$61.05 |
| Claim: 829<br>Date Filed:11/23/05<br>Docketed Total:   $1,780.00<br>Filing Creditor Name and Address<br>  PRICE WATERHOUSE COOPERS LLP<br>  STE 3000 BOX 82<br>  ROYAL TRUST TOWER TD CENTRE<br>  TORONTO ON M5K 1G8<br>  CANADA | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $1,780.00 | | | | Modified Total   $1,515.02 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,780.00<br><br>$1,780.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,515.02<br><br>$1,515.02 |
| Claim: 4366<br>Date Filed:05/02/06<br>Docketed Total:   $7,732.30<br>Filing Creditor Name and Address<br>  PRIME TECH SALES INC EFT<br>  1545 MT READ BLVD<br>  ROCHESTER NY 14606 | Claim Holder Name and Address<br>PRIME TECH SALES INC EFT<br>1545 MT READ BLVD<br>ROCHESTER NY 14606 | Docketed Total | | $7,732.30 | | | | Modified Total   $3,115.30 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,732.30<br>$7,732.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,115.30<br>$3,115.30 |
| Claim: 2409<br>Date Filed:03/27/06<br>Docketed Total:   $12,150.00<br>Filing Creditor Name and Address<br>  PRO FIT INTERNATIONAL INC<br>  1335 EAGANDALE COURT<br>  EAGAN MN 55121 | Claim Holder Name and Address<br>PRO FIT INTERNATIONAL INC<br>1335 EAGANDALE COURT<br>EAGAN MN 55121 | Docketed Total | | $12,150.00 | | | | Modified Total   $12,150.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,150.00<br>$12,150.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,150.00<br>$12,150.00 |

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 5124<br>Date Filed: 05/08/06<br>Docketed Total:  $13,696.66<br>Filing Creditor Name and Address<br> PRODUCTION TUBE CUTTING INC<br> 1100 S SMITHVILLE RD<br> DAYTON OH 45403-3423 | Claim Holder Name and Address<br>PRODUCTION TUBE CUTTING INC<br>1100 S SMITHVILLE RD<br>DAYTON OH 45403-3423 | Docketed Total | | $13,696.66 | | Modified Total | | $12,015.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,696.66<br>$13,696.66 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,015.00<br>$12,015.00 |
| Claim: 4757<br>Date Filed: 05/04/06<br>Docketed Total:  $7,918.58<br>Filing Creditor Name and Address<br> PROFESSIONAL ELECTRIC PRODUCTS<br> PEPCO<br> PO BOX 1570<br> WILLOUGHBY OH 44096 | Claim Holder Name and Address<br>PROFESSIONAL ELECTRIC PRODUCTS<br>PEPCO<br>PO BOX 1570<br>WILLOUGHBY OH 44096 | Docketed Total | | $7,918.58 | | Modified Total | | $7,918.58 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,918.58<br>$7,918.58 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,918.58<br>$7,918.58 |
| Claim: 2177<br>Date Filed: 03/06/06<br>Docketed Total:  $41,346.60<br>Filing Creditor Name and Address<br> PROGRESSIVE MACHINE AND DESIGN<br> LLC<br> 687 ROWLEY RD<br> VICTOR NY 14564 | Claim Holder Name and Address<br>PROGRESSIVE MACHINE AND DESIGN LLC<br>687 ROWLEY RD<br>VICTOR NY 14564 | Docketed Total | | $41,346.60 | | Modified Total | | $41,346.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$41,346.60<br><br>$41,346.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$41,346.60<br><br>$41,346.60 |
| Claim: 6409<br>Date Filed: 05/22/06<br>Docketed Total:  $23,764.66<br>Filing Creditor Name and Address<br> PROJECT MANAGEMENT SOLUTIONS<br> 6970 LEFFERSON ROAD<br> MIDDLETOWN OH 45044 | Claim Holder Name and Address<br>PROJECT MANAGEMENT SOLUTIONS<br>6970 LEFFERSON ROAD<br>MIDDLETOWN OH 45044 | Docketed Total | | $23,764.66 | | Modified Total | | $23,714.66 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$23,764.66<br>$23,764.66 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$23,714.66<br>$23,714.66 |

*See Exhibit H for a listing of debtor entities by case number                Page:   59 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4033<br>Date Filed:05/01/06<br>Docketed Total:  $4,878.16<br>Filing Creditor Name and Address<br> PROTECH PLASTICS INC<br> ACCOUNTS PAYABLE<br> 1295 WEST HELENA DR<br> WEST CHICAGO IL 60185 | Claim Holder Name and Address<br>PROTECH PLASTICS INC<br>ACCOUNTS PAYABLE<br>1295 WEST HELENA DR<br>WEST CHICAGO IL 60185 | Docketed Total | | $4,878.16 | | Modified Total | | $3,527.91 |
| | Case Number*<br>05-44567 | Secured<br>$160.96<br>$160.96 | Priority | Unsecured<br>$4,717.20<br>$4,717.20 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$3,527.91<br>$3,527.91 |
| Claim: 2408<br>Date Filed:03/27/06<br>Docketed Total:  $19,990.00<br>Filing Creditor Name and Address<br> PUMFORD CONSTRUCTION INC<br> 1674 CHAMPAGNE DR N<br> SAGINAW MI 48604-9202 | Claim Holder Name and Address<br>PUMFORD CONSTRUCTION INC<br>1674 CHAMPAGNE DR N<br>SAGINAW MI 48604-9202 | Docketed Total | | $19,990.00 | | Modified Total | | $19,990.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$19,990.00<br>$19,990.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$19,990.00<br>$19,990.00 |
| Claim: 2407<br>Date Filed:03/27/06<br>Docketed Total:  $6,045.14<br>Filing Creditor Name and Address<br> PUMPING SYSTEMS INC<br> 1100 VIJAY DR<br> ATLANTA GA 30341-3138 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | Docketed Total | | $6,045.14 | | Modified Total | | $5,331.24 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,045.14<br>$6,045.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,331.24<br>$5,331.24 |
| Claim: 6038<br>Date Filed:05/16/06<br>Docketed Total:  $52,629.80<br>Filing Creditor Name and Address<br> PYRAMID RIGGERS INC<br> C O AARON C FIRSTENBERGER ESQ<br> STRIP HOPPERS LEITHART MCGRATH<br> & TE<br> 575 S THIRD ST<br> COLUMBUS OH 43215 | Claim Holder Name and Address<br>PYRAMID RIGGERS INC<br>C O AARON C FIRSTENBERGER ESQ<br>STRIP HOPPERS LEITHART MCGRATH<br>& TE<br>575 S THIRD ST<br>COLUMBUS OH 43215 | Docketed Total | | $52,629.80 | | Modified Total | | $32,955.74 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$52,629.80<br>$52,629.80 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$32,955.74<br>$32,955.74 |

*See Exhibit H for a listing of debtor entities by case number          Page:   60 of 99

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8195<br>Date Filed:06/19/06<br>Docketed Total:  $21,388.45<br>Filing Creditor Name and Address<br>  QHG OF GADSDEN<br>  OCCUPATIONAL HEALTH CTR<br>  1007 GOODYEAR AVE<br>  GADSDEN AL 35999 | Claim Holder Name and Address<br>QHG OF GADSDEN<br>OCCUPATIONAL HEALTH CTR<br>1007 GOODYEAR AVE<br>GADSDEN AL 35999 | Docketed Total | | $21,388.45 | | Modified Total | | $11,715.85 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$21,388.45<br>$21,388.45 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,715.85<br>$11,715.85 |
| Claim: 9480<br>Date Filed:07/14/06<br>Docketed Total:  $11,596.09<br>Filing Creditor Name and Address<br>  QUADREL LABELING SYSTEMS<br>  JERRY SERAFIN<br>  7670 JENTHER DR<br>  MENTOR OH 44060 | Claim Holder Name and Address<br>QUADREL LABELING SYSTEMS<br>JERRY SERAFIN<br>7670 JENTHER DR<br>MENTOR OH 44060 | Docketed Total | | $11,596.09 | | Modified Total | | $11,596.09 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,596.09<br>$11,596.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,596.09<br>$11,596.09 |
| Claim: 15369<br>Date Filed:07/31/06<br>Docketed Total:  $985.11<br>Filing Creditor Name and Address<br>  QUALITY MILL SUPPLY CO INC EFT<br>  PO BOX 329<br>  FRANKLIN IN 46131-0329 | Claim Holder Name and Address<br>QUALITY MILL SUPPLY CO INC EFT<br>PO BOX 329<br>FRANKLIN IN 46131-0329 | Docketed Total | | $985.11 | | Modified Total | | $795.51 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$985.11<br>$985.11 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$795.51<br>$795.51 |
| Claim: 12397<br>Date Filed:07/28/06<br>Docketed Total:  $4,140.00<br>Filing Creditor Name and Address<br>  QUALITY SEALS INC<br>  C O PAUL A PATTERSON ESQ<br>  STRADLEY RONON STEVENS & YOUNG<br>  LLP<br>  2600 ONE COMMERCE SQ<br>  PHILADELPHIA PA 19103 | Claim Holder Name and Address<br>QUALITY SEALS INC<br>C O PAUL A PATTERSON ESQ<br>STRADLEY RONON STEVENS & YOUNG<br>LLP<br>2600 ONE COMMERCE SQ<br>PHILADELPHIA PA 19103 | Docketed Total | | $4,140.00 | | Modified Total | | $4,140.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,140.00<br>$4,140.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,140.00<br>$4,140.00 |

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 13419<br>Date Filed:07/31/06<br>Docketed Total:   $1,134.00<br>Filing Creditor Name and Address<br> QUALITY TOOL & SUPPLY CO INC<br> 1506 WEBSTER ST<br> PO BOX 2835<br> DAYTON OH 45401 | Claim Holder Name and Address<br>QUALITY TOOL & SUPPLY CO INC<br>1506 WEBSTER ST<br>PO BOX 2835<br>DAYTON OH 45401 | Docketed Total | | $1,134.00 | | Modified Total | | $1,134.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$1,134.00<br>$1,134.00 | Unsecured | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,134.00<br>$1,134.00 |
| Claim: 677<br>Date Filed:11/18/05<br>Docketed Total:   $7,624.92<br>Filing Creditor Name and Address<br> QUEST DIAGNOSTICS INCORPORATED<br> ATTN ROBERT R KHOXAYO<br> 1355 MITTEL BLVD<br> WOODDALE IL 60191 | Claim Holder Name and Address<br>QUEST DIAGNOSTICS INCORPORATED<br>ATTN ROBERT R KHOXAYO<br>1355 MITTEL BLVD<br>WOODDALE IL 60191 | Docketed Total | | $7,624.92 | | Modified Total | | $7,624.92 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$7,624.92<br>$7,624.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$7,624.92<br>$7,624.92 |
| Claim: 9943<br>Date Filed:07/19/06<br>Docketed Total:   $70,768.09<br>Filing Creditor Name and Address<br> QWEST CORPORATION<br> ATTN JANE FREY<br> 1801 CALIFORNIA RM 900<br> DENVER CO 80202-2658 | Claim Holder Name and Address<br>QWEST CORPORATION<br>ATTN JANE FREY<br>1801 CALIFORNIA RM 900<br>DENVER CO 80202-2658 | Docketed Total | | $70,768.09 | | Modified Total | | $473.01 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$70,768.09<br><br>$70,768.09 | Case Number*<br>05-44507<br>05-44612 | Secured | Priority | Unsecured<br>$393.96<br>$79.05<br>$473.01 |
| Claim: 2349<br>Date Filed:03/21/06<br>Docketed Total:   $6,271.00<br>Filing Creditor Name and Address<br> R & R PRESS EQUIPMENT INC<br> 62 CULBERT DR<br> HASTINGS MI 49058 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $6,271.00 | | Modified Total | | $6,271.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,271.00<br>$6,271.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,271.00<br>$6,271.00 |

*See Exhibit H for a listing of debtor entities by case number                    Page:   62 of 99

In re: Delphi Corporation, et al.                                                                  Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 414<br>Date Filed:11/07/05<br>Docketed Total:   $4,527.51<br>Filing Creditor Name and Address<br> RACO INDUSTRIES<br> 5480 CREEK RD<br> CINCINNATI OH 45242 | Claim Holder Name and Address    Docketed Total    $4,527.51<br>RACO INDUSTRIES<br>5480 CREEK RD<br>CINCINNATI OH 45242 | | | | | | Modified Total    $2,224.60 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $4,527.51<br>                                                       $4,527.51 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $2,224.60<br>                                                       $2,224.60 | | | |
| Claim: 2742<br>Date Filed:04/24/06<br>Docketed Total:   $910.40<br>Filing Creditor Name and Address<br> RANKIN & HOUSER & SIERRA<br>  LIQUIDITY FUND<br> SIERRA LIQUIDITY FUND<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address    Docketed Total    $910.40<br>RANKIN & HOUSER & SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | Modified Total    $910.40 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $910.40<br>                                                       $910.40 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $910.40<br>                                                       $910.40 | | | |
| Claim: 10481<br>Date Filed:07/24/06<br>Docketed Total:   $1,706.00<br>Filing Creditor Name and Address<br> RAYCONNECT INC<br> 3011 RESEARCH DR<br> ROCHESTER HILLS MI 48309 | Claim Holder Name and Address    Docketed Total    $1,706.00<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE<br>2305<br>NEW YORK NY 10001 | | | | | | Modified Total    $1,706.00 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                                              $1,706.00<br>                                                       $1,706.00 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $1,706.00<br>                                                       $1,706.00 | | | |
| Claim: 15503<br>Date Filed:07/31/06<br>Docketed Total:   $249,080.64<br>Filing Creditor Name and Address<br> REGENTS OF THE UNIVERSITY OF<br>  MICHIGAN<br> C O DEBRA A KOWICH ESQ<br> OFFICE OF VP & GEN COUNSEL<br> 503 THOMPSON ST NO 4010<br> ANN ARBOR MI 48109-1340 | Claim Holder Name and Address    Docketed Total    $249,080.64<br>REGENTS OF THE UNIVERSITY OF<br>MICHIGAN<br>C O DEBRA A KOWICH ESQ<br>OFFICE OF VP & GEN COUNSEL<br>503 THOMPSON ST NO 4010<br>ANN ARBOR MI 48109-1340 | | | | | | Modified Total    $124,322.48 | |
| | Case Number*    Secured    Priority    Unsecured<br>05-44481                      $108,798.82    $140,281.82<br>                               $108,798.82    $140,281.82 | | | | Case Number*    Secured    Priority    Unsecured<br>05-44640                                              $124,322.48<br>                                                       $124,322.48 | | | |

In re: Delphi Corporation, et al.                                                                  Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 5581**
Date Filed: 05/10/06
Docketed Total:   $8,703.00
Filing Creditor Name and Address
 RESPONSE METAL FABRICATOR
 KAREN ZEHME
 521 KISER ST
 DAYTON OH 45404

Claim Holder Name and Address    Docketed Total    $8,703.00
RESPONSE METAL FABRICATOR
KAREN ZEHME
521 KISER ST
DAYTON OH 45404

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $8,703.00 | 05-44640 | | | $8,703.00 |
| | | | $8,703.00 | | | | $8,703.00 |

Modified Total    $8,703.00

---

**Claim: 2078**
Date Filed: 02/21/06
Docketed Total:   $2,175.12
Filing Creditor Name and Address
 REVENUE MANAGEMENT AS ASSIGNEE
 OF ELECTRODES INC
 ONE UNIVERSITY PLZ STE 312
 HACKENSACK NJ 07601

Claim Holder Name and Address    Docketed Total    $2,175.12
REVENUE MANAGEMENT AS ASSIGNEE OF
ELECTRODES INC
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,175.12 | 05-44640 | | | $1,590.60 |
| | | | $2,175.12 | | | | $1,590.60 |

Modified Total    $1,590.60

---

**Claim: 10962**
Date Filed: 07/26/06
Docketed Total:   $440.00
Filing Creditor Name and Address
 RHETECH INC
 416 S 4TH ST
 COOPERSBURG PA 18036-2098

Claim Holder Name and Address    Docketed Total    $440.00
RHETECH INC
416 S 4TH ST
COOPERSBURG PA 18036-2098

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $440.00 | 05-44640 | | | $440.00 |
| | | | $440.00 | | | | $440.00 |

Modified Total    $440.00

---

**Claim: 7272**
Date Filed: 06/01/06
Docketed Total:   $2,409.23
Filing Creditor Name and Address
 RHINO ASSEMBLY CORPORATION
 5900 T HARRIS TECHNOLOGY BLVD
 CHARLOTTE NC 28269

Claim Holder Name and Address    Docketed Total    $2,409.23
RHINO ASSEMBLY CORPORATION
5900 T HARRIS TECHNOLOGY BLVD
CHARLOTTE NC 28269

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,409.23 | 05-44640 | | | $2,409.23 |
| | | | $2,409.23 | | | | $2,409.23 |

Modified Total    $2,409.23

---

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 1149**
Date Filed: 12/13/05
Docketed Total:   $4,453.99
Filing Creditor Name and Address
 RICHARD EQUIPMENT CO INC
 1008 SEABROOK WY
 CINCINNATI OH 45245

| | Claim Holder Name and Address | Docketed Total | $4,453.99 | | | Modified Total | $3,556.15 |
|---|---|---|---|---|---|---|---|
| | RICHARD EQUIPMENT CO INC<br>1008 SEABROOK WY<br>CINCINNATI OH 45245 | | | | | | |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $4,453.99 | 05-44640 | | | $3,556.15 |
| | | | $4,453.99 | | | | $3,556.15 |

**Claim: 4016**
Date Filed: 05/01/06
Docketed Total:   $5,451.12
Filing Creditor Name and Address
 RICHARDS LAYTON & FINGER PA
 PO BOX 551
 WILMINGTON DE 19899

Claim Holder Name and Address   Docketed Total   $5,451.12
RICHARDS LAYTON & FINGER PA
PO BOX 551
WILMINGTON DE 19899

Modified Total   $5,451.12

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,451.12 | 05-44640 | | | $5,451.12 |
| | | | $5,451.12 | | | | $5,451.12 |

**Claim: 521**
Date Filed: 11/14/05
Docketed Total:   $1,859.48
Filing Creditor Name and Address
 RICHCO INC
 8145 RIVER DR
 MORTON GROVE IL 60053

Claim Holder Name and Address   Docketed Total   $1,859.48
RICHCO INC
8145 RIVER DR
MORTON GROVE IL 60053

Modified Total   $253.35

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $1,859.48 | 05-44640 | | | $253.35 |
| | | | $1,859.48 | | | | $253.35 |

**Claim: 522**
Date Filed: 11/14/05
Docketed Total:   $2,260.50
Filing Creditor Name and Address
 RICHCO INC
 8145 RIVER DR
 MORTON GROVE IL 60053

Claim Holder Name and Address   Docketed Total   $2,260.50
RICHCO INC
8145 RIVER DR
MORTON GROVE IL 60053

Modified Total   $1,029.50

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,260.50 | 05-44640 | | | $1,029.50 |
| | | | $2,260.50 | | | | $1,029.50 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6519<br>Date Filed:05/22/06<br>Docketed Total:   $10,172.00<br>Filing Creditor Name and Address<br> RILCO INC<br> SALES<br> 6580 CORPORATE DR.<br> CINCINNATI OH 45242 | Claim Holder Name and Address    Docketed Total    $10,172.00<br>RILCO INC<br>SALES<br>6580 CORPORATE DR.<br>CINCINNATI OH 45242<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                           $10,172.00<br>                                                   $10,172.00 | Modified Total    $10,172.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $10,172.00<br>                                                   $10,172.00 |
| Claim: 8854<br>Date Filed:06/30/06<br>Docketed Total:   $3,361.00<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR APPLIED<br> SCINTILLATION TECHNOLOGIES<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address    Docketed Total    $3,361.00<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR APPLIED SCINTILLATION<br>TECHNOLOGIES<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                           $3,361.00<br>                                                   $3,361.00 | Modified Total    $3,361.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44511                                           $3,361.00<br>                                                   $3,361.00 |
| Claim: 8864<br>Date Filed:06/30/06<br>Docketed Total:   $2,791.95<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR ARNOLD<br> ENGINEERING PASTIFORM<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address    Docketed Total    $2,791.95<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR ARNOLD ENGINEERING PASTIFORM<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $2,791.95<br>                                                   $2,791.95 | Modified Total    $2,311.67<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                           $2,311.67<br>                                                   $2,311.67 |
| Claim: 8870<br>Date Filed:06/30/06<br>Docketed Total:   $41,662.00<br>Filing Creditor Name and Address<br> RIVERSIDE CLAIMS LLC AS<br> ASSIGNEE FOR BRILLCAST INC<br> RIVERSIDE CLAIMS LLC<br> PO BOX 626 PLANETARIUM STATION<br> NEW YORK NY 10024 | Claim Holder Name and Address    Docketed Total    $41,662.00<br>RIVERSIDE CLAIMS LLC AS ASSIGNEE<br>FOR BRILLCAST INC<br>RIVERSIDE CLAIMS LLC<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK NY 10024<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                           $41,662.00<br>                                                   $41,662.00 | Modified Total    $35,855.61<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44507                                           $35,855.61<br>                                                   $35,855.61 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2132<br>Date Filed:02/27/06<br>Docketed Total:   $14,924.43<br>Filing Creditor Name and Address<br> ROBERT MCKEOWN COMPANY INC<br> 111 CHAMBERS BROOK RD<br> BRANCHBURG NJ 08876 | Claim Holder Name and Address    Docketed Total    $14,924.43<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY NJ 07302<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44539                                   $14,924.43<br>                                           $14,924.43 | Modified Total    $14,200.66<br><br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44539                                   $14,200.66<br>                                           $14,200.66 |
| Claim: 5570<br>Date Filed:05/10/06<br>Docketed Total:   $4,141.79<br>Filing Creditor Name and Address<br> ROBY SERVICES LTD DBA ROBY<br> SUPPLY<br> 42 N TORRENCE ST<br> DAYTON OH 45403 | Claim Holder Name and Address    Docketed Total    $4,141.79<br>ROBY SERVICES LTD DBA ROBY SUPPLY<br>42 N TORRENCE ST<br>DAYTON OH 45403<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $4,141.79<br>                                           $4,141.79 | Modified Total    $3,846.54<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $3,846.54<br>                                           $3,846.54 |
| Claim: 8167<br>Date Filed:06/19/06<br>Docketed Total:   $351.00<br>Filing Creditor Name and Address<br> ROSEMONT INDUSTRIES INC<br> ATTN BARB EVANS<br> 1700 WEST ST<br> READING OH 45215 | Claim Holder Name and Address    Docketed Total    $351.00<br>ROSEMONT INDUSTRIES INC<br>ATTN BARB EVANS<br>1700 WEST ST<br>READING OH 45215<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $351.00<br>                                           $351.00 | Modified Total    $351.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $351.00<br>                                           $351.00 |
| Claim: 6679<br>Date Filed:05/23/06<br>Docketed Total:   $165.50<br>Filing Creditor Name and Address<br> ROTEX INC<br> 1230 KNOWLTON ST<br> CINCINNATI OH 45223-1845 | Claim Holder Name and Address    Docketed Total    $165.50<br>ROTEX INC<br>1230 KNOWLTON ST<br>CINCINNATI OH 45223-1845<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                   $165.50<br>                                           $165.50 | Modified Total    $165.50<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                   $165.50<br>                                           $165.50 |

In re: Delphi Corporation, et al.                                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7698<br>Date Filed:06/09/06<br>Docketed Total:   $56,173.03<br>Filing Creditor Name and Address<br> ROY DEAN PRODUCTS COMPANY DBA<br> ENGINEERED CUSTOM LUBRICANTS<br> DBA ENGINEERED COMPONENTS &<br> LUBRICANTS AND DBA<br> RICHARD E BAKER ESQ<br> SEYBURN KAHN GINN BESS &<br> SERLIN PC<br> 2000 TOWN CENTER STE 1500<br> SOUTHFIELD MI 48075 | Claim Holder Name and Address<br>ROY DEAN PRODUCTS COMPANY DBA<br>ENGINEERED CUSTOM LUBRICANTS DBA<br>ENGINEERED COMPONENTS & LUBRICANTS<br>AND DBA<br>RICHARD E BAKER ESQ<br>SEYBURN KAHN GINN BESS &<br>SERLIN PC<br>2000 TOWN CENTER STE 1500<br>SOUTHFIELD MI 48075 | Docketed Total | | $56,173.03 | | Modified Total | | $53,615.93 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$56,173.03<br>$56,173.03 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$53,615.93<br>$53,615.93 |
| Claim: 10152<br>Date Filed:07/21/06<br>Docketed Total:   $20,614.70<br>Filing Creditor Name and Address<br> ROYAL ADHESIVES & SEALANTS LLC<br> 600 CORTLANDT ST<br> BELLEVILLE NJ 071093384 | Claim Holder Name and Address<br>ROYAL ADHESIVES & SEALANTS LLC<br>600 CORTLANDT ST<br>BELLEVILLE NJ 071093384 | Docketed Total | | $20,614.70 | | Modified Total | | $20,192.27 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,614.70<br>$20,614.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,192.27<br>$20,192.27 |
| Claim: 5093<br>Date Filed:05/08/06<br>Docketed Total:   $46.32<br>Filing Creditor Name and Address<br> ROYAL DIVERSIFIED PRODUCTS INC<br> PO BOX 444<br> WARREN RI 02885-0444 | Claim Holder Name and Address<br>ROYAL DIVERSIFIED PRODUCTS INC<br>PO BOX 444<br>WARREN RI 02885-0444 | Docketed Total | | $46.32 | | Modified Total | | $46.32 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$46.32<br>$46.32 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$46.32<br>$46.32 |
| Claim: 6423<br>Date Filed:05/22/06<br>Docketed Total:   $878.50<br>Filing Creditor Name and Address<br> S & K AIR POWER TOOL & SUPPLY<br> E RTE 316<br> MATTOON IL 61938 | Claim Holder Name and Address<br>S & K AIR POWER TOOL & SUPPLY<br>E RTE 316<br>MATTOON IL 61938 | Docketed Total | | $878.50 | | Modified Total | | $878.50 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$878.50<br>$878.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$878.50<br>$878.50 |

In re: Delphi Corporation, et al.                                                                              Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2212<br>Date Filed:03/07/06<br>Docketed Total:   $167.09<br>Filing Creditor Name and Address<br> SAFETY KLEEN SYSTEMS INC<br> 5400 LEGACY DR<br> CLUSTER II BLDG 3<br> PLANO TX 75024 | Claim Holder Name and Address<br>SAFETY KLEEN SYSTEMS INC<br>5400 LEGACY DR<br>CLUSTER II BLDG 3<br>PLANO TX 75024 | Docketed Total | | $167.09 | | Modified Total | | $167.09 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$167.09<br>$167.09 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$167.09<br>$167.09 |
| Claim: 15260<br>Date Filed:07/31/06<br>Docketed Total:   $262.15<br>Filing Creditor Name and Address<br> SALVO TOOL & ENGINEERING CO<br> 3948 BURNSLINE RD<br> PO BOX 129<br> BROWN CITY MI 48416-0177 | Claim Holder Name and Address<br>SALVO TOOL & ENGINEERING CO<br>3948 BURNSLINE RD<br>PO BOX 129<br>BROWN CITY MI 48416-0177 | Docketed Total | | $262.15 | | Modified Total | | $262.15 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$262.15<br>$262.15 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$262.15<br>$262.15 |
| Claim: 1188<br>Date Filed:12/19/05<br>Docketed Total:   $4,711.92<br>Filing Creditor Name and Address<br> SAN A CARE INC<br> PO BOX 4250<br> WAUKESHA WI 53187-4250 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $4,711.92 | | Modified Total | | $3,567.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,711.92<br>$4,711.92 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,567.42<br>$3,567.42 |
| Claim: 1720<br>Date Filed:01/30/06<br>Docketed Total:   $1,124.60<br>Filing Creditor Name and Address<br> SANBORN TECHNOLOGIES<br> 23 WALPOLE PARK S<br> WALPOLE MA 02081 | Claim Holder Name and Address<br>SANBORN TECHNOLOGIES<br>23 WALPOLE PARK S<br>WALPOLE MA 02081 | Docketed Total | | $1,124.60 | | Modified Total | | $1,124.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,124.60<br>$1,124.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,124.60<br>$1,124.60 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 3996<br>Date Filed:05/01/06<br>Docketed Total:   $26,845.40<br>Filing Creditor Name and Address<br> SAPA INC DBA TECHNICAL<br> DYNAMICS ALUMINUM<br> STEVEN WATKINS<br> PO BOX 11263<br> PORTLAND OR 97211 | Claim Holder Name and Address<br>SAPA INC DBA TECHNICAL DYNAMICS<br>ALUMINUM<br>STEVEN WATKINS<br>PO BOX 11263<br>PORTLAND OR 97211 | Docketed Total | $26,845.40 | | Modified Total | | $18,546.16 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$26,845.40<br>$26,845.40 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$18,546.16<br>$18,546.16 |
| Claim: 8323<br>Date Filed:06/21/06<br>Docketed Total:   $1,274.91<br>Filing Creditor Name and Address<br> SEALY RG VALLEY BUILDINGS L P<br> ANDREA L NIEDERMEYER<br> STUTZMAN BROMBERG ESSERMAN &<br> PLIFKA<br> 2323 BRYAN ST STE 2200<br> DALLAS TX 75201 | Claim Holder Name and Address<br>SEALY RG VALLEY BUILDINGS L P<br>ANDREA L NIEDERMEYER<br>STUTZMAN BROMBERG ESSERMAN &<br>PLIFKA<br>2323 BRYAN ST STE 2200<br>DALLAS TX 75201 | Docketed Total | $1,274.91 | | Modified Total | | $1,058.87 |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$1,274.91<br>$1,274.91 | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$1,058.87<br>$1,058.87 |
| Claim: 7704<br>Date Filed:06/09/06<br>Docketed Total:   $2,589.78<br>Filing Creditor Name and Address<br> SELECT SORTING SERVICES<br> 97 GRATH CRESCENT<br> WHITBY ON L1N 6N7<br> CANADA | Claim Holder Name and Address<br>SELECT SORTING SERVICES<br>97 GRATH CRESCENT<br>WHITBY ON L1N 6N7<br>CANADA | Docketed Total | $2,589.78 | | Modified Total | | $2,449.92 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,589.78<br>$2,589.78 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,449.92<br>$2,449.92 |
| Claim: 9523<br>Date Filed:07/14/06<br>Docketed Total:   $71,367.50<br>Filing Creditor Name and Address<br> SEMX CORP<br> SEMICONDUCTOR PACKAGING MATERI<br> 1 LABRIOLA CT<br> ARMONK NY 10504 | Claim Holder Name and Address<br>SEMX CORP<br>SEMICONDUCTOR PACKAGING MATERI<br>1 LABRIOLA CT<br>ARMONK NY 10504 | Docketed Total | $71,367.50 | | Modified Total | | $66,232.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$71,367.50<br>$71,367.50 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$66,232.25<br>$66,232.25 |

*See Exhibit H for a listing of debtor entities by case number          Page:   70 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 726<br>Date Filed:11/21/05<br>Docketed Total:  $10,022.00<br>Filing Creditor Name and Address<br> SGF OF AMERICA<br> PO BOX 818<br> MANCHESTER MI 48158 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $10,022.00 | | Modified Total | | $9,959.89 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$10,022.00<br>$10,022.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,959.89<br>$9,959.89 |
| Claim: 13589<br>Date Filed:07/31/06<br>Docketed Total:  $2,185.60<br>Filing Creditor Name and Address<br> SGL CARBON LLC<br> 8600 BILL FICKLEN DR<br> CHARLOTTE NC 28227 | Claim Holder Name and Address<br>SGL CARBON LLC<br>8600 BILL FICKLEN DR<br>CHARLOTTE NC 28227 | Docketed Total | $2,185.60 | | Modified Total | | $2,185.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,185.60<br>$2,185.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,185.60<br>$2,185.60 |
| Claim: 3783<br>Date Filed:05/01/06<br>Docketed Total:  $30,026.83<br>Filing Creditor Name and Address<br> SGS CANADA INC<br> PO BOX 4580 DEPT 5<br> TORONTO  M5W 4W2<br> CANADA | Claim Holder Name and Address<br>SGS CANADA INC<br>PO BOX 4580 DEPT 5<br>TORONTO  M5W 4W2<br>CANADA | Docketed Total | $30,026.83 | | Modified Total | | $23,405.43 |
| | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$30,026.83<br>$30,026.83 | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$23,405.43<br>$23,405.43 |
| Claim: 1244<br>Date Filed:12/21/05<br>Docketed Total:  $18,090.00<br>Filing Creditor Name and Address<br> SIERRA LIQUIDITY FUND DG<br> EQUIPMENT CO<br> SIERRA LIQUIDITY FUND LLC<br> 2699 WHITE RD STE 255<br> IRVINE CA 92614 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND DG EQUIPMENT<br>CO<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $18,090.00 | | Modified Total | | $18,090.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$18,090.00<br>$18,090.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,090.00<br>$18,090.00 |

In re: Delphi Corporation, et al.                                                                                            Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 1250**
Date Filed: 12/21/05
Docketed Total:   $13,180.00
Filing Creditor Name and Address
 SIERRA LIQUIDITY FUND GOW MAC
 INSTRUMENT CO
 SIERRA LIQUIDITY FUND LLC
 2699 WHITE RD STE 255
 IRVINE CA 92614

Claim Holder Name and Address        Docketed Total    $13,180.00
SIERRA LIQUIDITY FUND GOW MAC
INSTRUMENT CO
SIERRA LIQUIDITY FUND LLC
2699 WHITE RD STE 255
IRVINE CA 92614

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $13,180.00 |
| | | | $13,180.00 |

Modified Total    $13,180.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,180.00 |
| | | | $13,180.00 |

---

**Claim: 7199**
Date Filed: 05/31/06
Docketed Total:   $166.49
Filing Creditor Name and Address
 SIERRA THERM PROD FURNACES INC
 200 WESTRIDGE DR
 WATSONVILLE CA 95076

Claim Holder Name and Address        Docketed Total    $166.49
SIERRA THERM PROD FURNACES INC
200 WESTRIDGE DR
WATSONVILLE CA 95076

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $166.49 |
| | | | $166.49 |

Modified Total    $152.23

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $152.23 |
| | | | $152.23 |

---

**Claim: 7415**
Date Filed: 06/05/06
Docketed Total:   $3,051.60
Filing Creditor Name and Address
 SIGNODE PACKAGING SYSTEMS
 SALES
 800 CORPORATE WOODS PKWY
 VERNON HILLS IL 60061

Claim Holder Name and Address        Docketed Total    $3,051.60
SIGNODE PACKAGING SYSTEMS SALES
800 CORPORATE WOODS PKWY
VERNON HILLS IL 60061

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,051.60 |
| | | | $3,051.60 |

Modified Total    $3,051.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,051.60 |
| | | | $3,051.60 |

---

**Claim: 6489**
Date Filed: 05/22/06
Docketed Total:   $480.00
Filing Creditor Name and Address
 SIKO PRODUCTS INC
 DIGITAL POSITION INDICATORS
 2155 BISHOP CIR E
 DEXTER MI 48130-1027

Claim Holder Name and Address        Docketed Total    $480.00
SIKO PRODUCTS INC
DIGITAL POSITION INDICATORS
2155 BISHOP CIR E
DEXTER MI 48130-1027

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $480.00 |
| | | | $480.00 |

Modified Total    $480.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $480.00 |
| | | | $480.00 |

In re: Delphi Corporation, et al.                                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 5984<br>Date Filed:05/16/06<br>Docketed Total:   $2,627.00<br>Filing Creditor Name and Address<br> SILER PERCISION MACHINE INC<br> PO BOX 37<br> 136 E SAGINAW ST<br> MERRILL MI 48637 | Claim Holder Name and Address<br>SILER PRECISION MACHINE INC<br>PO BOX 37<br>136 E SAGINAW ST<br>MERRILL MI 48637 | Docketed Total | $2,627.00 | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,627.00<br>$2,627.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,627.00<br>$2,627.00 |
| Claim: 5985<br>Date Filed:05/16/06<br>Docketed Total:   $384.00<br>Filing Creditor Name and Address<br> SILER PRECISION MACHINE INC<br> 136 E SAGINAW ST<br> MERRILL MI 48637 | Claim Holder Name and Address<br>SILER PRECISION MACHINE INC<br>136 E SAGINAW ST<br>MERRILL MI 48637 | Docketed Total | $384.00 | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$384.00<br>$384.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$384.00<br>$384.00 |
| Claim: 6395<br>Date Filed:05/19/06<br>Docketed Total:   $9,997.00<br>Filing Creditor Name and Address<br> SIMARD MICHEL LTD<br> 170 SHELDON DR<br> CAMBRIDGE ON N1R 7K1<br> CANADA | Claim Holder Name and Address<br>SIMARD MICHEL LTD<br>170 SHELDON DR<br>CAMBRIDGE ON N1R 7K1<br>CANADA | Docketed Total | $9,997.00 | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,997.00<br>$9,997.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,997.00<br>$9,997.00 |
| Claim: 1542<br>Date Filed:01/17/06<br>Docketed Total:   $4,255.00<br>Filing Creditor Name and Address<br> SIMONS MACHINE AND TOOL<br> 155 JACKSON PLUM RD<br> COOPERSTOWN PA 16317-2103 | Claim Holder Name and Address<br>SIMONS MACHINE AND TOOL<br>155 JACKSON PLUM RD<br>COOPERSTOWN PA 16317-2103 | Docketed Total | $4,255.00 | | | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,255.00<br>$4,255.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,255.00<br>$4,255.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.                                                                 Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9819<br>Date Filed:07/18/06<br>Docketed Total:   $8,751.80<br>Filing Creditor Name and Address<br> SINTERIZADOS MONTBLANC SA<br> MATTHEW C SAMLEY ESQ<br> REESE PUGH AAMLEYWAGENSELLER &<br> MECU<br> 120 N SHIPPEN ST<br> LANCASTER PA 17602 | Claim Holder Name and Address   Docketed Total   $8,751.80<br>SINTERIZADOS MONTBLANC SA<br>MATTHEW C SAMLEY ESQ<br>REESE PUGH AAMLEYWAGENSELLER &<br>MECU<br>120 N SHIPPEN ST<br>LANCASTER PA 17602 | | | | | Modified Total   $7,786.22 | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $8,751.80 | 05-44640 | | | $7,786.22 |
| | | | | $8,751.80 | | | | $7,786.22 |
| Claim: 2020<br>Date Filed:02/14/06<br>Docketed Total:   $131,166.32<br>Filing Creditor Name and Address<br> SMC AMERICA INC AKA SCREW<br> MACHINING COMPONENTS INC<br> CO LYNNE R OSTFELD<br> 300 N STATE ST STE 5405<br> CHICAGO IL 60610-4870 | Claim Holder Name and Address   Docketed Total   $131,166.32<br>SMC AMERICA INC AKA SCREW MACHINING<br>COMPONENTS INC<br>CO LYNNE R OSTFELD<br>300 N STATE ST STE 5405<br>CHICAGO IL 60610-4870 | | | | | Modified Total   $117,613.81 | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $131,166.32 | 05-44640 | | | $117,613.81 |
| | | | | $131,166.32 | | | | $117,613.81 |
| Claim: 8447<br>Date Filed:06/23/06<br>Docketed Total:   $936.60<br>Filing Creditor Name and Address<br> SMF INC<br> 9357 GENERAL DR STE 120<br> PLYMOUTH MI 48170 | Claim Holder Name and Address   Docketed Total   $936.60<br>SMF INC<br>9357 GENERAL DR STE 120<br>PLYMOUTH MI 48170 | | | | | Modified Total   $936.60 | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $936.60 | 05-44640 | | | $936.60 |
| | | | | $936.60 | | | | $936.60 |
| Claim: 12415<br>Date Filed:07/28/06<br>Docketed Total:   $35.00<br>Filing Creditor Name and Address<br> SMITH WELDING SUPPLY AND EQ<br> CUST SERVICE<br> 666 SELDEN<br> DETROIT MI 48201-2246 | Claim Holder Name and Address   Docketed Total   $35.00<br>SMITH WELDING SUPPLY AND EQ<br>CUST SERVICE<br>666 SELDEN<br>DETROIT MI 48201-2246 | | | | | Modified Total   $35.00 | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $35.00 | 05-44640 | | | $35.00 |
| | | | | $35.00 | | | | $35.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6534<br>Date Filed:05/22/06<br>Docketed Total:  $5,409.00<br>Filing Creditor Name and Address<br>  SNK AMERICA<br>  JANICE SEYLLER<br>  1800 HOWARD ST<br>  ELK GROVE IL 60007 | Claim Holder Name and Address  Docketed Total  $5,409.00<br>SNK AMERICA<br>JANICE SEYLLER<br>1800 HOWARD ST<br>ELK GROVE IL 60007<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                $5,409.00<br>                                        $5,409.00 | Modified Total  $5,409.00<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                $5,409.00<br>                                        $5,409.00 |
| Claim: 4447<br>Date Filed:05/02/06<br>Docketed Total:  $13,171.25<br>Filing Creditor Name and Address<br>  SONIC & THERMAL TECHNOLOGIES I<br>  SONITEK CORP<br>  84 RESEARCH DR<br>  MILFORD CT 06460 | Claim Holder Name and Address  Docketed Total  $13,171.25<br>SONIC & THERMAL TECHNOLOGIES I<br>SONITEK CORP<br>84 RESEARCH DR<br>MILFORD CT 06460<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                $13,171.25<br>                                        $13,171.25 | Modified Total  $13,171.25<br><br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                $13,171.25<br>                                        $13,171.25 |
| Claim: 380<br>Date Filed:11/07/05<br>Docketed Total:  $4,578.60<br>Filing Creditor Name and Address<br>  SOUTHERN TOOL STEEL INC<br>  PO BOX 699<br>  HIXSON TX 37343 | Claim Holder Name and Address  Docketed Total  $4,578.60<br>SOUTHERN TOOL STEEL INC<br>PO BOX 699<br>HIXSON TX 37343<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                $4,578.60<br>                                        $4,578.60 | Modified Total  $4,578.60<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                $4,578.60<br>                                        $4,578.60 |
| Claim: 7822<br>Date Filed:06/12/06<br>Docketed Total:  $14,699.45<br>Filing Creditor Name and Address<br>  SPACECRAFT MACHINE PRODUCTS<br>  3840 E EAGLE AVE<br>  ANAHEIM CA 92807 | Claim Holder Name and Address  Docketed Total  $14,699.45<br>SPACECRAFT MACHINE PRODUCTS<br>3840 E EAGLE AVE<br>ANAHEIM CA 92807<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                $14,699.45<br>                                        $14,699.45 | Modified Total  $7,718.00<br><br><br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                $7,718.00<br>                                        $7,718.00 |

*See Exhibit H for a listing of debtor entities by case number          Page:   75 of 99

In re: Delphi Corporation, et al.                                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14<br>Date Filed:10/17/05<br>Docketed Total:  $1,057.14<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $1,057.14 | | Modified Total | | $1,057.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,057.14<br>$1,057.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,057.14<br>$1,057.14 |
| Claim: 171<br>Date Filed:10/28/05<br>Docketed Total:  $1,057.14<br>Filing Creditor Name and Address<br> SPERRY & RICE MFG CO LLC<br> 9146 US 52<br> BROOKVILLE IN 47012 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $1,057.14 | | Modified Total | | $1,057.14 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,057.14<br>$1,057.14 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,057.14<br>$1,057.14 |
| Claim: 7410<br>Date Filed:06/05/06<br>Docketed Total:  $123.87<br>Filing Creditor Name and Address<br> SPHINX ADSORBENTS INC<br> 53 PROGRESS AVE<br> SPRINGFIELD MA 01104 | Claim Holder Name and Address<br>SPHINX ADSORBENTS INC<br>53 PROGRESS AVE<br>SPRINGFIELD MA 01104 | Docketed Total | | $123.87 | | Modified Total | | $123.87 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$123.87<br>$123.87 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$123.87<br>$123.87 |
| Claim: 9028<br>Date Filed:07/05/06<br>Docketed Total:  $636.00<br>Filing Creditor Name and Address<br> SRI INTERNATIONAL<br> PO BOX 2767<br> MENLO PK CA 94026 | Claim Holder Name and Address<br>SRI INTERNATIONAL<br>PO BOX 2767<br>MENLO PK CA 94026 | Docketed Total | | $636.00 | | Modified Total | | $636.00 |
| | Case Number*<br>05-44529 | Secured | Priority | Unsecured<br>$636.00<br>$636.00 | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$636.00<br>$636.00 |

In re: Delphi Corporation, et al.                                                                 Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 1232<br>Date Filed:12/21/05<br>Docketed Total:  $3,535.72<br>Filing Creditor Name and Address<br> SSD DRIVES INC<br> 9225 FORSYTH PK DR<br> CHARLOTTE NC 28273 | Claim Holder Name and Address<br>SSD DRIVES INC<br>9225 FORSYTH PK DR<br>CHARLOTTE NC 28273 | Docketed Total | | $3,535.72 | | Modified Total | | $1,709.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,535.72<br>$3,535.72 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,709.00<br>$1,709.00 |
| Claim: 3086<br>Date Filed:04/28/06<br>Docketed Total:  $11,195.10<br>Filing Creditor Name and Address<br> STANDARD REGISTER COMPANY<br> 600 ALBANY ST<br> DAYTON OH 45408 | Claim Holder Name and Address<br>STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408 | Docketed Total | | $11,195.10 | | Modified Total | | $3,152.71 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$11,195.10<br>$11,195.10 | Case Number*<br>05-44507<br>05-44640 | Secured | Priority | Unsecured<br>$701.60<br>$2,451.11<br>$3,152.71 |
| Claim: 3167<br>Date Filed:04/28/06<br>Docketed Total:  $33,596.84<br>Filing Creditor Name and Address<br> STANTON PARK GROUP<br> 101 CONSTITUTION AVE NW STE<br> 800<br> WASHINGTON DC 20001 | Claim Holder Name and Address<br>STANTON PARK GROUP<br>101 CONSTITUTION AVE NW STE<br>800<br>WASHINGTON DC 20001 | Docketed Total | | $33,596.84 | | Modified Total | | $33,596.84 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$33,596.84<br>$33,596.84 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,596.84<br>$33,596.84 |
| Claim: 4641<br>Date Filed:05/04/06<br>Docketed Total:  $8,709.53<br>Filing Creditor Name and Address<br> STAR TECHNOLOGY INC<br> 200 EXECUTIVE DR<br> WATERLOO IN 46793-944 | Claim Holder Name and Address<br>STAR TECHNOLOGY INC<br>200 EXECUTIVE DR<br>WATERLOO IN 46793-944 | Docketed Total | | $8,709.53 | | Modified Total | | $8,709.53 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,709.53<br>$8,709.53 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,709.53<br>$8,709.53 |

*See Exhibit H for a listing of debtor entities by case number                   Page:   77 of 99

In re: Delphi Corporation, et al.                                                                  Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 4952<br>Date Filed:05/05/06<br>Docketed Total:   $4,556.03<br>Filing Creditor Name and Address<br>  STERICYCLE INC<br>  ATTN JONATHAN NEGRON<br>  2333 WAUKEGAN RD STE 300<br>  BANNOCKBURN IL 60015 | Claim Holder Name and Address   Docketed Total   $4,556.03<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | | | | Modified Total   $3,343.37 | | |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                             $4,556.03<br>                                                       $4,556.03 | | | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                             $3,343.37<br>                                                       $3,343.37 | | | |
| Claim: 367<br>Date Filed:11/07/05<br>Docketed Total:   $7,148.76<br>Filing Creditor Name and Address<br>  STEVENS OIL CO<br>  PO BOX 18968<br>  HUNTSVILLE AL 35804 | Claim Holder Name and Address   Docketed Total   $7,148.76<br>STEVENS OIL CO<br>PO BOX 18968<br>HUNTSVILLE AL 35804 | | | | Modified Total   $4,839.04 | | |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                             $7,148.76<br>                                                       $7,148.76 | | | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                             $4,839.04<br>                                                       $4,839.04 | | | |
| Claim: 791<br>Date Filed:11/22/05<br>Docketed Total:   $475.00<br>Filing Creditor Name and Address<br>  STK REBUILDERS INC<br>  COLON KELLY<br>  500 N LAFOX ST<br>  S ELGIN IL 60177 | Claim Holder Name and Address   Docketed Total   $475.00<br>STK REBUILDERS INC<br>COLON KELLY<br>500 N LAFOX ST<br>S ELGIN IL 60177 | | | | Modified Total   $475.00 | | |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                             $475.00<br>                                                       $475.00 | | | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44567                                             $475.00<br>                                                       $475.00 | | | |
| Claim: 3728<br>Date Filed:05/01/06<br>Docketed Total:   $296.85<br>Filing Creditor Name and Address<br>  STRECKFUSS USA INC<br>  PO BOX 153609<br>  IRVING TX 75015-3609 | Claim Holder Name and Address   Docketed Total   $296.85<br>STRECKFUSS USA INC<br>PO BOX 153609<br>IRVING TX 75015-3609 | | | | Modified Total   $296.85 | | |
| | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44481                                             $296.85<br>                                                       $296.85 | | | <u>Case Number*</u>   <u>Secured</u>   <u>Priority</u>   <u>Unsecured</u><br>05-44640                                             $296.85<br>                                                       $296.85 | | | |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 9990**
Date Filed: 07/20/06
Docketed Total:   $17,809.30
Filing Creditor Name and Address
  SUMITOMO CORPORATION OF
  AMERICA
  5000 USX TOWER
  600 GRANT ST
  PITTSBURGH PA 15219

Claim Holder Name and Address    Docketed Total    $17,809.30
SUMITOMO CORPORATION OF AMERICA
5000 USX TOWER
600 GRANT ST
PITTSBURGH PA 15219

Modified Total    $5,020.30

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $17,809.30 | 05-44640 | | | $5,020.30 |
| | | | $17,809.30 | | | | $5,020.30 |

---

**Claim: 9991**
Date Filed: 07/20/06
Docketed Total:   $9,372.00
Filing Creditor Name and Address
  SUMITOMO CORPORATION OF
  AMERICA
  5000 USX TOWER
  600 GRANT ST
  PITTSBURGH PA 15219

Claim Holder Name and Address    Docketed Total    $9,372.00
SUMITOMO CORPORATION OF AMERICA
5000 USX TOWER
600 GRANT ST
PITTSBURGH PA 15219

Modified Total    $9,372.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44547 | | | $9,372.00 | 05-44640 | | | $9,372.00 |
| | | | $9,372.00 | | | | $9,372.00 |

---

**Claim: 2459**
Date Filed: 04/03/06
Docketed Total:   $122,881.22
Filing Creditor Name and Address
  SUN MICROSYSTEMS INC
  LAWRENCE SCHWAB ESQ & PATRICK
  COSTE
  BIALSON BERGEN & SCHWAB
  2600 EL CAMINO REAL SUITE 300
  PALO ALTO CA 94306

Claim Holder Name and Address    Docketed Total    $122,881.22
SUN MICROSYSTEMS INC
LAWRENCE SCHWAB ESQ & PATRICK
COSTE
BIALSON BERGEN & SCHWAB
2600 EL CAMINO REAL SUITE 300
PALO ALTO CA 94306

Modified Total    $8,713.19

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $114,168.03 | $8,713.19 | 05-44640 | | | $8,713.19 |
| | | $114,168.03 | $8,713.19 | | | | $8,713.19 |

---

**Claim: 6429**
Date Filed: 05/22/06
Docketed Total:   $87,604.46
Filing Creditor Name and Address
  SUR FORM CORPORATION
  PETER T MOONEY P47012
  5206 GATEWAY CTR STE 200
  FLINT MI 48507

Claim Holder Name and Address    Docketed Total    $80,937.02
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

Modified Total    $80,937.02

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $80,937.02 | 05-44640 | | | $80,937.02 |
| | | | $80,937.02 | | | | $80,937.02 |

---

In re: Delphi Corporation, et al.                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6429 (Continued) | Claim Holder Name and Address<br>SUR FORM CORPORATION<br>PETER T MOONEY P47012<br>5206 GATEWAY CTR STE 200<br>FLINT MI 48507 | Docketed Total | | $6,667.44 | | Modified Total | | $0.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $6,667.44 | | | | |
| Claim: 7756<br>Date Filed: 06/09/06<br>Docketed Total:   $111.94<br>Filing Creditor Name and Address<br> SURFTAN MANUFACTURING<br> 30250 STEPHENSON HWY<br> MADISON HEIGHTS MI 48071 | Claim Holder Name and Address<br>SURFTAN MANUFACTURING<br>30250 STEPHENSON HWY<br>MADISON HEIGHTS MI 48071 | Docketed Total | | $111.94 | | Modified Total | | $111.94 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $111.94<br>$111.94 | 05-44640 | | | $111.94<br>$111.94 |
| Claim: 1794<br>Date Filed: 02/06/06<br>Docketed Total:   $490.06<br>Filing Creditor Name and Address<br> SWEETWATER CORP<br> PO BOX 370<br> HOHENWALD TN 38462 | Claim Holder Name and Address<br>SWEETWATER CORP<br>PO BOX 370<br>HOHENWALD TN 38462 | Docketed Total | | $490.06 | | Modified Total | | $490.06 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $490.06<br>$490.06 | 05-44640 | | | $490.06<br>$490.06 |
| Claim: 6985<br>Date Filed: 05/30/06<br>Docketed Total:   $1,200.00<br>Filing Creditor Name and Address<br> SYSTEM SCALE CORPORATION<br> 595 PEARL PARK PLAZA<br> PEARL MS 39208 | Claim Holder Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | Docketed Total | | $1,200.00 | | Modified Total | | $1,200.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $1,200.00<br>$1,200.00 | 05-44640 | | | $1,200.00<br>$1,200.00 |

*See Exhibit H for a listing of debtor entities by case number          Page:   80 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6986<br>Date Filed:05/30/06<br>Docketed Total:   $1,020.00<br>Filing Creditor Name and Address<br> SYSTEM SCALE CORPORATION<br> 595 PEARL PARK PLAZA<br> PEARL MS 39208 | Claim Holder Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | Docketed Total | | $1,020.00 | | Modified Total | | $1,020.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $1,020.00<br>$1,020.00 | 05-44640 | | | $1,020.00<br>$1,020.00 |
| Claim: 6987<br>Date Filed:05/30/06<br>Docketed Total:   $600.00<br>Filing Creditor Name and Address<br> SYSTEM SCALE CORPORATION<br> 595 PEARL PARK PLAZA<br> PEARL MS 39208 | Claim Holder Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | Docketed Total | | $600.00 | | Modified Total | | $600.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $600.00<br>$600.00 | 05-44640 | | | $600.00<br>$600.00 |
| Claim: 6988<br>Date Filed:05/30/06<br>Docketed Total:   $3,150.00<br>Filing Creditor Name and Address<br> SYSTEM SCALE CORPORATION<br> 595 PEARL PARK PLAZA<br> PEARL MS 39208 | Claim Holder Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | Docketed Total | | $3,150.00 | | Modified Total | | $3,150.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $3,150.00<br>$3,150.00 | 05-44640 | | | $3,150.00<br>$3,150.00 |
| Claim: 800<br>Date Filed:11/22/05<br>Docketed Total:   $19,365.01<br>Filing Creditor Name and Address<br> T M MORRIS MFG CO INC<br> PO BOX 658<br> LOGANSPORT IN 46947 | Claim Holder Name and Address<br>T M MORRIS MFG CO INC<br>PO BOX 658<br>LOGANSPORT IN 46947 | Docketed Total | | $19,365.01 | | Modified Total | | $19,365.01 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | | $19,365.01<br><br>$19,365.01 | 05-44567<br>05-44640 | | | $355.51<br>$19,009.50<br>$19,365.01 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 14888<br>Date Filed:07/31/06<br>Docketed Total:   $11,073.00<br>Filing Creditor Name and Address<br> TECH TOOL & MOLD INC<br>  SCOTT HANAWAY<br>  & TECH MOLDED PLASTICS LP<br>  1045 FRENCH ST<br>  MEADVILLE PA 16335 | Claim Holder Name and Address<br>TECH TOOL & MOLD INC<br>SCOTT HANAWAY<br>& TECH MOLDED PLASTICS LP<br>1045 FRENCH ST<br>MEADVILLE PA 16335 | Docketed Total | | $11,073.00 | | Modified Total | | $9,373.00 |
| | Case Number*<br>05-44624 | Secured<br>$11,073.00<br>$11,073.00 | Priority | Unsecured | Case Number*<br>05-44624 | Secured<br>$9,373.00<br>$9,373.00 | Priority | Unsecured |
| Claim: 896<br>Date Filed:11/28/05<br>Docketed Total:   $10,764.04<br>Filing Creditor Name and Address<br> TELOGY INC<br>  3200 WHIPPLE RD<br>  UNION CITY CA 94587 | Claim Holder Name and Address<br>TELOGY INC<br>3200 WHIPPLE RD<br>UNION CITY CA 94587 | Docketed Total | | $10,764.04 | | Modified Total | | $132.57 |
| | Case Number*<br>05-44481 | Secured<br>$7,516.00<br>$7,516.00 | Priority | Unsecured<br>$3,248.04<br>$3,248.04 | Case Number*<br>05-44612 | Secured | Priority | Unsecured<br>$132.57<br>$132.57 |
| Claim: 4596<br>Date Filed:05/04/06<br>Docketed Total:   $472.60<br>Filing Creditor Name and Address<br> TERRA TECHNOLOGIES INC<br>  JOHN<br>  PO BOX 21357<br>  LOUISVILLE KY 40221-0357 | Claim Holder Name and Address<br>TERRA TECHNOLOGIES INC<br>JOHN<br>PO BOX 21357<br>LOUISVILLE KY 40221-0357 | Docketed Total | | $472.60 | | Modified Total | | $472.60 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$472.60<br>$472.60 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$472.60<br>$472.60 |
| Claim: 8306<br>Date Filed:06/21/06<br>Docketed Total:   $31,395.00<br>Filing Creditor Name and Address<br> TESEC INC<br>  20 KENOSIA AVE<br>  DANBURY CT 06810 | Claim Holder Name and Address<br>TESEC INC<br>20 KENOSIA AVE<br>DANBURY CT 06810 | Docketed Total | | $31,395.00 | | Modified Total | | $31,395.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$31,395.00<br>$31,395.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$31,395.00<br>$31,395.00 |

In re: Delphi Corporation, et al.                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 16475<br>Date Filed:01/08/07<br>Docketed Total:   $47,790.39<br>Filing Creditor Name and Address<br>  TFT GLOBAL INC<br>  PO BOX 272 HWY 3 500<br>  TILLSONBURG ON N4G 4H5<br>  CANADA | Claim Holder Name and Address<br>TFT GLOBAL INC<br>PO BOX 272 HWY 3 500<br>TILLSONBURG ON N4G 4H5<br>CANADA | Docketed Total | | $47,790.39 | | Modified Total | | $47,784.58 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,790.39<br>$47,790.39 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$47,784.58<br>$47,784.58 |
| Claim: 9174<br>Date Filed:07/10/06<br>Docketed Total:   $20,932.37<br>Filing Creditor Name and Address<br>  THE AYCO COMPANY LP<br>  ATTN GENERAL COUNSEL<br>  321 BROADWAY<br>  PO BOX 860<br>  SARATOGA SPRINGS NY 12866 | Claim Holder Name and Address<br>THE AYCO COMPANY LP<br>ATTN GENERAL COUNSEL<br>321 BROADWAY<br>PO BOX 860<br>SARATOGA SPRINGS NY 12866 | Docketed Total | | $20,932.37 | | Modified Total | | $20,932.37 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$20,932.37<br>$20,932.37 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,932.37<br>$20,932.37 |
| Claim: 6649<br>Date Filed:05/23/06<br>Docketed Total:   $1,049.64<br>Filing Creditor Name and Address<br>  THE GEORGE WHALLEY COMPANY<br>  MR RICK GRAVAGNA<br>  THE GEORGE WHALLEY COMPANY<br>  18200 S WATERLOO RD<br>  CLEVELAND OH 44119 | Claim Holder Name and Address<br>THE GEORGE WHALLEY COMPANY<br>MR RICK GRAVAGNA<br>THE GEORGE WHALLEY COMPANY<br>18200 S WATERLOO RD<br>CLEVELAND OH 44119 | Docketed Total | | $1,049.64 | | Modified Total | | $1,049.64 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,049.64<br>$1,049.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,049.64<br>$1,049.64 |
| Claim: 473<br>Date Filed:11/10/05<br>Docketed Total:   $74,237.70<br>Filing Creditor Name and Address<br>  THE SCHARINE GROUP INC<br>  ATTORNEY DAVID C MOORE<br>  NOWLAN & MOUAT LLP<br>  PO BOX 8100<br>  JANESVILLE WI 53547-8100 | Claim Holder Name and Address<br>NEWSTART FACTORS INC<br>2 STAMFORD PLZ STE 1501<br>281 TRESSER BLVD<br>STAMFORD CT 06901 | Docketed Total | | $74,237.70 | | Modified Total | | $73,893.25 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$74,237.70<br><br>$74,237.70 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$73,893.25<br><br>$73,893.25 |

*See Exhibit H for a listing of debtor entities by case number                    Page:   83  of  99

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 4448<br>Date Filed:05/02/06<br>Docketed Total:   $4,900.00<br>Filing Creditor Name and Address<br>  THERMOCARBON INCORPORATED<br>  JOHN N BOUCHER<br>  391 MELODY LN<br>  CASSELBERRY FL 32718-1220 | Claim Holder Name and Address<br>THERMOCARBON INCORPORATED<br>JOHN N BOUCHER<br>391 MELODY LN<br>CASSELBERRY FL 32718-1220 | Docketed Total | | $4,900.00 | | Modified Total | | $4,900.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$4,900.00<br>$4,900.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,900.00<br>$4,900.00 |
| Claim: 4467<br>Date Filed:05/02/06<br>Docketed Total:   $1,980.00<br>Filing Creditor Name and Address<br>  THK AMERICA INC<br>  200 E COMMERCE DR<br>  SCHAUMBURG IL 60173 | Claim Holder Name and Address<br>THK AMERICA INC<br>200 E COMMERCE DR<br>SCHAUMBURG IL 60173 | Docketed Total | | $1,980.00 | | Modified Total | | $1,980.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$1,980.00<br>$1,980.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,980.00<br>$1,980.00 |
| Claim: 941<br>Date Filed:12/01/05<br>Docketed Total:   $9,799.76<br>Filing Creditor Name and Address<br>  THOMSON WEST<br>  JOHN F TUMULTY<br>  610 OPPERMAN DR D6 11 3807<br>  EAGAN MN 55123 | Claim Holder Name and Address<br>THOMSON WEST<br>JOHN F TUMULTY<br>610 OPPERMAN DR D6 11 3807<br>EAGAN MN 55123 | Docketed Total | | $9,799.76 | | Modified Total | | $9,799.76 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,799.76<br>$9,799.76 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,799.76<br>$9,799.76 |
| Claim: 2631<br>Date Filed:04/13/06<br>Docketed Total:   $230.00<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENGINEERED<br>  PRODUCTS<br>  PO BOX 10<br>  BRUNSWICK OH 44212 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $230.00 | | Modified Total | | $230.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$230.00<br>$230.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$230.00<br>$230.00 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 2632<br>Date Filed:04/13/06<br>Docketed Total:   $971.86<br>Filing Creditor Name and Address<br>  TINNERMAN PALNUT ENGINEERED<br>  PRODUCTS<br>  PO BOX 10<br>  BRUNSWICK OH 44212 | Claim Holder Name and Address   Docketed Total        $971.86<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | Modified Total        $742.76 | |
| | Case Number*      Secured       Priority      Unsecured<br>05-44481                                          $971.86<br>                                                  $971.86 | | Case Number*    Secured     Priority     Unsecured<br>05-44640                                       $742.76<br>                                               $742.76 | |
| Claim: 2743<br>Date Filed:04/24/06<br>Docketed Total:   $95.04<br>Filing Creditor Name and Address<br>  TONER SALES INC & SIERRA<br>  LIQUIDITY FUND<br>  SIERRA LIQUIDITY FUND<br>  2699 WHITE RD STE 255<br>  IRVINE CA 92614 | Claim Holder Name and Address   Docketed Total         $95.04<br>TONER SALES INC & SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | Modified Total         $95.04 | |
| | Case Number*      Secured       Priority      Unsecured<br>05-44481                                           $95.04<br>                                                   $95.04 | | Case Number*    Secured     Priority     Unsecured<br>05-44640                                        $95.04<br>                                                $95.04 | |
| Claim: 2702<br>Date Filed:04/21/06<br>Docketed Total:   $15,090.00<br>Filing Creditor Name and Address<br>  TOOLING TECHNOLOGIES LLC<br>  11680 BRITTMORE PK DR<br>  HOUSTON TX 77041 | Claim Holder Name and Address   Docketed Total      $15,090.00<br>TOOLING TECHNOLOGIES LLC<br>11680 BRITTMORE PK DR<br>HOUSTON TX 77041 | | Modified Total       $9,390.00 | |
| | Case Number*      Secured       Priority      Unsecured<br>05-44481                                        $15,090.00<br>                                                $15,090.00 | | Case Number*    Secured     Priority     Unsecured<br>05-44640                                     $9,390.00<br>                                             $9,390.00 | |
| Claim: 2704<br>Date Filed:04/21/06<br>Docketed Total:   $3,830.44<br>Filing Creditor Name and Address<br>  TOOLING TECHNOLOGIES LLC<br>  11680 BRITTMORE PK DR<br>  HOUSTON TX 77041 | Claim Holder Name and Address   Docketed Total       $3,830.44<br>TOOLING TECHNOLOGIES LLC<br>11680 BRITTMORE PK DR<br>HOUSTON TX 77041 | | Modified Total       $3,830.44 | |
| | Case Number*      Secured       Priority      Unsecured<br>05-44481                                         $3,830.44<br>                                                 $3,830.44 | | Case Number*    Secured     Priority     Unsecured<br>05-44640                                     $3,830.44<br>                                             $3,830.44 | |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7985<br>Date Filed:06/14/06<br>Docketed Total:   $3,668.44<br>Filing Creditor Name and Address<br> TORQUE INC FREMONT AND LEWIS<br> INC<br> 201 CASTLEBERRY CT<br> MILFORD OH 45150 | Claim Holder Name and Address   Docketed Total   $3,668.44<br>TORQUE INC FREMONT AND LEWIS INC<br>201 CASTLEBERRY CT<br>MILFORD OH 45150 | | | | | Modified Total   $3,668.44 | | |
| | Case Number* | Secured | Priority | Unsecured<br>$3,668.44 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,668.44 |
| | 05-44481 | | | | | | | |
| | | | | $3,668.44 | | | | $3,668.44 |
| Claim: 1572<br>Date Filed:01/17/06<br>Docketed Total:   $33,450.00<br>Filing Creditor Name and Address<br> TOSOH SMD INC<br> E JAMES HOPPLE ESQ<br> SCHOTTENSTEIN ZOX & DUNN<br> PO BOX 165020<br> COLUMBUS OH 43216-5020 | Claim Holder Name and Address   Docketed Total   $33,450.00<br>TOSOH SMD INC<br>E JAMES HOPPLE ESQ<br>SCHOTTENSTEIN ZOX & DUNN<br>PO BOX 165020<br>COLUMBUS OH 43216-5020 | | | | | Modified Total   $33,450.00 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$33,450.00<br>$33,450.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$33,450.00<br>$33,450.00 |
| Claim: 3189<br>Date Filed:04/28/06<br>Docketed Total:   $9,058.00<br>Filing Creditor Name and Address<br> TPI ARCADE INC<br> 7888 ROUTE 98<br> ARCADE NY 14009 | Claim Holder Name and Address   Docketed Total   $9,058.00<br>TPI ARCADE INC<br>7888 ROUTE 98<br>ARCADE NY 14009 | | | | | Modified Total   $9,058.00 | | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,058.00<br>$9,058.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,058.00<br>$9,058.00 |
| Claim: 4649<br>Date Filed:05/04/06<br>Docketed Total:   $242.08<br>Filing Creditor Name and Address<br> TRAVERS INC<br> 128 15 26TH AVE<br> PO BOX 541550<br> FLUSHING NY 11354-0108 | Claim Holder Name and Address   Docketed Total   $242.08<br>TRAVERS INC<br>128 15 26TH AVE<br>PO BOX 541550<br>FLUSHING NY 11354-0108 | | | | | Modified Total   $217.84 | | |
| | Case Number*<br>05-44482 | Secured | Priority | Unsecured<br>$242.08<br>$242.08 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$217.84<br>$217.84 |

*See Exhibit H for a listing of debtor entities by case number          Page:   86 of 99

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6291<br>Date Filed:05/18/06<br>Docketed Total:  $12,780.00<br>Filing Creditor Name and Address<br> TREBOR INTERNATIONAL INC<br> 8100 S 1300 W<br> WEST JORDAN UT 84088 | Claim Holder Name and Address   Docketed Total   $12,780.00<br>TREBOR INTERNATIONAL INC<br>8100 S 1300 W<br>WEST JORDAN UT 84088<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $12,780.00<br>                                          $12,780.00 | Modified Total   $12,780.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $12,780.00<br>                                          $12,780.00 |
| Claim: 6650<br>Date Filed:05/23/06<br>Docketed Total:  $640.65<br>Filing Creditor Name and Address<br> TRI STATE VALVE & INSTRUMENT<br> INC<br> 37 PENNWOOD PL<br> WARRENDALE PA 15086 | Claim Holder Name and Address   Docketed Total   $640.65<br>TRI STATE VALVE & INSTRUMENT INC<br>37 PENNWOOD PL<br>WARRENDALE PA 15086<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $640.65<br>                                          $640.65 | Modified Total   $598.74<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $598.74<br>                                          $598.74 |
| Claim: 6652<br>Date Filed:05/23/06<br>Docketed Total:  $587.00<br>Filing Creditor Name and Address<br> TRI STATE VALVE & INSTRUMENT<br> INC<br> 37 PENNWOOD PL<br> WARRENDALE PA 15086 | Claim Holder Name and Address   Docketed Total   $587.00<br>TRI STATE VALVE & INSTRUMENT INC<br>37 PENNWOOD PL<br>WARRENDALE PA 15086<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $587.00<br>                                          $587.00 | Modified Total   $587.00<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $587.00<br>                                          $587.00 |
| Claim: 1709<br>Date Filed:02/01/06<br>Docketed Total:  $1,411.25<br>Filing Creditor Name and Address<br> TRINARY SYSTEMS INC<br> 30553 S WIXOM RD STE 100<br> WIXOM MI 48393 | Claim Holder Name and Address   Docketed Total   $1,411.25<br>TRINARY SYSTEMS INC<br>30553 S WIXOM RD STE 100<br>WIXOM MI 48393<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $1,411.25<br>                                          $1,411.25 | Modified Total   $1,411.25<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $1,411.25<br>                                          $1,411.25 |

*See Exhibit H for a listing of debtor entities by case number          Page:   87 of 99

In re: Delphi Corporation, et al.

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 393<br>Date Filed:11/07/05<br>Docketed Total:  $6,250.00<br>Filing Creditor Name and Address<br>  TRINARY SYSTMES INC<br>  30553 S WIXOM STE 100<br>  WIXOM MI 48393 | Claim Holder Name and Address<br>TRINARY SYSTMES INC<br>30553 S WIXOM STE 100<br>WIXOM MI 48393 | Docketed Total | | $6,250.00 | | Modified Total | | $6,250.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,250.00<br>$6,250.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,250.00<br>$6,250.00 |
| Claim: 944<br>Date Filed:12/01/05<br>Docketed Total:  $9,875.30<br>Filing Creditor Name and Address<br>  TUBE SPECIALISTS CO INC<br>  1459 NW SUNDIAL RD<br>  TROUTDALE OR 97060 | Claim Holder Name and Address<br>TUBE SPECIALISTS CO INC<br>1459 NW SUNDIAL RD<br>TROUTDALE OR 97060 | Docketed Total | | $9,875.30 | | Modified Total | | $9,875.30 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,875.30<br>$9,875.30 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,875.30<br>$9,875.30 |
| Claim: 2657<br>Date Filed:04/14/06<br>Docketed Total:  $1,180,009.63<br>Filing Creditor Name and Address<br>  UGS CORP FKA UNIGRAPHICS<br>  SOLUTIONS INC<br>  UGS CORP<br>  2000 EASTMAN DR<br>  MILFORD OH 45150 | Claim Holder Name and Address<br>JPMORGAN CHASE BANK NA<br>STANLEY LIM<br>270 PARK AVE 17TH FL<br>NEW YORK NY 10017 | Docketed Total | | $1,180,009.63 | | Modified Total | | $156,627.63 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,180,009.63<br><br>$1,180,009.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$156,627.63<br><br>$156,627.63 |
| Claim: 5123<br>Date Filed:05/08/06<br>Docketed Total:  $6,685.44<br>Filing Creditor Name and Address<br>  ULTRAFORM INDUSTRIES INC<br>  143 E POND DR<br>  ROMEO MI 48065-4903 | Claim Holder Name and Address<br>ULTRAFORM INDUSTRIES INC<br>143 E POND DR<br>ROMEO MI 48065-4903 | Docketed Total | | $6,685.44 | | Modified Total | | $6,685.44 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$6,685.44<br>$6,685.44 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$6,685.44<br>$6,685.44 |

In re: Delphi Corporation, et al.                                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 7736**
Date Filed: 06/09/06
Docketed Total:   $2,660.00
Filing Creditor Name and Address
 UNITED CONVEYOR SUPPLY COMPANY
 2100 NORMAN DRIVE WEST
 WAUKEGAN IL 60085

Claim Holder Name and Address       Docketed Total       $2,660.00
UNITED CONVEYOR SUPPLY COMPANY
2100 NORMAN DRIVE WEST
WAUKEGAN IL 60085

Modified Total       $2,660.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $2,660.00 | 05-44640 | | | $2,660.00 |
| | | | $2,660.00 | | | | $2,660.00 |

---

**Claim: 2551**
Date Filed: 04/04/06
Docketed Total:   $7,500.00
Filing Creditor Name and Address
 VALCANO COMMUNICATIONS
 TECHNOLOGIES MENTOR GRAPHICS
 CORPORATION
 MENTOR GRAPHICS CORPORATION
 ATTN LINDA HING
 8005 SW BOECKMAN RD
 WILSONVILLE OR 97070

Claim Holder Name and Address       Docketed Total       $7,500.00
VALCANO COMMUNICATIONS TECHNOLOGIES
MENTOR GRAPHICS CORPORATION
MENTOR GRAPHICS CORPORATION
ATTN LINDA HING
8005 SW BOECKMAN RD
WILSONVILLE OR 97070

Modified Total       $2,871.90

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $7,500.00 | 05-44640 | | | $2,871.90 |
| | | | $7,500.00 | | | | $2,871.90 |

---

**Claim: 6532**
Date Filed: 05/22/06
Docketed Total:   $5,722.00
Filing Creditor Name and Address
 VALHALLA SCIENTIFIC
 8318 MIRAMAR MALL
 SAN DIEGO CA 92121

Claim Holder Name and Address       Docketed Total       $5,722.00
VALHALLA SCIENTIFIC
8318 MIRAMAR MALL
SAN DIEGO CA 92121

Modified Total       $4,722.00

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $5,722.00 | 05-44640 | | | $4,722.00 |
| | | | $5,722.00 | | | | $4,722.00 |

---

**Claim: 11036**
Date Filed: 07/26/06
Docketed Total:   $29.71
Filing Creditor Name and Address
 VECTREN ENERGY DELIVERY
 ATTN SHARON ARMSTRONG
 PO BOX 209
 EVANSVILLE IN 47702

Claim Holder Name and Address       Docketed Total       $29.71
VECTREN ENERGY DELIVERY
ATTN SHARON ARMSTRONG
PO BOX 209
EVANSVILLE IN 47702

Modified Total       $28.42

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $29.71 | 05-44640 | | | $28.42 |
| | | | $29.71 | | | | $28.42 |

*See Exhibit H for a listing of debtor entities by case number          Page:   89 of 99

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | Modified Total |
|---|---|---|---|
| Claim: 11039<br>Date Filed:07/26/06<br>Docketed Total:   $24.07<br>Filing Creditor Name and Address<br>  VECTREN ENERGY DELIVERY<br>  ATTN SHARON ARMSTRONG<br>  PO BOX 209<br>  EVANSVILLE IN 47702 | VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44636                                  $24.07<br>                                          $24.07 | Docketed Total    $24.07 | Modified Total    $19.65<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $19.65<br>                                          $19.65 |
| Claim: 12361<br>Date Filed:07/26/06<br>Docketed Total:   $91.87<br>Filing Creditor Name and Address<br>  VECTREN ENERGY DELIVERY<br>  ATTN SHARON ARMSTRONG<br>  PO BOX 209<br>  EVANSVILLE IN 47702 | VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $91.87<br>                                          $91.87 | Docketed Total    $91.87 | Modified Total    $82.42<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $82.42<br>                                          $82.42 |
| Claim: 1575<br>Date Filed:01/17/06<br>Docketed Total:   $13,924.70<br>Filing Creditor Name and Address<br>  VIRGIL WILEY DISTRIBUTORS INC<br>  621 BRANDT ST<br>  DAYTON OH 45404 | VIRGIL WILEY DISTRIBUTORS INC<br>621 BRANDT ST<br>DAYTON OH 45404<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $13,924.70<br>                                          $13,924.70 | Docketed Total    $13,924.70 | Modified Total    $13,924.70<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $13,924.70<br>                                          $13,924.70 |
| Claim: 9136<br>Date Filed:07/10/06<br>Docketed Total:   $35,681.27<br>Filing Creditor Name and Address<br>  VIRGINIA PANEL CORPORATION<br>  1400 NEW HOPE RD<br>  WAYNESBORO VA 22980 | VIRGINIA PANEL CORPORATION<br>1400 NEW HOPE RD<br>WAYNESBORO VA 22980<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44481                                  $35,681.27<br>                                          $35,681.27 | Docketed Total    $35,681.27 | Modified Total    $31,414.55<br><br>Case Number*    Secured    Priority    Unsecured<br>05-44640                                  $31,414.55<br>                                          $31,414.55 |

*See Exhibit H for a listing of debtor entities by case number                Page:   90 of 99

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2552**
Date Filed: 04/04/06
Docketed Total:   $6,800.00
Filing Creditor Name and Address
 VOLCANO COMMUNICATIONS
 TECHNOLOGIES MENTOR GRAPHICS
 CORP
 MENTOR GRAPHICS CORP
 ATTN LINDA HING
 8005 SW BOECKMAN RD
 WILSONVILLE OR 97070

Claim Holder Name and Address    Docketed Total    $6,800.00
VOLCANO COMMUNICATIONS TECHNOLOGIES
MENTOR GRAPHICS CORP
MENTOR GRAPHICS CORP
ATTN LINDA HING
8005 SW BOECKMAN RD
WILSONVILLE OR 97070

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $6,800.00 |
| | | | $6,800.00 |

Modified Total    $6,800.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,800.00 |
| | | | $6,800.00 |

---

**Claim: 4621**
Date Filed: 05/04/06
Docketed Total:   $159.61
Filing Creditor Name and Address
 VORPAHL WA INC
 JASON
 526 LAMBEAU ST
 PO BOX 12175
 GREEN BAY WI 54307-2175

Claim Holder Name and Address    Docketed Total    $159.61
VORPAHL WA INC
JASON
526 LAMBEAU ST
PO BOX 12175
GREEN BAY WI 54307-2175

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $159.61 |
| | | | $159.61 |

Modified Total    $151.14

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $151.14 |
| | | | $151.14 |

---

**Claim: 8246**
Date Filed: 06/20/06
Docketed Total:   $1,193.01
Filing Creditor Name and Address
 VWR CORP
 PO BOX 640169
 PITTSBURGH PA 15264-0169

Claim Holder Name and Address    Docketed Total    $1,193.01
VWR CORP
PO BOX 640169
PITTSBURGH PA 15264-0169

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,193.01 |
| | | | $1,193.01 |

Modified Total    $106.74

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $106.74 |
| | | | $106.74 |

---

**Claim: 4449**
Date Filed: 05/02/06
Docketed Total:   $52,195.94
Filing Creditor Name and Address
 WALKER STAINLESS EQUIPMENT CO
 JOHN FEARN
 625 STATE ST
 NEW LISBON WI 53950

Claim Holder Name and Address    Docketed Total    $52,195.94
KT TRUST
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $52,195.94 |
| | | | $52,195.94 |

Modified Total    $52,133.44

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $52,133.44 |
| | | | $52,133.44 |

---

*See Exhibit H for a listing of debtor entities by case number          Page:   91 of 99

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 8201<br>Date Filed:06/19/06<br>Docketed Total:  $8,700.00<br>Filing Creditor Name and Address<br> WALL COLMONOY CORP<br> 30261 STEPHENSON HWY<br> MADISON HEIGHTS MI 48071-1613 | Claim Holder Name and Address<br>WALL COLMONOY CORP<br>30261 STEPHENSON HWY<br>MADISON HEIGHTS MI 48071-1613 | Docketed Total | | $8,700.00 | | Modified Total | | $8,700.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,700.00<br>$8,700.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,700.00<br>$8,700.00 |
| Claim: 7056<br>Date Filed:05/30/06<br>Docketed Total:  $8,955.83<br>Filing Creditor Name and Address<br> WAREHOUSE EQUIPMENT PRODUCTS<br> 21 SOUTH JEFFERSON ST<br> PO BOX 119<br> MINSTER OH 45865 | Claim Holder Name and Address<br>WAREHOUSE EQUIPMENT PRODUCTS<br>21 SOUTH JEFFERSON ST<br>PO BOX 119<br>MINSTER OH 45865 | Docketed Total | | $8,955.83 | | Modified Total | | $8,331.00 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$8,955.83<br>$8,955.83 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,331.00<br>$8,331.00 |
| Claim: 2199<br>Date Filed:03/06/06<br>Docketed Total:   $20,924.74<br>Filing Creditor Name and Address<br> WASTE RESOURCE MANAGEMENT INC<br> MARILYN MADAR<br> 4153 WESTRIDGE DR<br> MASON OH 45040 | Claim Holder Name and Address<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | Docketed Total | | $20,924.74 | | Modified Total | | $20,412.21 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,924.74<br>$20,924.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$20,412.21<br>$20,412.21 |
| Claim: 1756<br>Date Filed:02/03/06<br>Docketed Total:  $5,848.04<br>Filing Creditor Name and Address<br> WATSON STANDARD ADHESIVES CO<br> PO BOX 111411<br> PITTSBURGH PA 15238 | Claim Holder Name and Address<br>WATSON STANDARD ADHESIVES CO<br>PO BOX 111411<br>PITTSBURGH PA 15238 | Docketed Total | | $5,848.04 | | Modified Total | | $5,848.04 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$5,848.04<br>$5,848.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$5,848.04<br>$5,848.04 |

In re: Delphi Corporation, et al.                                                           Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 3749<br>Date Filed:05/01/06<br>Docketed Total:  $18,251.00<br>Filing Creditor Name and Address<br> WAYNE WIRE CLOTH PRODUCTS INC<br> 200 E DRESDEN ST<br> KALKASKA MI 49646 | Claim Holder Name and Address<br>WAYNE WIRE CLOTH PRODUCTS INC<br>200 E DRESDEN ST<br>KALKASKA MI 49646 | Docketed Total | | $18,251.00 | | Modified Total | | $11,178.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,251.00<br>$18,251.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$11,178.00<br>$11,178.00 |
| Claim: 7495<br>Date Filed:06/05/06<br>Docketed Total:  $2,831.05<br>Filing Creditor Name and Address<br> WEINGARDT & ASSOCIATES INC<br> 9265 CASTLEGATE DR<br> INDIANAPOLIS IN 46256 | Claim Holder Name and Address<br>WEINGARDT & ASSOCIATES INC<br>9265 CASTLEGATE DR<br>INDIANAPOLIS IN 46256 | Docketed Total | | $2,831.05 | | Modified Total | | $2,831.05 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$2,831.05<br>$2,831.05 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,831.05<br>$2,831.05 |
| Claim: 6059<br>Date Filed:05/16/06<br>Docketed Total:  $9,000.63<br>Filing Creditor Name and Address<br> WES GARDE COMPONENTS GRP IN<br> 190 ELLIOTT ST<br> HARTFORD CT 06114 | Claim Holder Name and Address<br>WES GARDE COMPONENTS GRP IN<br>190 ELLIOTT ST<br>HARTFORD CT 06114 | Docketed Total | | $9,000.63 | | Modified Total | | $8,944.07 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$9,000.63<br>$9,000.63 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$8,944.07<br>$8,944.07 |
| Claim: 1028<br>Date Filed:12/06/05<br>Docketed Total:  $12,780.42<br>Filing Creditor Name and Address<br> WESBELL GROUP OF COMPANIES<br> 2365 MATHESON BLVD<br> MISSISSAUGA ON L4W 5C2<br> CANADA | Claim Holder Name and Address<br>WESBELL GROUP OF COMPANIES<br>2365 MATHESON BLVD<br>MISSISSAUGA ON L4W 5C2<br>CANADA | Docketed Total | | $12,780.42 | | Modified Total | | $12,780.42 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$12,780.42<br>$12,780.42 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$12,780.42<br>$12,780.42 |

*See Exhibit H for a listing of debtor entities by case number              Page:   93  of  99

In re: Delphi Corporation, et al.                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 693<br>Date Filed:11/21/05<br>Docketed Total:   $451.30<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $451.30 | | | Modified Total | $451.30 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $65.44 | $385.86 | 05-44640 | | | $451.30 |
| | | | $65.44 | $385.86 | | | | $451.30 |
| Claim: 694<br>Date Filed:11/21/05<br>Docketed Total:   $490.80<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $490.80 | | | Modified Total | $490.80 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $71.17 | $419.63 | 05-44640 | | | $490.80 |
| | | | $71.17 | $419.63 | | | | $490.80 |
| Claim: 695<br>Date Filed:11/21/05<br>Docketed Total:   $705.89<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $705.89 | | | Modified Total | $705.89 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $102.35 | $603.54 | 05-44640 | | | $705.89 |
| | | | $102.35 | $603.54 | | | | $705.89 |
| Claim: 696<br>Date Filed:11/21/05<br>Docketed Total:   $286.00<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $286.00 | | | Modified Total | $286.00 |
| | **Case Number*** | **Secured** | **Priority** | **Unsecured** | **Case Number*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $41.47 | $244.53 | 05-44640 | | | $286.00 |
| | | | $41.47 | $244.53 | | | | $286.00 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 697**
Date Filed:11/21/05
Docketed Total:   $542.80
Filing Creditor Name and Address
 WESTERN NEW YORK FLUID SYSTEM
 TECHNOLOGIES
 245 SUMMIT PT DR STE 7
 HENRIETTA NY 14467

Claim Holder Name and Address
KT TRUST
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

Docketed Total: $542.80

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $78.71 | $464.09 | 05-44640 | | | $542.80 |
| | | $78.71 | $464.09 | | | | $542.80 |

Modified Total: $542.80

**Claim: 698**
Date Filed:11/21/05
Docketed Total:   $258.40
Filing Creditor Name and Address
 WESTERN NEW YORK FLUID SYSTEM
 TECHNOLOGIES
 245 SUMMIT PT DR STE 7
 HENRIETTA NY 14467

Claim Holder Name and Address
KT TRUST
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

Docketed Total: $258.40

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $37.47 | $220.93 | 05-44640 | | | $258.40 |
| | | $37.47 | $220.93 | | | | $258.40 |

Modified Total: $258.40

**Claim: 699**
Date Filed:11/21/05
Docketed Total:   $2,583.20
Filing Creditor Name and Address
 WESTERN NEW YORK FLUID SYSTEM
 TECHNOLOGIES
 245 SUMMIT PT DR STE 7
 HENRIETTA NY 14467

Claim Holder Name and Address
KT TRUST
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

Docketed Total: $2,583.20

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $374.56 | $2,208.64 | 05-44640 | | | $2,583.20 |
| | | $374.56 | $2,208.64 | | | | $2,583.20 |

Modified Total: $2,583.20

**Claim: 700**
Date Filed:11/21/05
Docketed Total:   $396.40
Filing Creditor Name and Address
 WESTERN NEW YORK FLUID SYSTEM
 TECHNOLOGIES
 245 SUMMIT PT DR STE 7
 HENRIETTA NY 14467

Claim Holder Name and Address
KT TRUST
ONE UNIVERSITY PLZ STE 312
HACKENSACK NJ 07601

Docketed Total: $396.40

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $57.48 | $338.92 | 05-44640 | | | $396.40 |
| | | $57.48 | $338.92 | | | | $396.40 |

Modified Total: $396.40

In re: Delphi Corporation, et al.                                                                          Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 703<br>Date Filed:11/21/05<br>Docketed Total:   $48.00<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $48.00 | | Modified Total | | $48.00 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$6.96 | Unsecured<br>$41.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$48.00 |
| | | | $6.96 | $41.04 | | | | $48.00 |
| Claim: 704<br>Date Filed:11/21/05<br>Docketed Total:   $232.50<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $232.50 | | Modified Total | | $232.50 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$33.71 | Unsecured<br>$198.79 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$232.50 |
| | | | $33.71 | $198.79 | | | | $232.50 |
| Claim: 705<br>Date Filed:11/21/05<br>Docketed Total:   $179.70<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $179.70 | | Modified Total | | $179.70 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$26.06 | Unsecured<br>$153.64 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$179.70 |
| | | | $26.06 | $153.64 | | | | $179.70 |
| Claim: 706<br>Date Filed:11/21/05<br>Docketed Total:   $251.58<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $251.58 | | Modified Total | | $251.58 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$36.48 | Unsecured<br>$215.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$251.58 |
| | | | $36.48 | $215.10 | | | | $251.58 |

In re: Delphi Corporation, et al.                                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 707<br>Date Filed:11/21/05<br>Docketed Total: $441.96<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $441.96 | | Modified Total | | $441.96 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$64.08 | Unsecured<br>$377.88 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$441.96 |
| | | | $64.08 | $377.88 | | | | $441.96 |
| Claim: 708<br>Date Filed:11/21/05<br>Docketed Total: $3,129.52<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $3,129.52 | | Modified Total | | $3,129.52 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$453.78 | Unsecured<br>$2,675.74 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,129.52 |
| | | | $453.78 | $2,675.74 | | | | $3,129.52 |
| Claim: 709<br>Date Filed:11/21/05<br>Docketed Total: $720.80<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $720.80 | | Modified Total | | $720.80 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$104.52 | Unsecured<br>$616.28 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$720.80 |
| | | | $104.52 | $616.28 | | | | $720.80 |
| Claim: 710<br>Date Filed:11/21/05<br>Docketed Total: $212.16<br>Filing Creditor Name and Address<br> WESTERN NEW YORK FLUID SYSTEM<br> TECHNOLOGIES<br> 245 SUMMIT PT DR STE 7<br> HENRIETTA NY 14467 | Claim Holder Name and Address<br>KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | | $212.16 | | Modified Total | | $212.16 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$30.76 | Unsecured<br>$181.40 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$212.16 |
| | | | $30.76 | $181.40 | | | | $212.16 |

In re: Delphi Corporation, et al.                                                      Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Claim: 7705<br>Date Filed:06/09/06<br>Docketed Total:  $26,927.50<br>Filing Creditor Name and Address<br> WILCOX ASSOCIATES INC<br> WILCOX PROFESSIONAL SVCS LLC<br> ONE MADISON AVE<br> CADILLAC MI 49601 | Claim Holder Name and Address<br>WILCOX ASSOCIATES INC<br>WILCOX PROFESSIONAL SVCS LLC<br>ONE MADISON AVE<br>CADILLAC MI 49601 | Docketed Total | $26,927.50 | | Modified Total | | $24,627.50 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$26,927.50<br>$26,927.50 | Case Number\*<br>05-44640 | Secured | Priority | Unsecured<br>$24,627.50<br>$24,627.50 |
| Claim: 7362<br>Date Filed:06/02/06<br>Docketed Total:  $401.24<br>Filing Creditor Name and Address<br> WOHLHAUPTER CORPORATION<br> 10542 SUCCESS LN<br> CENTERVILLE OH 45458 | Claim Holder Name and Address<br>WOHLHAUPTER CORPORATION<br>10542 SUCCESS LN<br>CENTERVILLE OH 45458 | Docketed Total | $401.24 | | Modified Total | | $401.24 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$401.24<br>$401.24 | Case Number\*<br>05-44640 | Secured | Priority | Unsecured<br>$401.24<br>$401.24 |
| Claim: 6832<br>Date Filed:05/25/06<br>Docketed Total:  $87.20<br>Filing Creditor Name and Address<br> WRIGHT R M CO INC<br> 23910 FREEWAY PK DR<br> FARMINGTON HILLS MI 48335-2633 | Claim Holder Name and Address<br>WRIGHT R M CO INC<br>23910 FREEWAY PK DR<br>FARMINGTON HILLS MI 48335-2633 | Docketed Total | $87.20 | | Modified Total | | $87.20 |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$87.20<br>$87.20 | Case Number\*<br>05-44640 | Secured | Priority | Unsecured<br>$87.20<br>$87.20 |
| Claim: 5470<br>Date Filed:05/10/06<br>Docketed Total:  $43,473.94<br>Filing Creditor Name and Address<br> ZARCO ELECTRONIC SUPPLY INC<br> 6831 COMMERCE AVE<br> EL PASO TX 79915 | Claim Holder Name and Address<br>ZARCO ELECTRONIC SUPPLY INC<br>6831 COMMERCE AVE<br>EL PASO TX 79915 | Docketed Total | $43,473.94 | | Modified Total | | $42,623.94 |
| | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$43,473.94<br>$43,473.94 | Case Number\*<br>05-44640 | Secured | Priority | Unsecured<br>$42,623.94<br>$42,623.94 |

In re: Delphi Corporation, et al.                                                    Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1781<br>Date Filed:02/06/06<br>Docketed Total:   $5,468.54<br>Filing Creditor Name and Address<br> ZELLWEGER ANALYTICS<br> 400 SAWGRASS CORPORATE PKWY<br> SUNRISE FL 33325 | Claim Holder Name and Address    Docketed Total       $5,468.54<br>ZELLWEGER ANALYTICS<br>400 SAWGRASS CORPORATE PKWY<br>SUNRISE FL 33325 | Modified Total      $5,159.00 |

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | | $5,468.54 | 05-44640 | | | $5,159.00 |
| | | | $5,468.54 | | | | $5,159.00 |

Total Count of Claims:  392
Total Amount as Docketed:      $26,840,572.49
Total Amount as Modified:      $21,472,026.56