In re Delphi Corporation, et al.                                                                    **Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 4188<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>ALLEN COUNTY TREASURER<br>ONE EAST MAIN ST ROOM 100<br>FORT WAYNE, IN 46801-2540<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $23,264.88<br>Administrative:<br>Unsecured:<br>Total: $23,264.88 | Claim Number: 16493<br>Date Filed: 01/22/2007<br>Creditor's Name and Address:<br><br>ALLEN COUNTY IN TREASURER<br>TREASURER OF ALLEN COUNTY<br>ONE E MAIN ST RM 100<br>FORT WAYNE, IN 46802<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $18,144.44<br>Administrative:<br>Unsecured:<br>Total: $18,144.44 |
| Claim Number: 3373<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>AMPLIFIER RESEARCH CORP<br>160 SCHOOL HOUSE RD<br>SOUDERTON, PA 18964-9990<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,510.00<br>Total: $30,510.00 | Claim Number: 16516<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>AMPLIFIER RESEARCH CORP<br>160 SCHOOL HOUSE RD<br>SOUDERTON, PA 18964-9990<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,510.00<br>Total: $30,510.00 |
| Claim Number: 1482<br>Date Filed: 01/09/2006<br>Creditor's Name and Address:<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK, NY 10018<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,892.37<br>Total: $1,892.37 | Claim Number: 1484<br>Date Filed: 01/09/2006<br>Creditor's Name and Address:<br><br>LATHROP GAGE<br>2345 GRAND BLVD<br>KANSAS CITY, MO 64108-2612<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,892.37<br>Total: $1,892.37 |
| Claim Number: 2278<br>Date Filed: 03/13/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR<br>KICKHAEFER MANUFACTURING COMPANY<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $532,692.25<br>Total: $532,692.25 | Claim Number: 15781<br>Date Filed: 08/01/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR KICKHAEFER<br>MANUFACTURING COMPANY<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $552,858.63<br>Total: $552,858.63 |
| Claim Number: 11607<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>BAKLE MARY<br>BY RICHARD O MILSTER P35431<br>C O LAMBERT LESER ISACKSON COOK & G<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 11448<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>BAKLE MARY<br>BY RICHARD O MILSTER P35431<br>C O LAMBERT LESER ISACKSON COOK & G<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.                                                                    **Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 6123 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $11,755.08<br>BEARING SERVICE CO<br>1317 COMMERCE DR NW<br>DECATUR, AL 35601<br>Total: $11,755.08 | Claim Number: 16508 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 02/05/2007<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $11,755.08<br>BEARING SERVICE CO<br>1317 COMMERCE DR NW<br>DECATUR, AL 35603<br>Total: $11,755.08 |
| Claim Number: 13360 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>BENTLEY DOLORES<br>3280 HASSLER LAKE RD<br>LAPEER, MI 48446<br>Total: $0.00 | Claim Number: 13361 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>BENTLEY DOLORES<br>3280 HASLER LAKE RD<br>LAPEER, MI 48446-9729<br>Total: $0.00 |
| Claim Number: 13358 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>BLANKENSHIP DONNA<br>8075 DAVID ST<br>MONTROSE, MI 48457<br>Total: $0.00 | Claim Number: 13359 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>BLANKENSHIP DONNA<br>8075 DONNA STREET<br>MONTROSE, MI 48457<br>Total: $0.00 |
| Claim Number: 13356 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>BLONDIN MARY RITA<br>6389 LAURA LN<br>FLINT, MI 48507-4629<br>Total: $0.00 | Claim Number: 13357 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>BLONDIN MARY RITA<br>6389 LAURA LN<br>FLINT, MI 48507-4629<br>Total: $0.00 |
| Claim Number: 13354 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>BOSTWICK DONALD M<br>3215 SHADY OAK DR<br>COLUMBIAVILLE, MI 48421-9308<br>Total: $0.00 | Claim Number: 13355 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>BOSTWICK DONALD M<br>3215 SHADY OAK DR<br>COLUMBIAVILLE, MI 48421-9308<br>Total: $0.00 |

In re Delphi Corporation, et al.

**Tenth Omnibus Claims Objection**

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 13352 Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BRADY DUANE<br>3240 STONEGATE DRIVE<br>FLINT, MI 48507<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13353 Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BRADY DUANE<br>3240 STONEGATE DRIVE<br>FLINT, MI 48507<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13350 Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BRIDGES BOBBY J<br>13025 VIRGINIA COURT<br>MONTROSE, MI 48457-0000<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13351 Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BRIDGES BOBBY J<br>13025 VIRGINIA COURT<br>MONTROSE, MI 48457<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13348 Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BROWN LIGGINS GERALDINE<br>555 LAKESHORE CIRCLE NO 204<br>AUBURN HILLS, MI 48326<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13349 Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BROWN LIGGINS GERALDINE<br>555 LAKESHORE CIRCLE NO 204<br>AUBURN HILLS, CA 78326<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13346 Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BURGETT MICHAEL<br>3438 E MT MORRIS APT 1<br>MT MORRIS, MI 48458<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13347 Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BURGETT MICHAEL<br>3438 E MT MORRIS APT 1<br>MT MORRIS, MI 48458<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 10974 Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>BURNS GRANT L<br>616 S TRUMBULL RD<br>BAY CITY, MI 48708-9616<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 10973 Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>BURNS GRANT L<br>616 S TRUMBULL RD<br>BAY CITY, MI 48708-9616<br><br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

**Tenth Omnibus Claims Objection**

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 7915    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/13/2006<br>Creditor's Name and Address:    Secured: $137,939.57<br>CAMERON COUNTY    Priority:<br>LINEBARGER GOGGAN BLAIR & SAMPSON L    Administrative:<br>1949 SOUTH IH 35 78741    Unsecured:<br>PO BOX 17428<br>AUSTIN, TX 78760-7428    Total: $137,939.57 | Claim Number: 14187    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:    Secured: $199,010.90<br>CAMERON COUNTY    Priority:<br>LINEBARGER GOGGAN BLAIR & SAMPSON L    Administrative:<br>1949 SOUTH IH 35 78741    Unsecured:<br>PO BOX 17428<br>AUSTIN, TX 78760-7428    Total: $199,010.90 |
| Claim Number: 13343    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br>CATRELL COREY    Priority<br>1153 W ROLDAN STREET    Administrative:<br>FLINT, MI 48507    Unsecured: $0.00<br>   Total: $0.00 | Claim Number: 13342    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br>CATRELL COREY    Priority<br>1153 W ROLDAN STREET    Administrative:<br>FLINT, MI 48507    Unsecured: $0.00<br>   Total: $0.00 |
| Claim Number: 14765    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:    Secured:<br>CLAY BARBARA    Priority<br>6222 EASTNOLL    Administrative:<br>GRAND BLANC, MI 48439    Unsecured: $0.00<br>   Total: $0.00 | Claim Number: 14764    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br>CLAY BARBARA    Priority:<br>6222 EASTNOLL    Administrative:<br>GRAND BLANC, MI 48439    Unsecured: $0.00<br>   Total: $0.00 |
| Claim Number: 90    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/24/2005<br>Creditor's Name and Address:    Secured:<br>COFACE NORTH AMERICA INC AS AGENT FOR    Priority<br>HELLERMANN TYTON CORPORATION    Administrative:<br>COFACE NORTH AMERICA INC    Unsecured: $33,512.90<br>PO BOX 2102<br>CRANBURY, NJ 08512    Total: $33,512.90 | Claim Number: 5395    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 05/09/2006<br>Creditor's Name and Address:    Secured:<br>COFACE NORTH AMERICA INC AS AGENT FOR    Priority:<br>HELLERMANN TYTON CORPORATION    Administrative:<br>COFACE NORTH AMERICA INC    Unsecured: $8,531.46<br>PO BOX 2102<br>CRANBURY, NJ 08512    Total: $8,531.46 |
| Claim Number: 13336    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br>COOLEY LAWRENCE    Priority<br>3316 IROQUOIS AVE    Administrative:<br>FLINT, MI 48505    Unsecured: $0.00<br>   Total: $0.00 | Claim Number: 13337    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:    Secured:<br>COOLEY LAWRENCE    Priority<br>3316 IROQUOIS AVE    Administrative:<br>FLINT, MI 48505    Unsecured: $0.00<br>   Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 13181<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>DAIGLE CHERIE<br>4323 WEBSTER RD<br>FLUSHING, MI 48433-9054 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13182<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>DAIGLE CHERIE<br>4323 WEBSTER RD<br>FLUSHING, MI 48433-9054 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 16102<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>DESIGN PATTERN WORKS<br>376 REGENCY RIDGE DR<br>CENTERVILLE, OH 45459 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,500.00<br>Total: $34,500.00 | Claim Number: 16103<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>DESIGN PATTERN WORKS INC<br>376 REGENCY RIDGE DR<br>CENTERVILLE, OH 45459 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,500.00<br>Total: $34,500.00 |
| Claim Number: 16531<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $350.00<br>Total: $350.00 | Claim Number: 2374<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $350.00<br>Total: $350.00 |
| Claim Number: 16529<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 | Claim Number: 2372<br>Date Filed: 03/24/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 |
| Claim Number: 16528<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 | Claim Number: 2371<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 |

In re Delphi Corporation, et al.

**Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | | | | |
|---|---|---|---|
| Claim Number: 16522 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2370 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/07/2007 | | Date Filed: 03/22/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DOBSON INDUSTRIAL INC | Administrative: | DOBSON INDUSTRIAL INC | Administrative: |
| 3660 N EUCLID AVE | | 3660 N EUCLID AVE | |
| BAY CITY, MI 48706 | Unsecured: $8,160.00 | BAY CITY, MI 48706 | Unsecured: $8,160.00 |
| | Total: $8,160.00 | | Total: $8,160.00 |

| | | | | |
|---|---|---|---|
| Claim Number: 16520 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2363 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/07/2007 | | Date Filed: 03/22/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DOBSON INDUSTRIAL INC | Administrative: | DOBSON INDUSTRIAL INC | Administrative: |
| 3660 N EUCLID AVE | | 3660 N EUCLID AVE | |
| BAY CITY, MI 48706 | Unsecured: $950.00 | BAY CITY, MI 48706 | Unsecured: $950.00 |
| | Total: $950.00 | | Total: $950.00 |

| | | | | |
|---|---|---|---|
| Claim Number: 16519 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2362 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/07/2007 | | Date Filed: 03/22/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DOBSON INDUSTRIAL INC | Administrative: | DOBSON INDUSTRIAL INC | Administrative: |
| 3660 N EUCLID AVE | | 3660 N EUCLID AVE | |
| BAY CITY, MI 48706 | Unsecured: $2,930.00 | BAY CITY, MI 48706 | Unsecured: $2,930.00 |
| | Total: $2,930.00 | | Total: $2,930.00 |

| | | | | |
|---|---|---|---|
| Claim Number: 16526 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2368 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/07/2007 | | Date Filed: 03/22/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DOBSON INDUSTRIAL INC | Administrative: | DOBSON INDUSTRIAL INC | Administrative: |
| 3660 N EUCLID AVE | | 3660 N EUCLID AVE | |
| BAY CITY, MI 48706 | Unsecured: $8,233.00 | BAY CITY, MI 48706 | Unsecured: $8,233.00 |
| | Total: $8,233.00 | | Total: $8,233.00 |

| | | | | |
|---|---|---|---|
| Claim Number: 16524 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2366 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/07/2007 | | Date Filed: 03/22/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| DOBSON INDUSTRIAL INC | Administrative: | DOBSON INDUSTRIAL INC | Administrative: |
| 3660 N EUCLID AVE | | 3660 N EUCLID AVE | |
| BAY CITY, MI 48706 | Unsecured: $718.00 | BAY CITY, MI 48706 | Unsecured: $718.00 |
| | Total: $718.00 | | Total: $718.00 |

In re Delphi Corporation, et al.                                                                                                 Tenth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 16530<br>Date Filed: 02/02/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $698.00<br>Total: $698.00 | Claim Number: 2373<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $698.00<br>Total: $698.00 |
| Claim Number: 16532<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,053.00<br>Total: $1,053.00 | Claim Number: 2375<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,053.00<br>Total: $1,053.00 |
| Claim Number: 16518<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $350.00<br>Total: $350.00 | Claim Number: 2361<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $350.00<br>Total: $350.00 |
| Claim Number: 16525<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $15,139.00<br>Total: $15,139.00 | Claim Number: 2367<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $15,139.00<br>Total: $15,139.00 |
| Claim Number: 16523<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $930.41<br>Total: $930.41 | Claim Number: 2365<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $930.41<br>Total: $930.41 |

In re Delphi Corporation, et al.          05-44481-rdd    Doc 7772-1    Filed 04/23/07   Entered 04/23/07 15:00:53   Exhibit A       Tenth Omnibus Claims Objection

Pg 8 of 22

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Claim Number: 16533 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2376 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/07/2007 | | | Date Filed: 03/22/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| DOBSON INDUSTRIAL INC | Administrative: | | DOBSON INDUSTRIAL INC | Administrative: | |
| 3660 N EUCLID AVE | Unsecured: | $1,097.00 | 3660 N EUCLID AVE | Unsecured: | $1,097.00 |
| BAY CITY, MI 48706 | | | BAY CITY, MI 48706 | | |
| | Total: | $1,097.00 | | Total: | $1,097.00 |
| Claim Number: 16527 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2369 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/07/2007 | | | Date Filed: 03/22/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| DOBSON INDUSTRIAL INC | Administrative: | | DOBSON INDUSTRIAL INC | Administrative: | |
| 3660 N EUCLID AVE | Unsecured: | $718.00 | 3660 N EUCLID AVE | Unsecured: | $718.00 |
| BAY CITY, MI 48706 | | | BAY CITY, MI 48706 | | |
| | Total: | $718.00 | | Total: | $718.00 |
| Claim Number: 16521 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 2364 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/07/2007 | | | Date Filed: 03/22/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| DOBSON INDUSTRIAL INC | Administrative: | | DOBSON INDUSTRIAL INC | Administrative: | |
| 3660 N EUCLID AVE | Unsecured: | $278.75 | 3660 N EUCLID AVE | Unsecured: | $278.75 |
| BAY CITY, MI 48706 | | | BAY CITY, MI 48706 | | |
| | Total: | $278.75 | | Total: | $278.75 |
| Claim Number: 16428 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 12083 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/22/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| DONNA L WILSON BY AND THROUGH HER | Administrative: | | THOMAS C WIMSATT | Administrative: | |
| ATTORNEY THOMAS C WIMSATT | Unsecured: | $250,000.00 | PO BOX 281 | Unsecured: | $250,000.00 |
| 715 COURT ST | | | FRANKENMUTH, MI 48734 | | |
| SAGINAW, MI 48602 | Total: | $250,000.00 | | Total: | $250,000.00 |
| Claim Number: 1196 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14670 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/19/2005 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| EISSMANN AUTOMOTIVE NA SIERRA | Administrative: | | SIERRA LIQUIDITY FUND LLC ASSIGNEE | Administrative: | |
| LIQUIDITY FUND | Unsecured: | $16,977.50 | EISSMANN GROUP AUTOMOTIVE ASSIGNOR | Unsecured: | $16,997.50 |
| 2699 WHITE RD STE 255 | | | 2699 WHITE RD STE 255 | | |
| IRVINE, CA 92614 | Total: | $16,977.50 | IRVINE, CA 92614 | Total: | $16,997.50 |

In re Delphi Corporation, et al.                                                    **Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 13179    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>ERVIN EDWARD L    Administrative:<br>2211 E BUDER AVE    Unsecured: $0.00<br>BURTON, MI 48529-1735<br>Total: $0.00 | Claim Number: 13178    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>ERVIN EDWARD L    Administrative:<br>2211 E BUDER AVE    Unsecured: $0.00<br>BURTON, MI 48529-1735<br>Total: $0.00 |
| Claim Number: 2659    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 04/17/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>FBF INC    Administrative:<br>1400 LIBERTY RIDGE DR STE 103    Unsecured: $36,622.73<br>WAYNE, PA 19087<br>Total: $36,622.73 | Claim Number: 16534    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 02/09/2007<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>FBF INC SUCCESSOR IN INTEREST TO FBF<br>INDUSTRIES INC    Administrative:<br>1400 LIBERTY RIDGE DR STE 103    Unsecured: $36,622.73<br>WAYNE, PA 19087<br>Total: $36,622.73 |
| Claim Number: 14769    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>FISHER NANCY    Administrative:<br>221 W STOCKDALE STREET    Unsecured: $0.00<br>FLINT, MI 48503<br>Total: $0.00 | Claim Number: 14768    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>FISHER NANCY    Administrative:<br>221 W STOCKDALE STREET    Unsecured: $0.00<br>FLINT, MI 48503<br>Total: $0.00 |
| Claim Number: 13177    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>FLAGG SONIA    Administrative:<br>G3237 ARLENE DR    Unsecured: $0.00<br>FLINT, MI 48504<br>Total: $0.00 | Claim Number: 13176    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>FLAGG SONIA    Administrative:<br>G3237 ARLENE DR    Unsecured: $0.00<br>FLINT, MI 48504<br>Total: $0.00 |
| Claim Number: 13174    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>FORD PAMELA    Administrative:<br>291 N MAPLELEAF RD    Unsecured: $0.00<br>LAPEER, MI 48446-8003<br>Total: $0.00 | Claim Number: 13175    Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>Secured:<br>Priority:<br>FORD PAMELA    Administrative:<br>291 N MAPLELEAF RD    Unsecured: $0.00<br>LAPEER, MI 48446-8003<br>Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 2263<br>Date Filed: 03/10/2006<br>Creditor's Name and Address:<br><br>FRANKLIN COUNTY OHIO TREASURER<br>373 S HIGH ST 17TH FL<br>COLUMBUS, OH 43215<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $130,232.13<br>Priority: $13,023.21<br>Administrative:<br>Unsecured:<br>Total: $143,255.34 | Claim Number: 15808<br>Date Filed: 08/03/2006<br>Creditor's Name and Address:<br><br>FRANKLIN COUNTY OHIO TREASURER<br>373 S HIGH ST 17TH FL<br>COLUMBUS, OH 43215<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured: $300,836.22<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $300,836.22 |
| Claim Number: 14771<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FRASIER THOMAS<br>2141 S OAK RD<br>DAVISON, MI 48423-9105<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14770<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FRASIER THOMAS<br>2141 S OAK RD<br>DAVISON, MI 48423-9105<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14773<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FULLER JOYCE<br>5232 COUNTRY WOODS LN<br>GRAND BLANC, MI 48439<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14772<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FULLER JOYCE<br>5232 COUNTRY WOODS LN<br>GRAND BLANC, MI 48439<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14038<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>FULLER RODNEY C<br>17110 FISH LAKE RD<br>HOLLY, MI 48442-8336<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13172<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>FULLER RODNEY C<br>17110 FISH LAKE RD<br>HOLLY, MI 48442-8336<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 664<br>Date Filed: 11/18/2005<br>Creditor's Name and Address:<br><br>GE EQUIPMENT MANAGEMENT SERVICES<br>TRANSPORT INTERNATIONAL POOL INC<br>DILWORTH PAXSON LLP<br>LIBERTY VIEW STE 700<br>457 HADDONFIELD RD<br>CHERRY HILL, NJ 08054<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $256.65<br>Total: $256.65 | Claim Number: 9829<br>Date Filed: 07/18/2006<br>Creditor's Name and Address:<br><br>GE CAPITAL MODULAR SPACE<br>530 E SWEDESFORD RD<br>WAYNE, PA 19087<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $4,616.56<br>Total: $4,616.56 |

In re Delphi Corporation, et al.                                                                 Tenth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 14037 — Date Filed: 07/28/2006 — Debtor: DELPHI CORPORATION (05-44481) — Creditor's Name and Address: GIRARD LAWRENCE, 1601 MORGAN RD, CLIO, MI 48420 — Secured: — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 | Claim Number: 13170 — Date Filed: 07/28/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Creditor's Name and Address: GIRARD LAWRENCE, 1601 MORGAN RD, CLIO, MI 48420 — Secured: — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 |
| Claim Number: 13168 — Date Filed: 07/28/2006 — Debtor: DELPHI CORPORATION (05-44481) — Creditor's Name and Address: GOLDEN ALBERT P, 7364 CRYSTAL LAKE DR APT 12, SWARTZ CREEK, MI 48473-8946 — Secured: — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 | Claim Number: 13169 — Date Filed: 07/28/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Creditor's Name and Address: GOLDEN ALBERT P, 7364 CRYSTAL LAKE DR APT 12, SWARTZ CREEK, MI 48473-8946 — Secured: — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 |
| Claim Number: 13167 — Date Filed: 07/28/2006 — Debtor: DELPHI CORPORATION (05-44481) — Creditor's Name and Address: GOODRICH SUZANNE, 5414 E MAPLE AVE, GRAND BLANC, MI 48439-9121 — Secured: — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 | Claim Number: 13166 — Date Filed: 07/28/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Creditor's Name and Address: GOODRICH SUZANNE, 5414 E MAPLE AVE, GRAND BLANC, MI 48439-9121 — Secured: — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 |
| Claim Number: 13165 — Date Filed: 07/28/2006 — Debtor: DELPHI CORPORATION (05-44481) — Creditor's Name and Address: GRAHAM MARY F, 103 ALABAMA AVE, FERRIDAY, LA 71334-3228 — Secured: — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 | Claim Number: 13164 — Date Filed: 07/28/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Creditor's Name and Address: GRAHAM MARY F, 103 ALABAMA AVE, FERRIDAY, LA 71334-3228 — Secured: — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 |
| Claim Number: 13162 — Date Filed: 07/28/2006 — Debtor: DELPHI CORPORATION (05-44481) — Creditor's Name and Address: GRAI JAMES, 305 SCHILLMAN PL, FLUSHING, MI 48433-1012 — Secured: — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 | Claim Number: 13163 — Date Filed: 07/28/2006 — Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) — Creditor's Name and Address: GRAI JAMES, 305 SCHILLMAN PL, FLUSHING, MI 48433-1012 — Secured: — Priority: — Administrative: — Unsecured: $0.00 — Total: $0.00 |

In re Delphi Corporation, et al.

**Tenth Omnibus Claims Objection**

### EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 14775<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GUZMAN LUIS<br>4520 ANN STREET<br>LUNA PIER, MI 48157 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14774<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GUZMAN LUIS<br>4520 ANN STREET<br>LUNA PIER, MI 48157 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13160<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HALL GARLET<br>809 DARBY AVE<br>KINSTON, NC 28504 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13161<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HALL GARLET<br>809 DARBY AVE<br>KINSTON, NC 28504 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 9465<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>HARCO INDUSTRIES<br>PO BOX 335<br>ENGLEWOOD, OH 45322 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,159,480.20<br>Total: $1,159,480.20 | Claim Number: 16497<br>Date Filed: 01/23/2007<br>Creditor's Name and Address:<br><br>HARCO INDUSTRIES INC<br>PO BOX 335<br>ENGLEWOOD, OH 45322 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $606,089.00<br>Total: $606,089.00 |
| Claim Number: 13158<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HEMPHILL DEBORAH<br>2820 WINONA ST<br>FLINT, MI 48504 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13159<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HEMPHILL DEBORAH<br>2820 WINONA ST<br>FLINT, MI 48504 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13156<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HOLLEY ESTELLE<br>1134 E MARENGO AVE<br>FLINT, MI 48505 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13157<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HOLLEY ESTELLE<br>1134 E MARENGO AVE<br>FLINT, MI 48505 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | |
|---|---|
| Claim Number: 13154 　　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address: 　　Secured:<br>　　Priority<br>HOLLIMAN CHARLES 　　Administrative:<br>2730 ALPHA WAY 　　Unsecured: $0.00<br>FLINT, MI 48506<br>　　Total: $0.00 | Claim Number: 13155 　　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>　　　　　　　　　(05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address: 　　Secured:<br>　　Priority<br>HOLLIMAN CHARLES 　　Administrative:<br>2730 ALPHA WAY 　　Unsecured: $0.00<br>FLINT, MI 48506<br>　　Total: $0.00 |
| Claim Number: 13153 　　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address: 　　Secured:<br>　　Priority<br>HORTON BARBARA 　　Administrative:<br>1418 W HOME AVE 　　Unsecured: $0.00<br>FLINT, MI 48505<br>　　Total: $0.00 | Claim Number: 13152 　　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>　　　　　　　　　(05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address: 　　Secured:<br>　　Priority<br>HORTON BARBARA 　　Administrative:<br>1418 W HOME AVE 　　Unsecured: $0.00<br>FLINT, MI 48505<br>　　Total: $0.00 |
| Claim Number: 13151 　　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address: 　　Secured:<br>　　Priority<br>HOWKO BETHANY 　　Administrative:<br>2526 S STATE RD 　　Unsecured: $0.00<br>DAVISON, MI 48423-8601<br>　　Total: $0.00 | Claim Number: 13150 　　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>　　　　　　　　　(05-44640)<br>Date Filed: 07/31/2006<br>Creditor's Name and Address: 　　Secured:<br>　　Priority<br>HOWKO BETHANY 　　Administrative:<br>2526 S STATE RD 　　Unsecured: $0.00<br>DAVISON, MI 48423-8601<br>　　Total: $0.00 |
| Claim Number: 13149 　　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address: 　　Secured:<br>　　Priority<br>HUBBARD LOIS E 　　Administrative:<br>14950 GULF BLVD 　　Unsecured: $0.00<br>UNIT 1206<br>MADEIRA BEACH, FL 33708-2062 　　Total: $0.00 | Claim Number: 13148 　　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>　　　　　　　　　(05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address: 　　Secured:<br>　　Priority<br>HUBBARD LOIS E 　　Administrative:<br>14950 GULF BLVD 　　Unsecured: $0.00<br>UNIT 1206<br>MADEIRA BEACH, FL 33708-2062 　　Total: $0.00 |
| Claim Number: 10887 　　　　Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address: 　　Secured:<br>　　Priority<br>INDUSTRIAL DEVELOPMENT BOARD OF THE 　　Administrative:<br>CITY OF TUSCALOOSA<br>PO BOX 1939 　　Unsecured: $6,970.51<br>TUSCALOOSA, AL 35403<br>　　Total: $6,970.51 | Claim Number: 10888 　　　　Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>　　　　　　　　　(05-44640)<br>Date Filed: 07/25/2006<br>Creditor's Name and Address: 　　Secured:<br>　　Priority<br>INDUSTRIAL DEVELOPMENT BOARD CITY OF 　　Administrative:<br>TUSCALOOSA AL<br>DAVIDSON WIGGINS CROWDER<br>PO BOX 1939 　　Unsecured: $6,970.51<br>TUSCALOOSA, AL 35401<br>　　Total: $6,970.51 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 6008<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br>JOHN CHEESEMAN TRUCK<br>2200 STATE ROUTE 119<br>FORT RECOVERY, OH 45846<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,787.21<br>Total: $3,787.21 | Claim Number: 15942<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>CHEESEMAN<br>2200 STATE ROUTE 119<br>FT RECOVERY, OH 45846<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $3,392.30<br>Administrative:<br>Unsecured:<br>Total: $3,392.30 |
| Claim Number: 15613<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>JOSE C ALFARO AND MARTHA ALFARO<br>1301 OAK ST<br>HAYS, KS 67601<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,500,000.00<br>Total: $1,500,000.00 | Claim Number: 16471<br>Date Filed: 01/04/2007<br>Creditor's Name and Address:<br>JOSE C ALFARO AND MARTHA ALFARO<br>1301 OAK ST<br>HAYS, KS 67601<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $500,000.00<br>Total: $500,000.00 |
| Claim Number: 16261<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>LOGAN EATHA JEAN<br>2121 CANNIFF ST<br>FLINT, MI 48504<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 16262<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>LOGAN EARTHA<br>2121 CANNIFF ST<br>FLINT, MI 48504-2009<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15952<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>LOGAN EATHA JEAN<br>CHG VEND CTGY 12 29 04 CP<br>2121 CANNIFF ST<br>FLINT, MI 48504<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 16262<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>LOGAN EARTHA<br>2121 CANNIFF ST<br>FLINT, MI 48504-2009<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 10816<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br>LON A OFFENBACHER<br>538 SPRINGVIEW DR<br>ROCHESTER, MI 48307-6069<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 16258<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>OFFENBACHER LON<br>538 SPRINGVIEW DR<br>ROCHESTER, MI 48307<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

**Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 16505<br>Date Filed: 02/02/2007<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $127,102.34<br>Total: $127,102.34 | Claim Number: 123<br>Date Filed: 10/25/2005<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $127,102.34<br>Total: $127,102.34 |
| Claim Number: 3953<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $29,450.00<br>Total: $29,450.00 | Claim Number: 16482<br>Date Filed: 01/12/2007<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $29,450.00<br>Total: $29,450.00 |
| Claim Number: 16500<br>Date Filed: 01/24/2007<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $323,679.01<br>Total: $323,679.01 | Claim Number: 8682<br>Date Filed: 06/27/2006<br>Creditor's Name and Address:<br><br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $323,679.01<br>Total: $323,679.01 |
| Claim Number: 11237<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>MATERIAL DELIVERY SERVICE EFT INC<br>887 BOLGER CT<br>FENTON, MO 63026 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $4,640.00<br>Total: $4,640.00 | Claim Number: 11236<br>Date Filed: 07/26/2006<br>Creditor's Name and Address:<br><br>MATERIAL DELIVERY SERVICE INC<br>887 BOLGER CT<br>FENTON, MO 63026 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $9,570.00<br>Total: $9,570.00 |
| Claim Number: 1023<br>Date Filed: 12/06/2005<br>Creditor's Name and Address:<br><br>MERIT LABORATORIES<br>2680 E LANSING DR<br>EAST LANSING, MI 48823 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $9,500.00<br>Total: $9,500.00 | Claim Number: 8764<br>Date Filed: 06/29/2006<br>Creditor's Name and Address:<br><br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $12,080.00<br>Total: $12,080.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 1494 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16323 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | | Date Filed: 09/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $338,631.00 | | Priority: $347,412.16 |
| MISSISSIPPI STATE TAX COMMISSION | Administrative: | MISSISSIPPI STATE TAX COMMISSION | Administrative: |
| PO BOX 23338 | | PO BOX 22808 | |
| JACKSON, MS 39225-3338 | Unsecured: $15,392.50 | JACKSON, MS 39225-2808 | Unsecured: |
| | Total: $354,023.50 | | Total: $347,412.16 |
| Claim Number: 1071 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7829 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/08/2005 | | Date Filed: 06/12/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| MOR TECH DESIGN INC | Administrative: | MOR TECH DESIGN INC | Administrative: |
| 44289 PHOENIX | | 44249 PHOENIX | |
| STERLING HEIGHTS, MI 48314 | Unsecured: $25,880.30 | STERLING HEIGHTS, MI 48314 | Unsecured: $25,880.30 |
| | Total: $25,880.30 | | Total: $25,880.30 |
| Claim Number: 13129 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13128 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: |
| MORGAN CHERYL | Administrative: | MORGAN CHERYL | Administrative: |
| 602 E PIPER AVE | | 602 E PIPER AVE | |
| FLINT, MI 48505-2876 | Unsecured: $0.00 | FLINT, MI 48505-2876 | Unsecured: $0.00 |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 16330 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16492 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 09/21/2006 | | Date Filed: 01/22/2007 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $2,251.51 | | Priority: $2,251.51 |
| NEBRASKA DEPARTMENT OF REVENUE | Administrative: | NEBRASKA DEPARTMENT OF REVENUE | Administrative: |
| PO BOX 94818 | | PO BOX 94818 | |
| LINCOLN, NE 68509-4818 | Unsecured: $102.90 | LINCOLN, NE 68509-4818 | Unsecured: |
| | Total: $2,354.41 | | Total: $2,251.51 |
| Claim Number: 54 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 9709 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Date Filed: 10/19/2005 | Secured: $1,341.53 | Date Filed: 07/18/2006 | Secured: $1,341.53 |
| Creditor's Name and Address: | Priority | Creditor's Name and Address: | Priority: |
| NEW YORK STATE DEPARTMENT OF | Administrative: | NEW YORK STATE DEPARTMENT OF TAXATION | Administrative: |
| TAXATION AND FINANCE | | AND FINANCE | |
| PO BOX 5300 | Unsecured: $200.00 | PO BOX 5300 | Unsecured: $200.00 |
| ALBANY, NY 12205-0300 | Total: $1,541.53 | ALBANY, NY 12205-0300 | Total: $1,541.53 |

In re Delphi Corporation, et al.

**Tenth Omnibus Claims Objection**

#### EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 16114<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>OFFENBACHER LON<br>538 SPRINGVIEW DR<br>ROCHESTER, MI 48307<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 16258<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br>OFFENBACHER LON<br>538 SPRINGVIEW DR<br>ROCHESTER, MI 48307<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 10185<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br>PARKER HANNIFIN CORPORATION<br>DIVISIONS ENGINEERED SEALS AUTOMOTI<br>6035 PARKLAND BLVD<br>CLEVELAND, OH 44124<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $183,291.76<br>Total: $183,291.76 | Claim Number: 16348<br>Date Filed: 10/03/2006<br>Creditor's Name and Address:<br>PARKER HANNIFIN CORPORATION<br>6035 PARKLAND BLVD<br>CLEVELAND, OH 44124<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $183,291.76<br>Total: $183,291.76 |
| Claim Number: 12386<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br>PLASTICERT INC<br>801 N SECOND ST<br>HARRISBURG, PA 17102<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $31,580.93<br>Unsecured: $13,551.00<br>Total: $45,131.93 | Claim Number: 16494<br>Date Filed: 01/22/2007<br>Creditor's Name and Address:<br>PLASTICERT INC<br>801 N SECOND ST<br>HARRISBURG, PA 17102<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $29,718.29<br>Unsecured: $13,551.00<br>Total: $43,269.29 |
| Claim Number: 6133<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br>RDU INC<br>ROCHESTER DISTRIBUTION UNLTD<br>PO BOX 60557<br>ROCHESTER, NY 14606<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,774.72<br>Total: $5,774.72 | Claim Number: 6141<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br>ROCHESTER DISTRIBUTION UNLTD INC<br>PO BOX 60557<br>ROCHESTER, NY 14606<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,930.78<br>Total: $14,930.78 |
| Claim Number: 15210<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br>RELATIONAL FUNDING CORPORATION<br>3701 ALGONQUIN RD<br>STE 600<br>ROLLING MEADOWS, IL 60008<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,769.62<br>Total: $26,769.62 | Claim Number: 16347<br>Date Filed: 10/02/2006<br>Creditor's Name and Address:<br>RELATIONAL FUNDING CORPORATION<br>3701 ALGONQUIN RD<br>STE 600<br>ROLLING MEADOWS, IL 60008<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,769.62<br>Total: $26,769.62 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 2252<br>Date Filed: 03/10/2006<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>LOWRY HOLDING COMPANY INC DBA<br>LOWRY COMPUTER PRODUCTS<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $21,045.36<br>Total: $21,045.36 | Claim Number: 2243<br>Date Filed: 03/10/2006<br>Creditor's Name and Address:<br><br>RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR<br>LOWRY HOLDING COMPANY INC DBA LOWRY<br>COMPUTER PRODUCTS<br>PO BOX 626 PLANETARIUM STATION<br>NEW YORK, NY 10024<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $50,107.99<br>Total: $50,107.99 |
| Claim Number: 14040<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>RODNEY C FULLER<br>17110 FISH LAKE RD<br>HOLLY, MI 48442-8336<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13172<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>FULLER RODNEY C<br>17110 FISH LAKE RD<br>HOLLY, MI 48442-8336<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13173<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>RODNEY C FULLER AND<br>BERNADETTE FULLER JT TEN<br>17110 FISH LAKE RD<br>HOLLY, MI 48442-8336<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13172<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>FULLER RODNEY C<br>17110 FISH LAKE RD<br>HOLLY, MI 48442-8336<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13109<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>ROLAND GLENDA<br>10622 THRIFT RD<br>CLINTON, MD 20735<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13107<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>ROLAND GLENDA<br>10622 THRIFT RD<br>CLINTON, MD 20735<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13106<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>ROMANO ANIELLO<br>2078 OLD HICKORY BLVD<br>DAVISON, MI 48423<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13105<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>ROMANO ANIELLO<br>2078 OLD HICKORY BLVD<br>DAVISON, MI 48423<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

Tenth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 13103<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>RYNO DEBORAH ANN<br>2197 E DODGE RD<br>CLIO, MI 48420-9746 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13104<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>RYNO DEBORAH<br>2197 E DODGE RD<br>CLIO, MI 48420-9746 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 14321<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SENSUS PRECISION DIE CASTING INC<br>KIRKPATRICK & LOCKHART NICHOLSON GR<br>HENRY W OLIVER BUILDING<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $3,604,275.85<br>Total: $3,604,275.85 | Claim Number: 16479<br>Date Filed: 01/11/2007<br>Creditor's Name and Address:<br><br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $561,083.00<br>Total: $561,083.00 |
| Claim Number: 13102<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SIESS BARBARA<br>3701 DOLPHAINE LN<br>FLINT, MI 48506-2651 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13101<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SIESS BARBARA<br>3701 DOLPHAINE LN<br>FLINT, MI 48506-2651 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 11255<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SKF DE MEXICO S A DE C V<br>PEPPER HAMILTON LLP<br>HERCULES PLZ STE 5100<br>1313 MARKET ST<br>WILMINGTON, DE 19899 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $8,007.33<br>Total: $8,007.33 | Claim Number: 11275<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SKF DE MEXICO S A DE C V<br>PEPPER HAMILTON LLP<br>HERCULES PLZ STE 5100<br>1313 MARKET ST<br>WILMINGTON, DE 19899 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $8,007.33<br>Total: $8,007.33 |
| Claim Number: 11620<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SKF USA INC<br>PEPPER HAMILTON LLP<br>HERCULES PLZ STE 5100<br>1313 MARKET ST<br>WILMINGTON, DE 19899 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative: $85,147.45<br>Unsecured: $556,685.09<br>Total: $641,832.54 | Claim Number: 11247<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>SKF USA INC<br>PEPPER HAMILTON LLP<br>HERCULES PLZ STE 5100<br>1313 MARKET ST<br>WILMINGTON, DE 19899 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority $85,147.54<br>Administrative:<br>Unsecured: $556,685.09<br>Total: $641,832.63 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | |
|---|---|
| Claim Number: 13098     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SOBH RAIDAN<br>468 CHARING CROSS DR<br>GRAND BLANC, MI 48439<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13099     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>SOBH RAIDAN<br>468 CHARING CROSS DR<br>GRAND BLANC, MI 48439<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 1224     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 12/20/2005<br>Creditor's Name and Address:<br><br>STATE OF MARYLAND COMPTROLLER OF TREASURY<br>STATE OFFICE BLDG RM 409<br>301 W PRESTON ST<br>BALTIMORE, MD 21201<br><br>Secured:<br>Priority: $2,307.00<br>Administrative:<br>Unsecured:<br>Total: $2,307.00 | Claim Number: 11837     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>STATE OF MARYLAND COMPTROLLER OF TREASURY<br>STATE OFFICE BLDG RM 409<br>301 W PRESTON ST<br>BALTIMORE, MD 21201<br><br>Secured:<br>Priority: $2,445.00<br>Administrative:<br>Unsecured:<br>Total: $2,445.00 |
| Claim Number: 13097     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TANCEUSZ DAWN<br>13181 WASHBURN RD<br>OTTOR LAKE, MI 48464<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13096     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>TANCEUSZ DAWN<br>13181 WASHBURN RD<br>OTTOR LAKE, MI 48464<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 16186     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>TI AUTOMOTIVE<br>HERTZSTRASSE 24 30<br>ETTLINGEN, 76275<br>GERMANY<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $29,644.00<br>Total: $29,644.00 | Claim Number: 15839     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>TI AUTOMOTIVE NEUSS GMBH<br>HORTZSTR 24 30<br>76275 ETTLINGENGERMANY<br><br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $29,644.00<br>Total: $29,644.00 |
| Claim Number: 15945     Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>TOWN OF LOCKPORT RECEIVER OF TAXES<br>PO BOX 4610<br>BUFFALO, NY 14240-4610<br><br>Secured:<br>Priority: $6,454.48<br>Administrative:<br>Unsecured:<br>Total: $6,454.48 | Claim Number: 15946     Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>LOCKPORT TOWN OF NY<br>6560 DYSINGER RD<br>LOCKPORT, NY 14094<br><br>Secured:<br>Priority: $6,454.48<br>Administrative:<br>Unsecured:<br>Total: $6,454.48 |

## EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| **Claim Number:** 15947   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 08/09/2006<br>**Creditor's Name and Address:**   Secured:<br>  Priority: $6,454.48<br>TOWN OF LOCKPORT WATER DIST   Administrative:<br>6560 DYSINGER RD   Unsecured:<br>LOCKPORT, NY 14094-7970<br>   Total: $6,454.48 | **Claim Number:** 15946   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 08/09/2006<br>**Creditor's Name and Address:**   Secured:<br>  Priority: $6,454.48<br>LOCKPORT TOWN OF NY   Administrative:<br>6560 DYSINGER RD   Unsecured:<br>LOCKPORT, NY 14094<br>   Total: $6,454.48 |
| **Claim Number:** 13095   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**   Secured:<br>  Priority<br>TUCKER SYLVESTER   Administrative:<br>801 E BUNDY AVE   Unsecured: $0.00<br>FLINT, MI 48505<br>   Total: $0.00 | **Claim Number:** 13094   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/28/2006<br>**Creditor's Name and Address:**   Secured:<br>  Priority:<br>TUCKER SYLVESTER   Administrative:<br>801 E BUNDY AVE   Unsecured: $0.00<br>FLINT, MI 48505<br>   Total: $0.00 |
| **Claim Number:** 7623   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 06/08/2006<br>**Creditor's Name and Address:**   Secured:<br>  Priority: $20,603.98<br>VANDALIA CITY OF OH   Administrative:<br>333 JAMES E BOHANAN MEMORIAL DR   Unsecured:<br>VANDALIA, OH 45377<br>   Total: $20,603.98 | **Claim Number:** 16396   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 10/31/2006<br>**Creditor's Name and Address:**   Secured:<br>  Priority: $44,356.98<br>CITY OF VANDALIA   Administrative:<br>333 JAMES E BOHANAN MEMORIAL DR   Unsecured:<br>VANDALIA, OH 45377<br>   Total: $44,356.98 |
| **Claim Number:** 16502   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 01/26/2007<br>**Creditor's Name and Address:**   Secured:<br>  Priority<br>VANGUARD DISTRIBUTORS INC EFT   Administrative:<br>KS FROM RD144431400<br>PO BOX 608   Unsecured: $898,833.79<br>107 NE LATHROP AVE<br>SAVANNAH, GA 31402   Total: $898,833.79 | **Claim Number:** 9319   **Debtor:** DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>**Date Filed:** 07/11/2006<br>**Creditor's Name and Address:**   Secured:<br>  Priority:<br>VANGUARD DISTRIBUTORS INC   Administrative:<br>PO BOX 608   Unsecured: $788,321.49<br>SAVANNAH, GA 31402<br>   Total: $788,321.49 |
| **Claim Number:** 2096   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 02/21/2006<br>**Creditor's Name and Address:**   Secured:<br>  Priority<br>YORK INTERNATIONAL CORP   Administrative:<br>631 S RICHLAND AVE   Unsecured: $48,128.76<br>PO BOX 2901 363M<br>YORK, PA 17405-2901   Total: $48,128.76 | **Claim Number:** 15531   **Debtor:** DELPHI CORPORATION (05-44481)<br>**Date Filed:** 07/31/2006<br>**Creditor's Name and Address:**   Secured:<br>  Priority:<br>YORK INTERNATIONAL CORP   Administrative:<br>10 S WACKER DR SUITE 4000   Unsecured: $74,971.50<br>CHICAGO, IL 60606<br>   Total: $74,971.50 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| | |

**Total Claims to be Expunged:** 105
**Total Asserted Amount to be Expunged:** $10,393,185.04