IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                                         :
    In re                              :        Chapter 11
                                       :
DELPHI CORPORATION, et al.,            :        Case No. 05-44481 (RDD)
                                       :
                         Debtors.      :        (Jointly Administered)
                                       :
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

AFFIDAVIT OF SERVICE

        I, Elizabeth Adam, being duly sworn according to law, depose and say that I am
employed by Kurtzman Carson Consultants, LLC, the Court appointed claims and noticing
agent for the Debtors in the above-captioned cases.

        On April 19, 2007, I caused to be served the document listed below (i) upon the
parties listed on Exhibit A hereto via overnight delivery, (ii) upon the parties listed on
Exhibit B hereto via electronic notification and (iii) upon the parties listed on Exhibit C
hereto via facsimile:

    1)  Proposed Seventeenth Omnibus Hearing Agenda (Docket No. 7735) [a copy
        of which is attached hereto as Exhibit D]

        On April 19, 2007, I caused to be served the document listed below upon the
parties listed on Exhibit E hereto via overnight delivery:

    2)  Debtors' Omnibus Reply in Support of Debtors' Tenth Omnibus Objection
        (Procedural) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P. 3007
        to Certain (A) Duplicate and Amended Claims and (B) Equity Claims
        (Docket No. 7749) [a copy of which is attached hereto as Exhibit F]

        On April 19, 2007, I caused to be served the document listed below upon the
parties listed on Exhibit G hereto via overnight delivery:

    3)  Debtors' Omnibus Reply in Support of Debtors' Eleventh Omnibus Objection
        (Substantive) Pursuant to 11 U.S.C. Section 502(b) and Fed. R. Bankr. P.
        3007 to Certain (A) Insufficiently Documented Claims, (B) Claims Not
        Reflected on Debtors' Books and Records, (C) Untimely Claims, and (D)

Claims Subject to Modification (Docket No. 7755) [a copy of which is attached hereto as Exhibit H]


Dated: April 25, 2007

_____*/s/ Elizabeth Adam*_____
Elizabeth Adam


Subscribed and sworn to (or affirmed) before me on this 25th day of April, 2007, by Elizabeth Adam, personally known to me or proved to me on the basis of satisfactory evidence to be the person who appeared before me.


Signature: _____*/s/ Vanessa R. Quiñones*_____

Commission Expires: ____*3/20/11*____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuje@ffhsj.com slivri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | mariaivalerio@irs.gov | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Maritza Ramos | 270 Park Avenue 15th Fl | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | maritza.ramos@chase.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com richard.duker@jpmorgan.com gianni.russello@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

4/25/2007 8:48 AM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | mkhambati@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | garrick.sandra@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

4/25/2007 8:48 AM
Master Service List Overnight Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | | Creditor Committee Member |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

4/25/2007 8:48 AM
Master Service List Overnight Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|
| Akebono Corporation (North America) | Alan Swiech | 34385 Twelve Mile Road | | Farminton Hills | MI | 48331 | 248-489-7406 | Vice President of Administration for Akebono Corporation |
| Cage Williams & Abelman, P.C. | Steven E. Abelman | 1433 Seventeenth Street | | Denver | CO | 80202 | 303-295-0202 | Counsel to United Power, Inc. |
| Colbert & Winstead, P.C. | Amy Wood Malone | 1812 Broadway | | Nashville | TN | 37203 | 615-321-0555 | Counsel to Averitt Express, Inc. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Steven M. Wachstein | 33 West First Street | Suite 600 | Dayton | OH | 45402 | 937-223-8177 | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Dykema Gossett PLLC | Gregory J. Jordan | 10 Wacker | Suite 2300 | Chicago | IL | 60606 | 312-627-2171 | Counsel to Tremont City Barrel Fill PRP Group |
| Genovese Joblove & Battista, P.A. | Craig P. Rieders, Esq. | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | 305-349-2300 | Counsel to Ryder Integrated Logistics, Inc. |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | General Counsel to Jason Incorporated |
| Miami-Dade County Tax Collector | Metro-Dade Paralegal Unit | 140 West Flagler Street | Suite 1403 | Miami | FL | 33130 | 305-375-5314 | Paralegal Collection Specialist for Miami-Dade County |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | Corporate Secretary for Professional Technologies Services |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center | Suite 807 | Pittsburgh | PA | 15222 | 412-562-2549 | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

4/23/2007 11:44 AM
Overnight Mail

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1401 Troy Associates Limited Partnership | Douglas M Etkin | 200 Franklin Ctr 29100 Northwestern Hwy | | | Southfield | MI | 48034 | |
| 500 Commerce Llc | | 6505 Rockside Rd Ste 125 | | | Independence | OH | 44131 | |
| 900 Tower Drive Associates L.L.C. | 900 Tower Drive Associates L.L.C. | c/o Kojaian Mgmt. Corp. | 39400 Woodward, Suite 250 | | Bloomfield Hills | MI | 48304 | |
| ABC Technologies Inc and Salga Plastics Inc | Judy A Oneill David G Dragich | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| ABC Technologies Inc and Salga Plastics Inc | Lori V Vaughan | Foley & Lardner LLP | 90 Park Ave | | New York | NY | 10016 | |
| Abernathy Sonja | David E Stenson Esq | Liberty Tower | Ste 1210 120 W Second St | | Dayton | OH | 45402 | |
| Acord Rosetta | | 11101 Fernitz Rd | | | Byron | MI | 48418-9505 | |
| Adams Thomas E | The Padberg & Corrigan Law Firm | Michael P Corrigan | 1010 Market St | Ste 650 | St Louis | MO | 63101 | |
| Ae Staley Manufacturing Company | Lewis & Wagner | Susan E Mehringer | 500 Pl | 501 Indiana Ave Ste 200 | Indianapolis | IN | 46202-3199 | |
| Alan S Dawes | Robert Stern And Elizabeth Baird | O'melveny & Myers Llp | 1625 Eye St Nw | | Washington | DC | 20006-4001 | |
| Alcoa Inc | Hume Smith Geddes Green & Simmons Llp | Edward F Harney Jr | 54 Monument Circle | 4th Fl | Indianapolis | IN | 46204 | |
| Aldridge Brenda | William D Davis Iii | Davis & Associates Pc | 917 Merchants Walk | Ste A | Huntsville | AL | 35801 | |
| Alfaro Jose C And Martha | Stanley J Walter | 1017 S Gaylord St | | | Denver | CO | 80209 | |
| Alfaro Jose C And Martha | | 304 West 9th St | | | Goodland | KS | 67735 | |
| Alleghany Rodney | John Tishok | 1000 Six Ppg Pl | | | Pittsburgh | PA | 15222 | |
| Allen Brandon | Brandon Allen | Delphi Steering | Alabama Plant 21 | Highway 31 South | Athens | AL | 35613 | |
| Allie Andre | | 2338 Montgomery Ave Nw | | | Warren | OH | 44485 | |
| Allison Carl | Freking & Betz | 215 East Ninth St | Fifth Fl | | Cincinnati | OH | 45202 | |
| Allstate Insurance | Robert L Goldenbogen Pc | 511 Fort St | Ste 505 | | Port Huron | MI | 48060 | |
| Alma Guerra Gillette Next Friend Of Raquel And Edward Gillette Minors | Law Offices Of Maloney & Campolo | Tim Maloney Paul Campolo | 900 S E Military Dr | | San Antonio | TX | 78214 | |
| Alston & Bird, LLP | Dennis J. Connolly | 1201 West Peachtree Street | | | Atlanta | GA | 30309-3424 | |
| Alternate Resource Inc | Frie Arndt & Donbom | James J Arndt | 7400 Wadsworth Blvd | Ste 201 | Arvada | CO | 80003 | |
| Amchem Products Inc N/k/a Rhone Poulenc Inc Defendants | Anderson Kill & Olick | Judith Yavitz Esquire | 1251 Ave Of The Americas | | New York | NY | 10020 | |
| America Premier Underwriters Inc | Stuart & Branigin Llp | Barry L Loftus | 300 Main St Ste 900 | PO Box 1010 | Lafayette | IN | 47902-1010 | |
| American Asbestos Company | Berry & Berry | 2930 Lakeshore Ave | | | Oakland | CA | 94610 | |
| American Honda Motor Co | Parts Fin & Plng Ms 100 5w 5g | 1919 Torrance Blvd | | | Torrance | CA | 90501-2746 | |
| American Honda Motor Co Inc | Koichi Amemiya | 1919 Torrance Blvd | | | Torrance | CA | 90501 | |
| American Honda Motor Company Inc | Haight Brown & Bonesteel LLP | 71 Stevenson Street | 20th Floor | | San Francisco | CA | 94105-2981 | |
| American Standard Inc | Mcguire Woods Llp | Yvette Harmon Esquire | 65 East 55th St | 31st Fl | New York | NY | 10022 | |
| American Suzuki Motor Corporation Suzuki Motor Corporation | Becherer Kannett & Schweitzer | Mark S Kannett Esq | 2200 Powell St | Ste 805 | Emeryville | CA | 94608 | |
| Amherst Commerce Park | Amherst Commerce Pk | 4508 Main St | | | Buffalo | NY | 14226 | |
| Amherst Commerce Park | | 4508 Main St | | | Buffalo | NY | 14226 | |
| Anderson Jr Russell | Samael F Prato | 183 East Main St | Ste 1435 | | Rochester | NY | 14604 | |
| Arbogast Michael A And Rebecca C Arbogast | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianaplis | IN | 46204 | |
| Arnold & Porter LLP | Joel M. Gross, Attorney for CSX Transportation | 555 Twelfth Street, N.W. | | | Washington | D.C. | 20004-1206 | |
| Asherbranner Jennifer T And Ronald R Asherbranner | Hardwick & Knight | Travis W Hardwick Esq | PO Box 968 | | Decatur | AL | 35602 | |
| Atlas Carriers Inc Delphi Corporation | Larry Megal President | Booth St | PO Box 163 | | Searcy | AR | 72143 | |
| Aubert Harold | Oneill Wallace & Doyle Pc | D Carbajal J J Danieleski Jr | PO Box 1966 | | Saginaw | MI | 48605-1966 | |
| Austin Sculpture And Decorative Art Inc | Pam Tierce | 815 Grundy Ave | | | Holbrook | NY | 11741 | |
| Auto Specialties Manufacturing Company | Becherer Kannett & Schweitzer | Mark S Kannett Esq | 2200 Powell St | Ste 805 | Emeryville | CA | 94608 | |
| Autoliv Asp Inc | Alston & Bird | D G Scribner W Clay Massey | One Atlanta Ctr | 1201 West Peachtree St | Atlanta | GA | 30303 | |
| Autoliv Asp Inc | Wright Lindsey & Jennings | Greg Jones | 200 West Capital Ave | Ste 23000 | Little Rock | AR | 72201-3699 | |
| Autoliv Inc | Mark R Giling | 3030 North Third St | Ste 1300 | | Phoenix | AZ | 85012 | |
| Autoliv Inc | Wright Lindsey & Jennings | Greg Jones | 200 West Capital Ave | Ste 23000 | Little Rock | AR | 72201-3699 | |
| Automotive Technologies International Inc | Sommer Schwartz Silver & Schwartz Pc | Andrew Kochanowski P55117 | 2000 Town Ctr | 9th Fl | Southfield | MI | 48075 | |
| Avey Patricia M | | PO Box 317083 | | | Dayton | OH | 45437 | |
| Avon Automotive North America | Gibson Mcaskill & Crosby | Victor A Oliveri | 69 Delaware Ave | | Buffalo | NY | 14202 | |
| Azimuth North America LLC & Related Entities | Robert A Mothershead Director & Individual | 18530 Mack Ave | | | Grosse Pointe Farms | MI | 48236 | |
| Backie Robert | Mastromarco & Jahn Pc | Victor J Mastromarco Jr | 1024 N Michigan Ave | | Saginaw | MI | 48605-3197 | |
| Baldwin Sandra L | Alen J Counard Pc | 2320 West Jefferson | | | Trenton | MI | 48183 | |
| Baldwin Sandra L | | 8616 Whitehorn St | | | Romulus | MI | 48174 | |
| Banks Herman | | 1802 Railroad St Sw | | | Hartselle | AL | 35640 | |
| Barnes Cleary And Violet | Levin Simes & Kaiser Llp | Martha A H Berman Esq | 160 Sansome St | 12th Fl | San Francisco | CA | 94104 | |
| Barr James R | | 10800 Oak Ct | | | Galloway | OH | 43119 | |
| Bartell Greg | Derek W Looser Esq Erin M Riley Esq Keller Rohrback | Lynn Lincoln Sarko Esq | 1201 Third Ave Ste 3200 | | Seattle | WA | 98101 | |
| BASF Corporation | Ryan D Heilman | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Batson John | Cusimano Keener Roberts | Michael L Roberts | 153 South 9th St | | Gadsen | AL | 35901 | |
| Battenberg Iii Jt | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Battenberg Jt | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Bayer Cropscience Inc Successor To Amchem Products Inc | Locke Reynolds Llp | Michael A Bergin | 201 N Illinois St | Ste 1000 | Indianapolis | IN | 46244-0961 | |
| Bayview Technology Group Llc | Cooper Larsen | Gary L Cooper | 151 North 3rd Ave | Ste 210 PO Box 4229 | Pocatello | ID | 83205 | |
| Beck Bobby And Patricia | Simmonscooper Llc | Tim Thompson Esq | 707 Berkshire Blvd | PO Box 521 | East Alton | IL | 62024 | |
| Bedrin John | Simons Cooper Llc | 7070 Berkshire Blvd | PO Box 521 | | East Alton | IL | 62024 | |
| Bep Development Llc | Cusimano Keener Roberts | Michael L Roberts | 153 South 9th St | | Gadsen | AL | 35901 | |
| Bergeron Phil | Lieff Cabraser Heimann & Bernstein Llp | J D Selbin R Geman | 780 Third Ave | 48th Fl | Newyork | NY | 10017 | |
| Bex Russell And Barbara A | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianaplis | IN | 46204 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 11

4/23/2007 11:42 AM
Seventeenth Omnibus Agenda Special Parties

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bishop Jr James Denson | Davis And Davis | Fred Davis | 2900 Trophy Dr | | Bryan | TX | 77802 | |
| Bishop Jr James Denson | | 2900 Trophy Dr | | | Bryon | TX | 77805 | |
| Bishop Sr James Denson And Nelda Maude Bishop | Davis And Davis | Fred Davis | 2900 Trophy Dr | | Bryan | TX | 77802 | |
| Bishop Sr James Denson And Nelda Maude Bishop | | 2900 Trophy Dr | | | Bryon | TX | 77805 | |
| Blackwell Baldwin Ford Lincoln Mercury Inc | Hartline Dacus Barger Dreyer Kern Llp | Wendy May | 6688 N Central Expressway | Ste 1000 | Dallas | TX | 75206 | |
| Blackwell Baldwin Ford Lincoln Mercury Inc | Jasper N Edmundson Jr | 1980 State St | | | Poplar Bluff | MO | 63901 | |
| Blahnik John G | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Bmc Holding Corporation D/b/a Bmc West And Bmc West | Holden Kidwell Hahn & | William D Faler Esq | 330 Shoup Ave | 3rd Fl | Idaho Falls | ID | 83405-0130 | |
| Bmw Consructors Inc | Hume Smith Geddes Green & Simmons Llp | Edward F Harney Jr | 54 Monument Circle | 4th Fl | Indianapolis | IN | 46204 | |
| Bona Vista Programs Inc | James E Milner CPA | 1220 E Laguna | PO Box 2496 | | Kokomo | IN | 46904-2496 | |
| Boudreau Terry D | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Bradley Phyllis Jean Executrix Of Estate Of Jack Bradley | Brent Coon & Associates | 1220 W Sixth St Ste 303 | | | Cleveland | OH | 44113 | |
| Brady Billy W And Renee | Weaver And Young Pc | Gregory T Young | 32770 Franklin Rd | | Franklin | MI | 48025 | |
| Brady Billy W And Renee | | 5047 Raymond Ave | | | Burton | MI | 48509 | |
| Braner Usa | Stein Bliablia Mcguire Pantages & Gigl | Lawrence M Berkleley | Eisenhower Plaza | 354 Eisenhower Pkwy | Livingston | NJ | 07036 | |
| Brewer Mary M | Adler & Associates | Barry D Adler Esq | 30300 Northwestern Hwy Ste | 304 | Farmington Hills | MI | 48334 | |
| Bridgestone/firestone Inc | Becherner Kennett & Schweitzer | Mark S Kannett Esq | 2200 Powell St | Ste | Emeryville | CA | 94608 | |
| Bridgestone/firestone North America Tire Llc Successor By Merger To Firestone Tire & Rubber Co | Krieg Devault Llp | Aaron R Raff | One Indiana Square | Ste 2800 | Indianapolis | IN | 46204-2079 | |
| Brittingham Julie & David | Thomas J Intili | 22 South St Clair | | | Dayton | OH | 45402-1501 | |
| Brown James Lee And Roseleen | David A Hodges | Attorney At Law | Centre Pl Building | 212 Ctr St Fifth Fl | Little Rock | AR | 72201 | |
| Brown James Lee And Roseleen | | 1605 Beresford Rd | | | North Little Rock | AR | 72116 | |
| Brown Jonathan | Hoagland Longo Moran Dunst & Doukas | Douglas M Fasciale | 40 Patterson St | Pobox 480 | New Brunswick | NJ | 08903 | |
| Brown Valeria M | | 613 Imo Dr | | | Dayton | OH | 45804 | |
| Brust Robert H | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Bueke Robert L And Norma J | Laudig George Ruthergord & Sipes | Linda George Esq | 156 E Market St | 600 | Indianapolis | IN | 46204 | |
| Building Material Holding Corp | Clouse Dunn Hirsch LLP | R Rogge Dunn Esq | 5200 Rennaissance Tower, 1201 Elm Street | | Dallas | TX | 75270 | |
| Buis James And Jacqueline | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianaplis | IN | 46204 | |
| Bunge North America East Inc F/k/a/ Central Soya Company Inc | Baker & Daniels | Kevin Toner | 300 N Meridian St | Ste 2700 | Indianapolis | IN | 46204-1782 | |
| Burdette James | David Torchi Esq | Tobias Kraus & Torchia | 911 Mercantile Library Bldg | 414 Walnut St | Cincinnati | OH | 45202 | |
| Burns Internaltional Services Corp F/k/a Borgwarner Corporation | Burnham & Brown | 1901 Harrison St | 11th Fl | | Oakland | CA | 94612-3501 | |
| Burr & Forman LLP | Attn D Christopher Carson | 3100 Southtrust Tower | | | Birmingham | AL | 35203 | |
| Cable Manufacturing & Assembly Co | | 1490 Industrial Pkwy | | | Bolivar | OH | 44612-0409 | |
| Cable Manufacturing & Assembly Co Inc | Provost Umphery Law Firm | Andy Tindel | 112 East Line St | Ste 304 | Tyler | TX | 75702 | |
| Cable Manufacturing & Assembly Inc | Ramsey & Murray Pc | Curtis D Collette | 800 Gessner | Ste 1100 | Houston | TX | 77024-4257 | |
| Cadence Innovations LLC | Alston & Bird, LLP | Dennis J. Connolly | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Calcagni James | | 2909 Whispering Pines Dr | | | Canfield | OH | 44406 | |
| Calsonic Kansei Corporation | Foley & Lardner Llp | J A Vanophem J S Kopp | One Detroit Ctr | 500 Woodward Ave Ste 2700 | Detroit | MI | 48226 | |
| Camp Chase Industrail Railroad | c/o Omega Rail Management | PO Box 916519 | | | Longwood | FL | 32791-6519 | |
| Cannon Billy | Beers Anderson Jackson Patty & Van Heest Pc | Michael S Jackson | PO Box 1988 | | Montgomery | AL | 36102-1988 | |
| Canter Richard And Louanns | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianaplis | IN | 46204 | |
| Capco Pipe Company Inc As Successor Interest Cement Asbestos Prod Inc | Dryden Margoles Schimaneck Hartman | One California St | Ste 2600 | | San Francisco | CA | 94111 | |
| Caraustar Custom Packaging Group Inc | Sarah Plavner Taub | King & Spalding LLP | 1180 Peachtree St NE | | Atlanta | GA | 30309-3521 | |
| Carlisle Corporation | Thelen Reid & Priest Llp | 101 Second St | Ste 1800 | | San Francisco | CA | 94105-3601 | |
| Carter Sharyl Yvette | Damon Law Office | 441 Vine St | Ste 2900 Carew Tower | | Cincinnati | OH | 45202 | |
| Castrol Industrial North America | James S Carr Howard S Steel | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| Caterpillar Inc | Coots Henke & Wheeler | James Wheeler | 355 E Carmel Dr | | Carmel | IN | 46032 | |
| Cda Consulting Inc | Yaldo & Domestein Pllc | Scott S Yaldo Esq | 30150 Telegraph Rd | Ste 444 | Bingham Farms | MI | 48025 | |
| Certain Teed Corporation | Anderson Kill & Olick | Judith Yavitz Esquire | 1251 Ave Of The Americas | | New York | NY | 10020 | |
| Certain Teed Corporation | Mckenna Long & Aldridge Llp | Steuart St Tower | One Market St | Ste 2700 | San Francisco | CA | 94105-1475 | |
| Certainteed Corporation | Locke Reynolds Llp | Anderson M Bergin | 201 N Illinois St | Ste 1000 | Indianapolis | IN | 46204-0961 | |
| Chapa Israel | Lieff Cabraser Heimann Bernstein | Lisa Leebove | 275 Battery St 30th Fl | | San Francisco | CA | 94111 | |
| Chapa Israel | | 275 Battery St | 30th Fl | | San Francisco | CA | 94111 | |
| Charles Doty | Mikel J Bowers Tim Goss Richard Capshaw | Capshaw Goss Bowers Llp | 3031 Allen St Ste 200 | | Dallas | TX | 75204 | |
| Charles Doty | Sheila M Bossier | Bossier Kitchena Pllc | 1520 N State St | | Jackson | MS | 39202 | |
| Charles Doty Bankruptcy Counsel | J Walter Newman Iv | 539 Trustmark National Bank | | | Jackson | MS | 39201 | |
| Chase Orr Kimberly | Miller Faucher And Cafferty Llp | Patrick Cafferty Esq | 101 N Main St | Ste 450 | Ann Arbor | MI | 48104 | |
| Chiquito Maria Bernabe | Everardo Abrego | 944 W Nolana | Ste C | | Pharr | TX | 78577 | |
| Chrysler | Hill Ward & Henderson | David Tyrrell | 3700 Bank Of America Plaza | 101 E Kennedy Blvd | Tampa | FL | 33602-5195 | |
| Chubb James C | | 308 Old Oak Dr | | | Cortland | OH | 44410-1124 | |
| Cinergy Corp | Attn Debbie Plummer | 139 E Forth St | Room 2604at | | Cincinnati | OH | 45202 | |
| Cinergy Corp | Cinergy Corp | 139 E Fourth St Room 2604at | Attn Debbie Plummer | | Cincinnati | OH | 45202 | |
| Cit Of Tulsa Rogers County Port Authority | | 5350 Cimarron Rd | | | Catoosa | OK | 74015 | |
| City Of Delray Beach Police And Firefighters Retirement System | Miller Shea Pc | Marc L Newman Esq | 950 W University Dr | Ste 300 | Rochester | MI | 48309 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| City Of Laurel | City Of Laurel | Laurel Airport Authority PO Box 2335 | | | Laurel | MS | 39442-2335 | |
| City Of Laurel Ms | Laurel Airport Authority | PO Box 2335 | | | Laurel | MS | 39442-2335 | |
| City Of Tulsa Oklahoma | City Of Tulsa Oklahoma | City Of Tulsa Rogers Co Port Authority 5350 Cimarron Rd | | | Catoosa | OK | 74015 | |
| City Of Warren Ohio | City Of Warren Ohio | C o Clerk City Engineers 3901 Mahoning Ave Nw | | | Warren | OH | 44483 | |
| Clark Charles | Kelman Loria Pllc | Alan B Posner Esq | 660 Woodward Ave | Ste 1420 | Detroit | MI | 48226-3588 | |
| Cloncs Donald And Carole L | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianaplis | IN | 46204 | |
| Coleman Michael | Isaiah Lipsey Esq | 17000 West Ten Mile Rd | 2nd Fl | | Southfield | MI | 48075 | |
| Community Motors Inc | Burkelaw Agents Inc | 330 North Wabash | | | Chicago | IL | 60611 | |
| Comprehensive Logistics Co Inc | Stephen S Brown & Matthew M Merril | 911 Main St | Ste 2300 | | Kansas City | MO | 64105 | |
| Computer Sciences Corporation | Robert A Feldman, Deputy General Counsel | 3170 Fairview Park Dr | | | Falls Church | VA | 22042 | |
| Concourse 100 LLC | c/o In-Rel Management, attn: President | 2328 10th Ave. North | Suite 401 | | Lakeworth | FL | 33461 | |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq., Attorney for Orix GF Warren Venture | 1007 N. Orange Street | P.O. Box 2207 | | Wilmington | DE | 19899 | |
| Conrad Dean F | Lewis & Lewis Pc | Emily L Downing Esq | 800 Cathedral Pk Tower | 37 Franklin St | Buffalo | NY | 14202 | |
| Consumers Power Company | Consumers Power Company | 212 W Michigan Ave | | | Jackson | MI | 49201 | |
| Contrarian Funds LLC | David S Rosner Adam L Shiff Jeffrey R Gleit Daniel A Fliman | Kasowitz Benson Torres & Friedman LLP | 1633 Broadway | | New York | NY | 10019 | |
| Contrarian Funds LLC | Jeffrey R Gleit David S Rosner Adam L Shiff Daniel A Fliman | Kasowitz Benson Torres & Friedman LLP | 1633 Broadway | | New York | NY | 10019 | |
| Controls Crew Inc | Gus Mattia | 23701 John R | | | Hazel Park | MI | 48030 | |
| Cook Sylvia And Andre Cook Jr And Andrea Cook | Gilbert Frank Ollanik And Komyatte | Paul J Komyatte | 5400 Ward Rd Building Iv | Ste 200 | Arvada | CO | 80002 | |
| Cook Sylvia And Andre Cook Jr And Andrea Cook | | 710 Elk Glen Court | | | Colorado Springs | CO | 80906 | |
| Cooley Frances A | Freund Freeze & Arnold | Christopher F Johnson | One Dayton Centre Ste 1800 | 1 South Main St | Dayton | OH | 45402-2017 | |
| Coopersville and Marne Railway Company | Coopersville and Marne Railway Company | PO Box 55 | | | Coopersville | MI | 49404 | |
| Corus Sec/lp | Champ Lyons Iii Esq | The Highland Building | 2201 Arlington Ave South | | Birmingham | AL | 35205 | |
| County Of Marquette | County Of Marquette | Marquette County Courthouse Complex | | | Marquette | MI | 49855 | |
| County Of Marquette | Sawyer International Airport | 225 Airport Ave | Attn Airport Manager | | Gwinn | MI | 49841 | |
| County of Monroe Industrial Development Agency | Attn Chairman | 183 E Main St Ste 929 | | | Rochester | NY | 14604 | |
| Cox Jon C | Law Offices Of Leon Russell | Leon Russell | 3102 Oak Lawn Ste 600 | | Dallas | TX | 75219 | |
| Cox Jon C | | 3102 Oak Lawn Ave | Ste600 Lb 164 | | Dallas | TX | 75219 | |
| Crane Co | Harris Beach Llp | Cynthia Weiss Antonucci Esq | 805 Third Ave | 19th Fl | New York | NY | 10022 | |
| Csx Transportation | Csx Transportation | 500 Water St J180 | | | Jacksonville | FL | 32202 | |
| Cummins Inc | Segal Mccambridge Singer & Mahoney Ltd | Jason Kennedy | One Ibm Plaza Ste 200 | 330 North Wabash Ave | Chicago | IL | 60611 | |
| Daimler Chrysler Corp | Ice Miller | Kevin Knight | One American Square | | Indianapolis | IN | 46204 | |
| Daimlerchrysler Corporation | Quale Eldbruegge Calvelli Thom & Croke, S.C. | Terrence C. Thom | 710 North Plankinton Ave., 9th Floor | | Milwaukee | WI | 53203 | |
| Daimlerchrysler Corporation Fka The Chrysler Corporation | Thelen Reid & Priest Llp | 101 Second St | Ste 1800 | | San Francisco | CA | 94105-3601 | |
| Dana Corporation | Anderson Kill & Olick | Judith Yavitz Esquire | 1251 Ave Of The Americas | | New York | NY | 10020 | |
| Dangerfield Shawn | Miller Faucher And Cafferty Llp | Patrick E Cafferty | 101 North Main St | | Ann Arbor | MI | 48104 | |
| Dap Inc | Lewis & Wagner | Susan E Mehringer | 500 Pl | 501 Indiana Ave Ste 200 | Indianapolis | IN | 46202-3199 | |
| David N Farr | | Harley Smith | 8000 W Florissant Ave | Emerson | St Louis | MO | 63136 | |
| David Wright | Kenneth E Lauter Ryan C Fox | Haskin Lauter LaRue & Gibbons | 255 N Alabama St | | Indianapolis | IN | 46204 | |
| Davis Ii Robert E Plaintiff V | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianaplis | IN | 46204 | |
| Davis Ii Robert E Plaintiff V | | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Davis Zachary A | | 2149 Grice Ln | | | Kettering | OH | 45429 | |
| Dawes Alan S | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Db Riley Inc | Phillips Lytle Hitchcock Blaine & Huber | James Whitcomb Esquire | 3400 Hsbc Ctr | | Buffalo | NY | 14203 | |
| De La Paula Bernardes Neto Oscar | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| De Paula Bernardee Neto Oscar | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Delco Electronics Llc | Michael D Schloff Pllc | Michael D Schloff P25393 | 6905 Telegraph Rd | Ste 215 | Bloomfield Hills | MI | 48301 | |
| Delco Remy Corporation | Norris Mclaughlin & Marcus | Haekyoung Suh | 721 Route 202 206 | PO Box 1018 | Somerville | NJ | 08876-1018 | |
| Delco Remy International Inc | | 2902 Enterpise Dr | | | Anderson | IN | 46013 | |
| Delillo Chevrolet Co | | 18211 Beach Blvd | | | Huntington Beach | CA | 92648 | |
| Deloitte & Touche Llp | Davis Polk & Wardell | Daniel F Kolb | 450 Lexington Ave | | New York | NY | 10017 | |
| Delphi Mechatronic Board Of Directors | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Delphi Trust I | Kantrowitz Goldhamer & Graifman Pc | Gary S Graifman | 747 Chestnut Ridge Rd | | Chestnut Ridge | NY | 10977 | |
| Dennis Dashkovitz | | 9310 Buck Rd | | | Freeland | MI | 48623 | |
| Denso Corporation | Morris Nichols Arsht & Tunnell | Rodger D Smith Ii Esq | Jack B Blumenfeld Esq | 1201 N Market St PO Box 1347 | Wilmington | DE | 19801 | |
| Denso International America Inc | Paul Weiss Rifkind Wharton & Garrison Llp | Kenneth A Gallo | Denso Siemens And Trw | 1615 L St Nw | Washington | DC | 20036-5694 | |
| Detweiler Russell | Adler & Associates | Barry D Adler Esq | 30300 Northwestern Hwy | Ste 304 | Farmington Hills | MI | 48334 | |
| Dickerson Brian | Black Law Office | 1422 West Saginaw St | | | East Lansing | MI | 48823 | |
| DLA Piper US LLP | Richard M Kremen | 6225 Smith Ave | | | Baltimore | MD | 21209-3600 | |
| Donald R and Sarah E Sweeton | Dasco Inc | 214 Admiral Circle | | | Lawrenceburg | TN | 33464 | |
| Doty Charles | Sheila M Bossier | Sheila M Bossier | 1520 North State St | | Jackson | MI | 39202 | |
| Dougherty Chad | Richard D Gibbon & Associates | 1611 South Harvard | | | Tulsa | OK | 74112 | |
| Douglas Insulation Company | Selman Breitman Llp | 33 New Montgomery St | 6th Fl | | San Francisco | CA | 94105 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 11

4/23/2007 11:42 AM
Seventeenth Omnibus Agenda Special Parties

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Dura Automotive Systems Inc | Markusson Green & Jarvis Pc | Dennis Hart Markusson Esq | 999 18th St 3300 | | Denver | CO | 80202 | |
| Dynamic Corporation | Drillock Law Firm | Linda R Drillock P38480 | 3030 Main St | | Marlette | MI | 48453 | |
| Dynamic Design Inc | Drillock Law Firm | Linda R Drillock P38480 | 3030 Main St | | Marlette | MI | 48453 | |
| Earl Mckay Inc | David L Ayers Esq Jimmy B Wilkins Esq Watkins & Eager Pll | Pobox 650 | | | Jackson | MS | 39205 | |
| Economic Development Rail Ii Corp | Economic Development Rail Ii Corp | 4319 Belmont Ave | | | Youngstown | OH | 44505 | |
| EDS | Ayala A. Hassell/Litigation Counsel | EDS -- Legal Affairs Division | H3-3A-05/5400 Legacy Drive | | Plano | TX | 75024 | |
| EDS | Marlene Eisenberg/EDS-Senior Counsel | EDS -- Legal Affairs Division | H3-3A-05/5400 Legacy Drive | | Plano | TX | 75024 | |
| Ei Dupont De Nemours And Company | Leader & Berkon Llp | Michelle Pollachov Esq | 630 Third Ave | | New York | NY | 10017 | |
| Ellison Shane | Cusimano Keener Roberts | Michael L Roberts | 153 South 9th St | | Gadsen | AL | 35901 | |
| Elmore Jr Arlis M | Gene T Moore | 1802 Fifteenth St | | | Tuscaloosa | AL | 35401 | |
| Elmore Jr Arlis M | | 3611 Rice Mine Rd | Ne Lot 317 | | Tuscaloosa | AL | 35406 | |
| Emerson Electric Co | Snell & Wilmer Llp | Timothy G Oneil Esq | 1200 17th St 1900 | | Denver | CO | 80202 | |
| Emerson Electric Co F/k/a Pr Mallory & Co Inc | Wooden & Mclaughlin Llp | Douglas B King | One Indiana Square | Ste 1800 | Indianapolis | IN | 46204-2019 | |
| Engineered Polymer Solutions Inc F/k/a Valspar Industries Inc F/k/a/ Lilly Industrial Coatings Inc | Segal Mccambridge Singer & Mahoney Ltd | Jason Kennedy | One Ibm Plaza Ste 200 | 330 North Wabash Ave | Chicago | IL | 60611 | |
| Ennis Donald And Carol | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Evans Terrence | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | | Indianapolis | IN | 46204 | |
| Executive Committee Of Delphi Corps Board Of Directors | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Fargo Insulation Company | Rocap Witchger Llp | Richard A Rocap | One Indiana Square | Ste 2575 | Indianapolis | IN | 46204 | |
| Farr David N | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Fickey Marilyn Bishop | Davis & Davis | Fred Davis Esq | 2900 Trophy Dr | | Bryan | TX | 77805-3610 | |
| Financial Services Of America Llc | Sallee Law Firm | Frank F Sallee Esq | 4739 Bellview | Ste 304 | Kansas City | MO | 64112-1364 | |
| First Industrial Lp | Barack Ferrazzano Kirschbaum Perlman and Nagelberg | 333 West Wacker Dr Ste 2700 | Attn Suzanne Bessette Smith | | Chicago | IL | 60606 | |
| First Industrial Lp | First Industrial Lp | 311 South Wacker Dr Ste 4000 | Attn Vice President Portfolio Management | | Chicago | IL | 60606 | |
| First Industrial Lp | | 311 S Wacker Dr | Ste 4000 | | Chicago | IL | 60606 | |
| Fleet Logistics | Stinson Morrison Hecker Llp | Donald C Ramsay | 9 Corporate Woods | Ste 450 9200 Indian Creek Pkwy | Overland Pk | KS | 66210 | |
| Fleming Joseph A | Adorno & Yoss | Thomas L Peterson | Ste 450 | 1000 Vermont Ave Nw | Washington | DC | 20005 | |
| Fligstein Michael S | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Flores Jose Oscar And Wife Bonifacia Flores | Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | Portland | TX | 78374 | |
| Flores Romeo And Juanita Next Friends Of Sandra Flores Minor | Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | Portland | TX | 78374 | |
| Folck Neal C | Schatz & Nobel Pc | R A Izard A M Schatz | 20 Church St | Ste 1700 | Hartford | CT | 06103 | |
| Ford Motor Company | Thelen Reid & Priest Llp | 101 Second St | Ste 1800 | | San Francisco | CA | 94105-3601 | |
| Ford Motor Company | Thomas Dezure | 1 Pkane Blvd | Ste 600 | | Dearborn | MI | 48126 | |
| Ford Motor Company | Winston And Strawn Llp | K R Anderson K J Oshea | 35 W Wacker Dr | | Chicago | IL | 60601 | |
| Ford Motor Company John Does | Campbell Campbell Edwards & Conroypc | C S Toomey F E Dennison | Woodbury Crossing | 3 South Broad St Ste 2c | Woodbury | NJ | 08096 | |
| Ford Motor Land Development Corporation | Dept 186-01 | PO Box 67000 | | | Detroit | MI | 48267-0186 | |
| Fortune Avenue Partners | | 329 N. Main St. | | | Kokomo | IN | 46901 | |
| Fournier Connie As Pr/e Of Stella Demeniuk Deceased | Thomas Garvey Garvey & Sciotti Pc | R F Garvey D P Beck | 24825 Little Mack | | St Clair Shores | MI | 48080 | |
| Fred Brown Chevrolet Pontiac Inc | Fred Brown | 100 South Echols St | | | Caldwell | TX | 77836 | |
| Free Paul | Pepper Hamilton Llp | Richard A Rossman | 36th Fl | 100 Renaissance Ctr | Detroit | MI | 48243-7926 | |
| Furukawa Electric Co Ltd | Penn Ayers Butler Eric Marcks Christine M Pierpont | Squire Sanders & Dempsey LLP | 600 Hansen Way | | Palo Alto | CA | 94304 | |
| Gaines Ira | Wolf Halenstein Adler Freeman & Hertz Llp | Christpher S Hinton Esq | 270 Madison Ave | | New York | NY | 10016 | |
| Gar Properties Llc | Gar Properties Llc | 205 St Paul St Ste 400 | Attn Fred J Rainaldi | | Rochester | NY | 14604 | |
| Gar Properties Llc | Mangione and Roinman | 205 St Paul St Ste 400 | Attn Sal Mangione Esq | | Rochester | NY | 14604 | |
| Garlock Inc | Segal Mccambridge Singer & Mahoney Ltd | Jason Kennedy | One Ibm Plaza Ste 200 | 330 North Wabash Ave | Chicago | IL | 60611 | |
| Garlock Sealing Technologies As Succesor In Interest To Garlock Inc | Glaspy & Glaspy | 100 Pringle Ave | No 750 | | Walnut Creek | CA | 94596 | |
| Gatke Corporation | Bennett Samuelson Reynolds & Allarc | 1951 Webster St | Ste 200 | | Oakland | CA | 94612-2940 | |
| Gauthier James F Md | Starnes & Atchison Llp | Michael A Price & Joseph S Moller | 100 Brookwood Pl 7th Flr | PO Box 598512 | Birmingham | AL | 35259-8512 | |
| Gavia Sr Felipe F | Felipe F Gavia Sr In Pro Per | 4846 Caroline | | | Indianapolis | IN | 46205-1424 | |
| Gbg2 Llp | Wallace H Grant and Douglas Grant Grant Bernard Lyons and Gaddis | PO Box 948 | | | Longmont | CO | 80502 | |
| General Electric Company | Ice Miller | Kevin Knight | One American Square | | Indianapolis | IN | 46204 | |
| General Mortors Corporation | C Megan Fischer | 2901 North Central Ave | Ste 1600 | | Phoenix | AZ | 85012-2761 | |
| General Motors Corporation | Grassi & Toering Plc | Douglas L Toering Esq | 888 West Big Beaver | Ste 750 | Troy | MI | 48084 | |
| General Motors Corporation | Hartline Dacus Barger Dreyer & Kern | Wendy May | 6688 N Central Expressway | Ste 1000 | Dallas | TX | 75206 | |
| General Motors Corporation | Jenner & Block | Phil Harris Esq | One Ibm Plaza | | Chicago | IL | 60603 | |
| General Motors | Gm Legal Staff | Suzanne Miklos | 400 Renaissance Ctr | PO Box 400 | Detroit | MI | 48265-4000 | |
| General Motors Corp | Locke Reynolds Llp | Michael A Bergin | 201 N Illinois St | Ste 1000 | Indianapolis | IN | 46244-0961 | |
| General Motors Corp Life & Disability Benefits Program | | 100 Renaissance Ctr | PO Box 431301 | | Detroit | MI | 48243 | |
| General Motors Corporation | Bowman And Brooke Llp | Lori A Zirkle Esq | 2901 North Central Ave | Ste 1600 | Phoenix | AZ | 85012 | |
| General Motors Corporation | Davis Graham & Stubbs Llp | C L Casteel M S Chappell | 1550 17th St | Ste 500 | Denver | CO | 80202 | |
| General Motors Corporation | General Motors Corporation | Laura Hargitt | M/c 482 C23 B21 | 300 Renaissance Ctr | Detroit | MI | 48265-3000 | |
| General Motors Corporation | General Motors Corporation Office Of The General Counsel | New Ctr One Building 3031 W Grand Blvd PO Box 33122 | | | Detroit | MI | 48228 | |
| General Motors Corporation | General Motors Legal Staff | Glenn A Jackson | 400 Renaissance Ctr | Mail Code 482 028 205 | Detroit | MI | 48265-4000 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 11

4/23/2007 11:42 AM
Seventeenth Omnibus Agenda Special Parties

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| General Motors Corporation | General Motors Legal Staff | Maynard Timm | 400 Renaissance Ctr | PO Box 400 | Detroit | MI | 48265-4000 | |
| General Motors Corporation | Gibson Mcaskill & Crosby Llp | Terence Flynn Esq | 69 Delaware Ave | Ste 900 | Buffalo | NY | 14202 | |
| General Motors Corporation | Glenn Jackson | 400 Renaissance Ctr | PO Box 400 | | Detroit | MI | 48265 | |
| General Motors Corporation | Grace Genson Cosgrove & Schirm | 444 South Flower St | Ste 1100 | | Los Angeles | CA | 90071 | |
| General Motors Corporation | Hartline Dacus Barger Dreyer Kern Llp | Wendy May | 6688 N Central Expressway | Ste 1000 | Dallas | TX | 75206 | |
| General Motors Corporation | King & Spaulding Llp | Halli D Cohn | 191 Peachtree St | | Atlanta | GA | 30303 | |
| General Motors Corporation | Lipperthumphreys Campbell Dust & Humphreys Pc | A T Lippert Jr P16714 | 4800 Fashion Square Blvd | Ste 410 | Saginaw | MI | 48604-2604 | |
| General Motors Corporation | Maynard Timm | 400 Renaissance Ctr | PO Box 400 | | Detroit | MI | 48265-4000 | |
| General Motors Corporation | Prichard Hawkins Mcfarland & Young Llp | Kevin M Young David G Harris | Union Square | Ste 600 10101 Reunion P | San Antonio | TX | 78216 | |
| General Motors Corporation | Richard Hawkins & Young Llp | Kevin M Young | 10101 Renunion Pl | Ste 600 | San Antonio | TX | 78216 | |
| General Motors Corporation | The Corporation Company | 120 Central Ave | | | Clayton | MO | 63105 | |
| General Motors Corporation | Watkins & Eager Pllc | D L Ayers J B Wilkins | The Emporium Bldg | Ste 300 400 E Capital St | Jackson | MS | 39201 | |
| General Motors Corporation | | 100 Renaissance Ctr | PO Box 431301 | | Detroit | MI | 48243 | |
| General Motors De Mexico Sderldecv | Bowman And Brooke Llp | Lori A Zirkle Esq | 2901 North Central Ave | Ste 1600 | Phoenix | AZ | 85012 | |
| General Motors Investment Management Corporation | Kirkland & Ellis Llp | Robert Kopecky | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| General Products | Eduardo J. Glas | McCarter & English LLP | Four Gateway Center | 100 Mulberry St | Newark | NJ | 07102 | |
| Genuine Parts Co | Napa Auto Parts | 235 Market Sw | | | Grand Rapids | MI | 49503 | |
| Genuine Parts Co | Napa Auto Parts | 3746 S Division | Rmt Chng 03 18 02 Ltr | | Grand Rapids | MI | 49548 | |
| Genuine Parts Co | Napa Distribution Ctr | 2401 Wehrle Dr | | | Williamsville | NY | 14221 | |
| Genuine Parts Co | Napa Distribution Ctr | 3402 Patterson Se | | | Grand Rapids | MI | 49512 | |
| Georgia Pacific Corp | Barnes & Thornburg | Andrew J Detherage | 11 South Meridian St | | Indianapolis | IN | 46204 | |
| Georgia Pacific Corporation | Mcquaid Metzler Bedford & Van Zandt | Penthouse Ste | 221 Main St | | San Francisco | CA | 94105-1909 | |
| Germains Technology Group Custom Coating And Enhancements Inc | | 8333 Swanston Ln | | | Gilroy | CA | 95020 | |
| Gillette Edward A Next Friend Of Raquel And Edward Gillette Minors | Law Offices Of Maloney & Campolo | Tim Maloney Paul Campolo | 900 S E Military Dr | | San Antonio | TX | 78214 | |
| Glenn National Carriers Inc | Coates & Logan Llc | William P Coates Jr | 6804 W 107th St | Ste 250 | Overland Pk | KS | 66212 | |
| Gmac Global Relocation Services | Locke Reynolds Llp | Lloyd Milliken | 201 North Illinois | Ste 1000 PO Box 44961 | Indianapolis | IN | 44962 | |
| Gonzalez Ernie | Ernie Gonzalez | 16 David Luther Court | | | Hunt Valley | MD | 21030 | |
| Gonzalez Philip | | 7 Starwood Dr | | | Rochester | NY | 14625 | |
| Goodyear Tire & Rubber | Dale Walker | 1144 East Market St | | | Akron | OH | 44316 | |
| Gottschalk Bernd | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Goulds Pumps Inc | Goldberg Segalla | Susan Van Gelder Esq | 120 Delaware Ave | Ste 500 | Buffalo | NY | 14202 | |
| Grand Trunk Western Railroad Inc | Grand Trunk Western Railroad Inc | 2800 Livernois | | | Troy | MI | 48007-5025 | |
| Greaves Mark | Drillock Law Firm | Linda R Drillock P38480 | 3030 Main St | | Marlette | MI | 48453 | |
| Green Road Associates Limited Partnership | Green Rd Associates Limited Partnership | C o First Martin Corporation 115 Depot St | | | Ann Arbor | MI | 48104 | |
| Grimes John And Rita | Fieger Fieger Kenney And Johnsor | Ven Rjohnson | 19390 West Ten Mile Rd | | Southfield | MI | 48075 | |
| Grimes John And Rita | | 5621 Arden Ave | | | Warren | MI | 48092 | |
| Groce Kelly R And Kelly D | Stewart & Stewart | M J Sobieray D W Stewart | 931 South Rangeline Rd | | Carmel | IN | 46032 | |
| Guerra Enrique And Melissa Next Friends Of Enrique Guerra | Maloney And Campolo | Tim Maloney | 900 Se Military Dr | | San Antonio | TX | 78214 | |
| Guerra Enrique And Melissa Next Friends Of Enrique Guerra | | 1202 Calcutta Ln | | | San Antonio | TX | 78258 | |
| Gulf Coast Bank & Trust Company Et Al | Sher Garner Cahill Richter Klein & Hilbert Llc | James Michael Garner Esq | 909 Poydras St | 28th Fl | New Orleans | LA | 70112 | |
| Gutjahr Michael | The Padberg & Corrigan Law Firm | Matthew J Padberg Esq | 1010 Market St | Ste 650 | St Louis | MO | 63101 | |
| Gutjahr Michael | | 1010 Market St | Ste 650 | | St Louis | MO | 63101 | |
| Guzman George A And Wife Dalinda Guzman | Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | Portland | TX | 78374 | |
| Gw Berkheimer Co Inc | Bingham Mchale Llp | Dennis F Cantrell | 2700 Market Tower | 10 West Market St | Indianapolis | IN | 46204-2982 | |
| Hall Jr Billy W | | 2840 Denham Ct | | | Centerville | OH | 45458 | |
| Hamlin Incorporated | Mitchell Williams Selig Gates & Woodyard Pllc | Sherry P Bartley | 425 West Capitol Ave | Ste 1800 | Little Rock | AR | 72201-3525 | |
| Hammer Edward | Miller Faucher And Cafferty Llp | Patrick Cafferty Esq | 101 N Main St | Ste 450 | Ann Arbor | MI | 48104 | |
| Haney Charles | Provost Umphrey Law Firm Llp | Matthew C Matherly Esq | 490 Pk St | | Beaumont | TX | 77701 | |
| Hanners Carolyn | Abbey Gardy Llp | Paul O Paradis | 212 East 39th St | | New York | NY | 10016 | |
| Hb Performance Systems Inc | Whyte Hirschboeck Dudek Sc | Ann M Maher Esq | 555 East Wells St | Ste 1900 | Milwaukee | WI | 53202 | |
| He Services Company | Mastromarco & Jahn Pc | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48602 | |
| Henry Company Successor To Monsey Products Co | Norris Choplin & Schroeder Llp | Raymond L Faust | 101 West Ohio St Ninth Fl | | Indianapolis | IN | 46204-4213 | |
| Hernandez Barbara | Kramer & Jacob Llp | Morin I Jacob | 801 S Figueroa St | Ste 1130 | Los Angeles | CA | 90017 | |
| Higgins Constructors Inc | Feldman Keifer & Herman | Andrew Feldman Esq | The Dun Building | Ste 400 110 Pearl St | Buffalo | NY | 14202 | |
| Higgins Erectors & Haulers Inc | Feldman Keifer & Herman | Andrew Feldman Esq | The Dun Building | Ste 400 110 Pearl St | Buffalo | NY | 14202 | |
| Hillman Robert | Marian Rosner Marian Rosner | 845 Third Ave | | | New York | NY | 10022 | |
| Honeywell Inc F/k/a Allied Signal Inc | Stanley J Walker | 1017 South Gaylord St | | | Denver | CO | 80210 | |
| Honeywell International Inc F/k/a/ Allied Signal Inc | Locke Reynolds Llp | Michael A Bergin | 201 N Illinois St | Ste 1000 | Indianapolis | IN | 46244-0961 | |
| Honeywell International Inc Fka Allied Signal Inc | Perkins Coie Llp | 180 Townsend St | Third Fl | | Emeryville | CA | 94608 | |
| Hoot Dan | Dan Hoot | 8610 Northeast 139th Ave | | | Vancouver | WA | 98682-3009 | |
| Hoyt Arthur And Vivian | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Hubbard Clarence E | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Huber Construction Inc | Hurwitz & Fine | Kevin Merriman Esquire | 1300 Liberty Building | | Buffalo | NY | 14202 | |
| Hundai Motor Company | Karen B Dine Rick B Antonoff | Pillsbury Winthrop Shaw Pittman LLP | 1540 Broadway | | New York | NY | 10036-4039 | |
| Hundai Motor Company | Mark D Houle | Pillsbury Winthrop Shaw Pittman LLP | 650 Town Center Dr 7th Fl | | Cost Mesa | CA | 92626-7122 | |
| Hunter Clemie | Law Offices Of Charles J Piven Pa | Charles J Piven Esq | 401east Pratt St | Ste 2525 | Baltimore | MD | 21202 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 11

4/23/2007 11:42 AM
Seventeenth Omnibus Agenda Special Parties

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Hurley Packaging Of Texas Inc | Greak & Smith Pc | A Professional Corporation | 8008 Slide Rd Ste 33 | | Lubbock | TX | 79424 | |
| Hurst Byron E | Casper & Casper | One N Main St Fifth Fl | PO Box 510 | | Middletown | OH | 45042 | |
| Hyatt Legal Plans Inc | Andrew Kohn VP of Operations General Counse | 1111 Superior Ave | | | Cleveland | OH | 44114 | |
| Hyder Michelle | | 183 West Market St | Ste 300 | | Warren | OH | 44481 | |
| Hyundai Motor America | Hyundai Motor America | Jason Erb | 10550 Talbert Ave | | Fountain Valley | CA | 92728 | |
| Hyundai Motor America | Karen B Dine Rick B Antonoff | Pillsbury Winthrop Shaw Pittman LLP | 1540 Broadway | | New York | NY | 10036-4039 | |
| Hyundai Motor America | Mark D Houle | Pillsbury Winthrop Shaw Pittman LLP | 650 Town Center Dr 7th Fl | | Cost Mesa | CA | 92626-7122 | |
| IBC Rolling Mill Corporation | Chase Kurshan Herzfeld & Rubin | 5N Regent Street | Suite 508 | | Livingston | NJ | 07039-1617 | |
| ILM Tool Incorporated | Joseph F Ilmberger President | 23301 Clawiter Rd | | | Hayward | CA | 94545 | |
| In Parallel Computer Staff Ltd | Simon Peach Director | 3 Church St | | | Tewkesbury | Glouche stershi | GL20 5PA | GB |
| Industrial Development Board Of The City Of Athens | c/o City Hall | | | | Athens | AL | | |
| Industrial Development Board Of The City Of Athens | c/o Pattan Lathom Legge and Cole | Attn Mike Kohl Esq | PO Box 470 | | Athens | AL | 35612 | |
| Infoservices Inc | Eric Newton | PO Box 71602 | | | Madison Heights | MI | 48071 | |
| Ingersoll Rand Co | Lewis & Wagner | Susan E Mehringer | 500 Pl | 501 Indiana Ave Ste 200 | Indianapolis | IN | 46202-3199 | |
| Inland Waters Pollution Contro | | 275 Scituate Ave | | | Johnston | RI | 02919 | |
| Inland Waters Pollution Contro | | 2427 W 2nd St | | | Chester | PA | 19013 | |
| Inland Waters Pollution Contro | | 1223 N Providence Rd | | | Media | PA | 19063 | |
| Inland Waters Pollution Control Inc | | 2021 S Schaefer Hwy | | | Detroit | MI | 48217 | |
| International Truck And Engine Corporatior | Roberts & Bishop | Kenneth T Roberts | 118 N Delaware St | | Indianapolis | IN | 46204-2502 | |
| Interstate Battery Franchising | | & Development Inc | 12770 Merit Dr | Ste 400 | Dallas | TX | 75251 | |
| Irimajiri Shoichiro | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Isuzu Motors America Inc | Becherer Kannett & Schweitzer | 2200 Powell St | Ste 805 | | Emeryville | CA | 94608 | |
| Iue/cwa Local 801 | | 1250 West Dorothy Ln | Ste 301 | | Kettering | OH | 45409 | |
| Jakupco Richard J | Huffer & Weathers Pc | 1850 Market Square Ctr | 151 North Delaware St | | Indianapolis | IN | 46204 | |
| James Edith Con Appeal | Cooper & Elliott Llc | 2175 Riverside Dr | | | Columbus | OH | 43221 | |
| Jay Schabel | Cheryl Smith Fisher Esq | Magavern Magavern & Grimm Llp | 1100 Rand Bldg | 14 Lafayete Square | Buffalo | NY | 14203 | |
| Jcr Investments Llc | Dann Pecar Newman Kleiman Pc | Attn Jeffrey A Abrams | One American Square Ste 2300 PO Box 82008 | | Indianapolis | IN | 46282 | |
| Jcr Investments Llc | Jcr Investments Llc | 17401 Tiller Ct | | | Westfield | IN | 46074 | |
| Jcr Investments Llc | | 17401 Tiller Court | | | Westfield | IN | 46074 | |
| Jevicks Teresa | Douglas J Emonds Esq | 4810 West 108th St | Ste 1122 | | Overland Pk | KS | 66211 | |
| Jh France Refractories Company | Hagerty & Brady | Thomas Hagerty Esq | 69 Delaware Ave | Ste 1010 | Buffalo | NY | 14202 | |
| John E Benz | John E Benz | C o John E Benz and Co 3017 Exchange Ct Ste A | | | West Palm Beach | FL | 33409 | |
| John E Benz | | 3017 Exchange Court | Ste A | | West Palm Beach | FL | 33409 | |
| John G Blahnik | Thomas W Cranmer | Miller Canfield Paddock & Stone Plc | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 48226 | |
| John Sheehan | Michael D Mann | Richards Kibbe & Orbe Llp | The Portrait Bldg Ste 300 | 701 8th St NW | Washington | DC | 20001-3727 | |
| Johnson Controls Battery Group Inc And Johnson Controls Inc | Jacqueline Jarll Vp & Gnrl Cnsl | 5757 North Green Bay Ave | | | Milwaukee | WI | 53209 | |
| Johnson Controls Inc | Elena Lazarou | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | |
| Johnson Controls Inc | Foley & Lardner Llp | J F Birmingham Jr J S Kopp | 500 Woodward Ave | Ste 2700 | Detroit | MI | 48226 | |
| Johnson Controls Inc | Stephen T Bobo | Reed Smith LLP | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| Johnson Electric Consulting Inc | Moses & Singer Llp | Stephen N Weiss | The Chrysler Building | 405 Lexington Ave | New York | NY | 10174-1299 | |
| Johnson Electric Industrial Manufactory Ltd | Moses & Singer Llp | Stephen N Weiss | The Chrysler Building | 405 Lexington Ave | New York | NY | 10174-1299 | |
| Johnson Electric North America Inc | Moses & Singer Llp | Stephen N Weiss | The Chrysler Building | 405 Lexington Ave | New York | NY | 10174-1299 | |
| Johnson Freddie L | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | | Indianapolis | IN | 46204 | |
| Johnson Jana C And Chris | Stephen M Ozcomert Esq | 215 N Mcdonough St | | | Decatur | GA | 30030 | |
| Jones Norman | Earl Earl And Rose | 31851 Mound Rd | | | Warren | MI | 48092 | |
| Jones Rodger | Law Office Of Alfredo Z Padilla | Alfredo Z Padilla | 104 N 5th St | Po Drawer 355 | Carrizo Springs | TX | 78834 | |
| Jones Rodger | | 1238 St Michaels | | | Laredo | TX | 78041 | |
| Jones Vanessa | Murray Frank & Sailer Llp | Eric J Belfi | 275 Madison Ave | 8th Fl | New York | NY | 10016 | |
| Joyal Products Inc | Lowenstein Sandler Pc | David L Harris | 65 Livingston Ave | | Roseland | NJ | 07068-1791 | |
| Jt Battenberg Iii | William H Jeffress Jr Baker Botts Llp | The Warner | 1299 Pennsylvania Ave Nw | | Washington | DC | 20004-2400 | |
| Juki Automation Systems Inc | Robert K Imperial Esq | Williams Mullen Maupin Taylor | 3200 Beechleaf Ct Ste 500 | | Raleigh | NC | 27604-1064 | |
| Juki Automation Systems Inc | Seth F Kornbluth Esq | Herrick Feinstein LLP | Two Park Ave | | New York | NY | 10016 | |
| Kaiser Gypsum Company | Jackson & Wallace Llp | 55 Francisco St | 6th Fl | | San Francisco | CA | 94133 | |
| Karlin Lawrence | Abbey Gardy Llp | Mark C Gardy Esq | 212 East 39th St | | New York | NY | 10016 | |
| Katbird Company LP | Katbird Company LP | 8411 Preston Rd., Suite 650 | Attn: Wm. B. Costello | | Dallas | TX | 75225 | |
| Kautex Inc | Foley & Lardner Llp | J R Trentacosta S T Seaboll | 500 Woodard Ave | Ste 2700 | Detroit | MI | 48226-3489 | |
| Kelly Moore Paint Company | Foley & Mansfield Llp | 1111 Broadway, 10th Floor | | | Oakland | CA | 94602 | |
| Kelsey Hayes Company | Mckenna Long & Aldridge Llp | Steuart St Tower | One Market St | Ste 2700 | San Francisco | CA | 94105-1475 | |
| Kessler Thomas | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Killam Industrial Development Partnership | Killam Industrial Development Partnership | PO Box 499 | | | Laredo | TX | 78042-0499 | |
| Kowallek Daniel | | 6401 Nw Regal Circle | | | Port Saint Lucie | FL | 34983 | |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| Kramer Steven | Murray Frank & Sailer Llp | J Sailer E J Belfi | 275 Madison Ave Ste 801 | | New York | NY | 10016 | |
| Kraus Jessica | Cellino & Barnes Pc | 17 Court St 7th Fl | | | Buffalo | NY | 14202 | |
| Kraus Jessica | Richard T Saraf Esq | 665 Main St | Ste 400 | | Buffalo | NY | 14203 | |
| Kumiega Kenneth J | Wilder & Linneball Llp | 320 Brisbane Bldg | 403 Main At Court St | | Buffalo | NY | 14203 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Laborsource 2000 Inc | Harvey Altus P 30846 | 30500 Northwestern Hwy | Ste 500 | | Farmington Hills | MI | 48334 | |
| Labrecque Thomas G | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Lambda Holdings Inc | Gardere & Wynne Llp | John States | 1601 Elm St | Ste 300 | Dallas | TX | 75201 | |
| Lambert Jim And Wife Ruby | Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | Portland | TX | 78374 | |
| Lamblin Dennis W | | 321 Island Dr | | | Beaverton | MI | 48612 | |
| Larry A Williams | Elwood S Simon & Associates Pc | E S Simon J P Zuccarini | 355 South Old Woodward Ave | Ste 250 | Birmingham | AL | 48009 | |
| Larsh Larry | John Carl Trimble | C/o Lewis & Wagner | 501 Indiana Ave | Ste 200 | Indianapolis | IN | 46202 | |
| Lasalle National Bank As Trustee | c/o Nicholson | Porter and List Inc | 1300 West Higgins Rd | | Park Ridge | IL | 60068 | |
| Laurence Tippman Sr Family Limited Partnership | | 9009 Coldwater Rd | | | Fort Wayne | IN | 46825 | |
| Lawson Walter Keith | Alexander Corder Plunk | & Shelly Pc | PO Box 1129 | | Athens | AL | 35612 | |
| Lazor Daniel | Elwood S Simon & Associates | John P Zuccarini | 355 S Old Woodward Ave | Ste 250 | Birmingham | MI | 48009 | |
| Lear Siegler Diversified Holdings Corporation | Keesal Young & Logan | Four Embarcadero Ctr | Ste 1500 | | San Francisco | CA | 94111 | |
| Lease Plan Usa Inc | Richard T Saraf Esq | 665 Main St | Ste 400 | | Buffalo | NY | 14203 | |
| Lee Janice Marie | Watts Donovan And Tilley Pa | James W Tilley | Arkansas Capitol Commerce Ctr | 200 South Commerce St Ste 200 | Little Rock | AR | 72201-1728 | |
| Lemon Bay Partners | Aaron R Marcu | Covington & Burling | 1330 Ave Of The Americas | | New York | NY | 10019 | |
| Lemon Bay Partners | Brian M Felgoise Esq | Law Offices of Brian M Felgoise, P.C. | 261 Old York Rd Ste 423 | | Jenkintown | PA | 19046 | |
| Lemon Bay Partners | Stephen F Wasinger PLC | Stephen F Wasinger | 32121 Woodward Ave., Suite 300 | | Royal Oak | MI | 48073-0999 | |
| Lennox Industries Inc | Leboeuf Lamb Greene & Macrae Llp | Kelly H Tsai | 125 West 55th St | | New York | NY | 10019-5389 | |
| Lextron Automotive Llc | Sheila M Bossier | Sheila M Bossier | 1520 North State St | | Jackson | MI | 39202 | |
| Lextron Bankruptcy | Melanie T Vardaman Craig Geno And Jeffrey Tyree | Harris & Geno Pllc | 587 Highland Colony Pkwy | PO Box 3380 | Ridgeland | MS | 39158-3380 | |
| Lextron Corporation | Mikel J Bowers Tim Goss Richard Capshaw | Capshaw Goss Bowers Llp | 3031 Allen St Ste 200 | | Dallas | TX | 75204 | |
| Lextron Corporation | Sheila M Bossier | Bossier Kitchena Pllc | 1520 N State St | | Jackson | MS | 39202 | |
| Lextron Corporation | Sheila M Bossier | Sheila M Bossier | 1520 North State St | | Jackson | MI | 39202 | |
| Liberty Property Limited Partnership | Liberty Property Limited Partnership | 26911 Northwestern Hwy Ste 205 | | | Southfield | MI | 48034 | |
| Liquidity Solutions Inc | Dana P Kane Esq | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Lockport City Treasurer | Beth Ann Bivona Esq | Damon & Morey LLP | 1000 Cathedral Pl | 298 Main St | Buffalo | NY | 14202-4096 | |
| Lockport City Treasurer | Beth Ann Bivona Esq | Damon & Morey LLP | 100 Cathedral Pl | 298 Main St | Buffalo | NY | 14202-4096 | |
| LongAcre Master Fund Ltd | David S Rosner Adam L Shiff Jeffrey R Gleit Daniel A Fliman | Kasowitz Benson Torres & Friedman LLP | 1633 Broadway | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Jeffrey R Gleit David S Rosner Adam L Shiff Daniel A Fliman | Kasowitz Benson Torres & Friedman LLP | 1633 Broadway | | New York | NY | 10019 | |
| Loopco Braner | Stein Bliablia Mcguire Pantages & Gigl | Lawrence M Berkleley | Eisenhower Plaza | 354 Eisenhower Pkwy | Livingston | NJ | 07036 | |
| Loprete Kent G | Kent Loprete | Delphi | 5725 Delphi Dr | | Troy | MI | 48098 | |
| Loprete Kent G | Michael D Schloff Pllc | Michael D Schloff P25393 | 6905 Telegraph Rd | Ste 215 | Bloomfield Hills | MI | 48301 | |
| LTC Roll & Engineering Co | Lynn M Brimer Dennis W Loughlin | Strobl & Sharp PC | 300 E Long Lake Rd Ste 200 | | Bloomfield Hills | MI | 48304-2376 | |
| Lucent Technologies Inc Successor In Interest To Western Electric | Wooden & Mclaughlin Llp | Douglas B King | One Indiana Square | Ste 1800 | Indianapolis | IN | 46204-2019 | |
| Mackey Bruce And Tammy | Lieff Cabraser Heimann & Bernstein Llp | Lisa J Leebove Pro Hac Vice | Embarcadero Ctr West | 275 Battery St 30th Fl | San Francisco | CA | 94111-3339 | |
| Manns Debra A | 5329 Rogers Road | Apt. C | | | Hamburg | NY | 14075 | |
| Manns Debra A | Morris Cantor Lukasi | Frank J Dolce | 1000 Liberty Bldg | 420 Main St | Buffalo | NY | 14202 | |
| Mantese Joseph V | Joe Mantese | Delphi Research Lab | 51786 Shelby Pkwy | | Shelby Township | MI | 48315 | |
| Mantese Joseph V | Michael D Schloff Pllc | Michael D Schloff P25393 | 6905 Telegraph Rd | Ste 215 | Berkley | MI | 48072 | |
| Martin L Shannon Shaw | Chapman Lewis & Swan | Ralph E Chapman Esq | Post Office Box 428 | | Clarksdale | MS | 38614 | |
| Martinez Jose Angel Mata | Everardo Abrego | 944 W Nolana | Ste C | | Pharr | TX | 78577 | |
| Mazda Motor Of North America Inc Dba Mazda North America Operations | Filice Brown Eassa & Mccleod | 1999 Harrison St | 18th Fl | | Oakland | CA | 94612 | |
| Mc Wholesale Inc | Duane Smith Llp | Donald F Carey | 2325 W Broadway | Ste B | Idaho Falls | ID | 83402 | |
| Mcaleer Adrian | Schiffrin & Barroway Llp | J H Meltzer G D Wells Iii | 280 King Of Prussia Rd | | Radnor | PA | 19087 | |
| McDaniel Dennis | Donald Orzeske | c/o Goodin Orzeske & Stevens | 9102 N Meridian St Ste 400 | | Indianapolis | IN | 46260 | |
| Mckee Stephen M | Armstrong & Lowe | 1401 S Cheyenne | | | Tulsa | OK | 74119-3440 | |
| Mclaughlin Susan A | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Merritt James And Bonnie | Laudig George Rutherford & Sipes | Kathleen A Musgrave Esq | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Metropolitan Life Insurance Co | Wooden & Mclaughlin Llp | Douglas B King | One Indiana Square | Ste 1800 | Indianapolis | IN | 46204-2019 | |
| Metropolitan Life Insurance Co | Lester Schwab Katz & Dwyer | Allan Marcus Esq | 1120 Broadway | | New York | NY | 10271 | |
| Mettrick Steven J | Richard T Saraf Esq | 665 Main St | Ste 400 | | Buffalo | NY | 14203 | |
| Mettrick Steven J | Steve Mettrick | Delphi Energy & Chassis | 1000 Lexington Ave | | Rochester | NY | 14606 | |
| Michael Klinginsmith | Cheryl Smith Fisher Esq | Magavern Magavern & Grimm Llp | 1100 Rand Bldg | 14 Lafayete Square | Buffalo | NY | 14203 | |
| Milford Dennis C | | 323 Dunn St | | | Rochester | NY | 14621-2508 | |
| Miller Robert S | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Miller Valentine Group | Miller Valentine Group | 4000 Miller Valentine Court PO Box 744 | | | Dayton | OH | 45439-1487 | |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green, Attorney for Wells Operating Partnership LP | 150 W. Jefferson Avenue | Suite 2500 | | Detroit | MI | 48226 | |
| Milwaukee Investment Company | Milwaukee Investment Company | C o Signature Associates One Towne Sq Ste 1200 | Attn Property Management | | Southfield | MI | 48076 | |
| Minnesota Mining & Manufacturing Co D/b/a/ 3m | Barnes & Thornburg | Terri L Bruksch | 11 South Meridian St | | Indianapolis | IN | 46204 | |
| Minnick Ralph D | Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Mitsubishi Motor Sales Inc | Becherer Kannett & Schweitzer | 2200 Powell St | Ste 805 | | Emeryville | CA | 94608 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Money Jim | | 6003 Lakewood Dr | | | Fairfield | OH | 45011 | |
| Monrean Robert | | 1694 Lucretia Dr | | | Girard | OH | 44420 | |
| Moretti Lucia V | Lucia V Moretti | Delphi Product & Service Solutions | 1441 West Long Lake Rd | | Troy | MI | 48098 | |
| Morrison Thomas | Lerach Coughlin Stoia Geller Rudman & Robbins Llp | Samuel H Rudman Esq | 200 Broadhollow Rd Ste 406 | | Melville | NY | 11747 | |
| Morton International Inc Successor In Interest To Thiokol Corporation | Lombardo & Gilles | Timothy J Minor Esq | 318 Cayuga St | | Salinas | CA | 93902 | |
| Motley Rosalyn | Wiggins Childs Quinn | & Pantazis Pc | The Kress Bldg 301 19th St | | Birmingham | AL | 35203 | |
| Mps Group Inc | Thomas E Boyle Attorneys At Law | 300 Spruce St | Fl One | | Columbus | OH | 43215 | |
| Multi Craft Installation Services Incorporated | Clark & Scott Pc | Anthony N Fox Esq | PO Box 380548 | | Birmingham | AL | 35238-0548 | |
| Munley Tom | | 10155 Cherry Tree Terrace | | | Washington Twp | OH | 45458 | |
| Nacco Materials Handling Group Inc | Lightfoot Franklin & White Llc | S Andrew Kelly Esq | The Clark Bldg | 400 20th St North | Birmingham | AL | 35203 | |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan, Attorney for 1401 Troy Associates Limited Partnership | 29100 Northwestern Highway | Suite 260 | | Southfield | MI | 48034 | |
| National Automotive Parts Assoc D/b/a/ Napa | Bingham Mchale Llp | Dennis F Cantrell | 2700 Market Tower | 10 West Market St | Indianapolis | IN | 46204-2982 | |
| Naylon Craig | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Naylor Craig | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Ncoc Inc | Hardwick & Knight | Travis W Hardwick Esq | PO Box 968 | | Decatur | AL | 35602 | |
| Newman Tina | Jones & Taylor Llc | 2123 9th St | Ste 100 | | Tuscaloosa | AL | 35401 | |
| Newton David And Kathleen As Co Executor For Estate Of Frank Newton | Weitz & Luxenberg Pc | G Russell Ragland Esq | 180 Maiden Ln | | New York | NY | 10038 | |
| Nguyen James H | Cohen Garelick & Glazier Pc | Ste 800 Keystone Plaza | 8888 Keystone Crossing Blvd | | Indianapolis | IN | 46240-4636 | |
| Niekamp Cynthia | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| NML Properties | | 7 Crayton Ct | | | Miamisburg | OH | 45342 | |
| Norfolk Southern Corporation | Norfolk Southern Corporation | 185 Spring St Sw | | | Atlanta | GA | 30303 | |
| Norfolk Southern Corporation | Norfolk Southern Corporation | 110 Franklin Rd Se | | | Roanoke | VA | 24042-0044 | |
| North Renaissance Development Llc | North Renaissance Development Llc | 909 Washington Ave PO Box 348 | | | Bay City | MI | 48708 | |
| Northtown Business Center LLC | | P.O. Box 34720 | | | N. Kansas City | MO | 64116 | |
| Nu Tech Plastics Engineering Inc | Schwartz Law Firm Pc | J A Schwartz D E Fordree | 37887 W 12 Mile Rd | Ste A | Farmington Hills | MI | 48331 | |
| Obrien Michael And Ingrid Obrien | Laudig George Rutherford & Sipes | Linda George | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Ohio Department of Taxation | Victoria D Garry Assistant Attorney General | Ohio Attorney General Jim Petro's Office | 1600 Carew Tower | 441 Vine St | Cincinnati | OH | 45202 | |
| Oil Well LLC | Attn Keith Cowan | 7755 MD | 3240 Iris Ct | | Wheat Ridge | CO | 80033 | |
| Olin Corporation | Ct Corporation | 111 Eighth Ave | | | New York | NY | 10011 | |
| Oneal Rodney | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Oneill Mary P And Liam P | Clifford Law Offices Pc | Richard F Burke Jr Esq | 120 N Lasalle St | 31st Fl | Chicago | IL | 60602 | |
| Opie John | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Orbcomm Llc | Chadbourne & Pke Llp | Susan St Dennis | 350 S Grand Ave | Ste 3300 | Los Angeles | CA | 90071 | |
| Orix Gf Warren Venture | Orix Gf Warren Venture | C o Jim Purinton 100 N Riverside Plaza Ste 1400 | | | Chicago | IL | 60606 | |
| Orix Gf Warren Venture | Orix Gf Warren Venture | C o Orix Warrenincorix Real Estate Equities 100 N Riverside Plaza Ste 1400 | | | Chicago | IL | 60606 | |
| Orix Gf Warren Venture | Orix Gf Warren Venture | 100 N Riverside Plaza | Ste 1400 | | Chicago | IL | 60606 | |
| Orlik Eva M | Kendall Hahn | 220 N Rangeline Rd | | | Carmel | IN | 46032 | |
| Osprey S.A. Ltd | Osprey S.A. Ltd | 305 E Main St | | | Brighton | MI | 48116 | |
| Osprey S.A. Ltd. | Osprey S.A. Ltd. | 305 E. Main St. | Kathy Glass, Dir. Corp.Leasing | | Brighton | MI | 48116 | |
| Owens Illinois Inc | Schiff Hardin & Waite | Paul Scrudato Esq | 623 5th Ave | 28th Fl | New York | NY | 10022 | |
| Owens Plating Company Inc | Cusimano Keener Roberts | Michael L Roberts | 153 South 9th St | | Gadsen | AL | 35907 | |
| P & R Industries Inc | Joseph E Simpson Esq | Harter Secrest & Emery LLP | 1600 Bausch & Lomb Pl | | Rochester | NY | 14604-2711 | |
| PA Building LLC | | 5328 Mirror Lake Court | | | W. Bloomfield | MI | 48323 | |
| Palmer Cindie L Estate Of Michael W Palmer | Mastromarco & Jahn Pc | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | Saginaw | MI | 48605-3197 | |
| Pamela Doughty | Frie Arndt & Donbom | James J Arndt | 7400 Wadsworth Blvd | Ste 201 | Arvada | CO | 80003 | |
| Par Industries Llc | Legal Dept | 500 Commerce Dr | | | Amherst | NY | 14228 | |
| Parker Hannifin & Standard Motor Successor To Eis Brake Parts | Towle Denison Smith & Tavera | 10866 Wilshire Blvd | Ste 1270 | | Los Angeles | CA | 90024 | |
| Partridge Steve | Cusimano Keener Roberts Kimberley & Miles Pc | Michael L Roberts Esq | 153 South 9th St | | Gadsden | AL | 35901 | |
| Patent Holding Company | c/o Lieberman Bradley Pc | Paul Lieberman | 43902 Woodward Ave Ste 250 | | Bloomfield Hills | MI | 48302 | |
| Patent Holding Company | Paul Lieberman, P.C. | Paul Lieberman | 43902 Woodward Ave., Suite 117 | | Bloomfield Hills | MI | 48302-5021 | |
| Patent Holding Company | Walsh & Katz Ltd | A S Katz R B Breisblatt | 120 South Riverside Plaza | 22nd Fl | Chicago | IL | 60606 | |
| Patrick James | Cheryl Smith Fisher Esq | Magavern Magavern & Grimm Llp | 1100 Rand Bldg | 14 Lafayette Square | Buffalo | NY | 14203 | |
| Patterson Jon And Laaura Next Friends Of Karley Patterson | Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | Portland | TX | 78374 | |
| Patterson Kelsey Deville And Jon Kobe Patterson Minors | Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | Portland | TX | 78374 | |
| Pbr Australia Pty Ltd | Gardner Corton & Dagles | Richard M Duffey | 191 N Wheeler Dr | 3700 | Chicago | IL | 60606-1698 | |
| Peak Industries Inc | Moffatt Thomas Barrett Rock & Fields | Stephen R Thomas | 101 S Capital Blvd | 10th Fl PO Box 829 | Boise | ID | 83701 | |
| Penley Brian | | 2918 E Sr 38 | | | Westfield | IN | 46074 | |
| Pennington Jeff | Margaret H Mccollum | One North Main St | PO Box 510 | | Middletown | OH | 45042-0510 | |
| Penske Roger S | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Peter Elia Co Inc | Sugarman Law Firm Llp | Shannon Heneghan | 1600 Rand Building | 14 Lafayette Square | Buffalo | NY | 14203 | |
| Petrie James | | PO Box 1623 | | | Warren | MI | 48090 | |
| Pfizer Inc Pfizer | Edwards & Angell | John Hooper Esq | 750 Lexington Ave | | New York | NY | 10022 | |
| Phelps John W And Deborah J Phelps | Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Phillips Robert | Laudig George Rutherford & Sipes | Linda George Esqw Russell Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Piccirilli Edna | James A Fredericka Esq | Ambrosy And Fredericka | 144 North Pk Ave | Ste 200 | Warren | OH | 44481-1124 | |
| Pillarhouse USA Inc | J Ted Donovan | Finkel Goldstein Rosenbloom & Nash LLP | 26 Broadway Ste 711 | | New York | NY | 10004 | |
| Plant Insulation Company | Jackson & Wallace LLP | 55 Francisco Street | 6th Floor | | San Francisco | CA | 94133 | |
| Plastic Plate Inc | Gerard DiConza | Diconza Law PC | 630 Third Ave 7th Fl | | New York | NY | 10017 | |
| Plastic Plate Inc | Mary Kay Shaver | Varnum Riddering Schmidt & Howlett LLP | 333 Bridge St NW Ste 1700 | | Grand Rapids | MI | 49504 | |
| Plastic Plate Inc | Mary Kay Shaver | Varnum Riddering Schmidt & Howlett LLP | Bridgewater Place | PO Box 352 | Grand Rapids | MI | 49501-0352 | |
| Pm Abex Corporation Successor In Interest To Abex Corp | Law Office Of Scott E Shapiro Pc | S E Shapiro H Yun | 17337 Ventura Blvd | Ste 200 | Encino | CA | 91316 | |
| Pneumo Abex Corporation Successor In Interest To Abex Corp | Mcquaid Metzler Bedford & Van Zandt | Penthouse Ste | 221 Main St | | San Francisco | CA | 94105-1909 | |
| Polito Michael A | Samuel F Prato Esq | Alliance Building Ste I 435 | I 83 East Main St | | Rochester | NY | 14604 | |
| Polk Jackie | | 5580 Kirkridge Trail | | | Oakland Twp | MI | 48306 | |
| Polvinen Mary Ann | | 10520 Village Court | | | Grand Blanc | MI | 48439 | |
| Precision Automotive Parts Of Oakland | Archer Norris | 2033 Main St | No 800 | | Walnut Creek | CA | 94596 | |
| Priest Aaron | Peter D Fischbein | 777 Terrace Ave | | | Hasbrouck Heights | NJ | 07604 | |
| Primus Metals | Randy | 938 Quail St | Unit E | | Lakewood | CO | 80215 | |
| Pritchard Deborah Brown | E Todd Tracy Esq | 5473 Blair Rd | Ste D | | Dallas | TX | 75231 | |
| Progressive Max Insurance Company | Freund Freeze & Arnold | Christopher F Johnson | One Dayton Centre Ste 1800 | 1 South Main St | Dayton | OH | 45402-2017 | |
| Proud Douglas And Esther | Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Prushek Stacey | Alan C Olson & Associates Sc | 2880 South Moorland Rd | | | New Berlin | WI | 53151-3744 | |
| Psi Energy Inc | Baker & Daniels | Kevin Toner | 300 N Meridian St | Ste 2700 | Indianapolis | IN | 46204-1782 | |
| Pyc Mike | Brown & Chiari Llp | David W Olsen Esq | 5775 Broadway | | Lancaster | NY | 14086 | |
| Pyc Mike | | 6374 Jennifer Dr | | | Lockport | NY | 14094 | |
| Quake Global Inc | Blecher & Collins Pc | M M Blesher D R Pepperman | 611 West Sixth St | 20th Fl | Los Angeles | CA | 90017-3120 | |
| Quest Diagnostics Inc | Paul Sweeney | Linowes and Blocher LLP | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | |
| Quigley Company Inc | Edwards & Angell | John Hooper Esq | 750 Lexington Ave | | New York | NY | 10022 | |
| Quinn Calvin And Sylvia | Johnson Rasmussen Robinson & | John W Rasmussen Esq | 48 North Macdonald St | | Mesa | AZ | 85201 | |
| Quinn Lary And Mackey Tracy | Johnson Rasmussen Robinson & Allen Plc 00211700 | J W Rasmussen D W Robinson | 48 North Macdonald St | | Mesa | AZ | 85201 | |
| R E Wolfe Enterprises Of Edinburg Inc | Akin Gump Strauss Hauer & Feld Llp | Steven M Morgan | 1700 Pacific Ave | Ste 4100 | Dallas | FL | 75201 | |
| Rand Environmental Services Inc | David G Jennings | 250 E Broad St | Ste 900 | | Columbus | OH | 45215-3742 | |
| Raphael Naomi | Law Office Of Klari Neuwelt | Klari Neuwelt | 110 East 59th St | 29th Fl | New York | NY | 10022 | |
| Rapid American Corporation | Sonnenschein Nath & Rosenthal Llp | Linda Yassky Esq | 1221 Ave Of The Americas | | New York | NY | 10020 | |
| Raytheon Company | | 870 Winter St | Attn Corporate Real Estate Dept | | Waltham | MA | 02451 | |
| Raytheon Company | | 1520 Hughes Way Bldg A01 M s A162 PO Box 9399 | Attn Corporate Real Estate Dept | | Long Beach | CA | 90810 | |
| Re Wolfe Enterprises Of Texas Inc | Akin Gump Strauss Hauer & Feld Llp | Steven M Morgan | 1700 Pacific Ave | Ste 4100 | Dallas | FL | 75201 | |
| Realty Investment II | c/o Tim Taylor, General Manager | 120 N. Dixon St. | P.O. Box 180 | | Kokomo | IN | 46901 | |
| Reilly Industries Inc | Hannon Roop & Hutton Pc | Edward R Hannon | 320 North Meridian St | Ste 615 | Indianapolis | IN | 46204 | |
| Reno Joseph | Law Offices Of Brad A Chauker LLC | 848 E. Franklin Street | Unit C | | Centerville | OH | 45459-5603 | |
| Reno Joseph | | 7777 Cliffview Ct | | | Centerville | OH | 45459 | |
| Republic Waste Industries Inc | Akin Gump Strauss Hauer & Feld Llp | Steven M Morgan | 1700 Pacific Ave | Ste 4100 | Dallas | FL | 75201 | |
| Republic Waste Service Of Texas Ltd Sucessor To Landfill Mgmt Inc | Akin Gump Strauss Hauer & Feld Llp | Allison Exall | 1700 Pacific Ave | Ste 4100 | Dallas | FL | 75201 | |
| Research Properties Llc | Research Properties Llc | 1425 Sagamore Pkwy North | | | Lafayette | IN | 47904 | |
| Rielly Jr Thomas A | Elwood S Simon & Associates Pc | E S Simon J P Zuccarini | 355 South Old Woodward Ave | Ste 250 | Birmingham | MI | 48009 | |
| Riverside Claims LLC | c/o ReGen Capital LLC | 2109 Broadway Ste 206 | | | New York | NY | 10023 | |
| Robert A Keasbey Company | Lafbbate Balkan Colavita & Contini Llp | Anna Dilonardo Esq | 1050 Franklin Ave | | Garden City | NY | 11530 | |
| Rockwell Automation | Nixon Peabody Llp | Samuel Goldblatt | 800 Cathedral Pk Tower | 37 Franklin St | Buffalo | NY | 14202 | |
| Rockwell Automation Inc | Shea & Gardner | 1800 Massachusetts Ave Nw | | | Washington | DC | 20036-1872 | |
| Roger S Penske | Larry Bluth | Penske Corporation | 2555 Telegraph Rd | | Bloomfield Hills | MI | 48302-0954 | |
| Rosen Ruben J | Steven T Fulk Esq | Fulk & Allain | 320 Massachusetts Ave | | Indianapolis | IN | 46204 | |
| Ross Marion And William | Archer & Greiner Pc | Frank D Allen Esq | One Centennial Square | Pobox 3000 | Haddonfield | NJ | 08033-0968 | |
| Ross Tonya | | 104 Macgregor Dr | | | Trotwood | OH | 45426 | |
| Rowell Lynn | Binder & Binder PC | 215 Park Avenue South | 6th Floor | | New York | NY | 10003-3607 | |
| Rowley Donald | Scott Scott Llc | Geoffrey M Johnson | 33 River St | | Chagrin Falls | OH | 44022 | |
| Royal Freight Lp | Yzaguirre & Chapa | Roberto J Yzaguirre Esq | 6521 North 10th St | Ste A | Mcallen | TX | 78504 | |
| RT Sub LLC | George Caston | 4360 Baldwin Rd | | | Holly | MI | 48442 | |
| RT Sub LLC fka RecepTec LLC | Michael B Oneal Gordon J Toering | Warner Norcross & Judd LLP | 900 Fifth Third Center | 111 Lyon St NW | Grand Rapids | MI | 49503-2487 | |
| Rts Financial Service Inc | Sherman Taff & Bangert | Jack T Bangert | 1100 Main St | Ste 2890 PO Box 26530 | Kansas City | MO | 64196 | |
| Runkle Donald | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Runkle Donald L | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Runkle Donald S | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Russell Thomas And Norma | Laudig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Saab Cars Usa Inc | Grace Genson Cosgrove & Schirm | 444 South Flower St | Ste 1100 | | Los Angeles | CA | 90071 | |
| Saginaw Centre Development Company Llc (SCDC) | | 804 S Hamilton St | | | Saginaw | MI | 48602 | |
| Savage Darrin | | PO Box 35262 | | | Kansas City | MO | 64134-5262 | |
| Scandura Inc | Sedgwick Deter Moran & Arnold | One Embarcadero Ctr | 16th Fl | | San Francisco | CA | 94111 | |
| Scher Development Ltd. | Scher Development Ltd. | 5560 Spring Grove Dr. | | | Solon | OH | 44139 | |
| Schill Michael | Laudig George Rutherford & Sipes | Linda George | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 11

4/23/2007 11:42 AM
Seventeenth Omnibus Agenda Special Parties

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sealy Rg Valley Buildings Lp | c/o Sealy and Company Inc | 333 Texas St | Ste 1050 | | Shreveport | LA | 71101 | |
| Sealy Rg Valley Buildings Lp | Sealy Rg Valley Buildings Lp | C o Sealy and Company Inc 333 Texas St Ste 1050 | Attn Mark P Sealy | | Shreveport | LA | 71101 | |
| Sedberry Joyce And Ray | Law Offices Of G Lynn Shumway | G Lynn Shumway Esq | 6909 East Greenway Pkwy | Ste 200 | Scottsdale | AZ | 85254-2172 | |
| Semtech Corpus Christi Corp | John Poe | 652 Mitchell Rd | | | Newberry Pk | CA | 91320-2289 | |
| Sexton Gary H | | 1027 Chalet Ave | | | New Carlisle | OH | 45344 | |
| SFS intec Inc | Spring St & Van Reed Rd | PO Box 6326 | | | Wyomissing | PA | 19610 | |
| Sheehan John D | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Sheldon S. Toll PLLC | Sheldon S. Toll, Attorney for Milwaukee Investment Company | 2000 Town Center | Suite 2550 | | Southfield | MI | 48075 | |
| Shiets John | Hainer & Berman Pc | Leonard K Berman | 24255 West 13 Mile Rd | Ste 270 | Bingham Farms | MI | 48025 | |
| Shotwell Gregg M | | 59 Fitch Pl Se | | | Grand Rapids | MI | 49503 | |
| Siemens Vdo Automotive Corporation | Kathleen A Lang Michelle V Thurber Dickinson Wright | 500 Woodward Ave | Ste 4000 | | Detroit | MI | 48226-3425 | |
| Smith Lori | Hochman & Plunkett Co Lpa | 3033 Kettering Blvd | Ste 201 | | Dayton | OH | 45402 | |
| Smolik Lillie | Cole Cole & Easley Pc | Rex L Easley Jr | 302 West Forrest St | Po Drawer 510 | Victoria | TX | 77902-0510 | |
| Southtrust | Dennis C Sweet Iii Richard Freese | Sweet & Freese Pllc | 201 North President St | | Jackson | MS | 39201 | |
| Southtrust | Eric F Hatten James J Robinson D Christopher Carson Jason D Woodard | Burr & Forman Llp | 420 North 20th St | 3100 Wachovia Tower | Birmingham | AL | 35203 | |
| Southtrust Bank | Watkins Ludlam Winter & Stennis Pa | Alveno M Castilla Mb 5924 | 633 North State St | | Jackson | MS | 39202 | |
| Spiral Binding Company Inc | Martin Drought & Torres Inc | Gerald Drought | Bank Of America | 25th Fl 300 Convent St | San Antonio | TX | 78205 | |
| Spiral Binding Company Inc | Robert Roth | One Maltese Dr | | | Totowa | NJ | 07511 | |
| Sprunger Thomas | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Stansbury Ii Robert L | Laudig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| State Farm Mutual Automobile Insurance Company | Huckabay Munson Rowlett & Moore Pa | Elizabeth Fletcher | Regions Ctr | Ste 1900 400 West Capitol Ave | Little Rock | AR | 72201 | |
| Steel Grip Inc F/k/a/ Industrial Glove | Mckenna Storer | Bruce B Marr | 33 North Lasalle St | Ste 1400 | Chicago | IL | 60602-2610 | |
| Stejakowski Dennis And Fay Stejakowski | Liss & Shapero | A D Shapero M M Martin | 2695 Coolidge Hwy | | Berkley | MI | 48072 | |
| Stellar Satellite Communications Ltd | Chadbourne & Pke Llp | Robert A Swinger | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| Stewart Andrew | | 2824 Ruppuhn Dr | | | Saginaw | MI | 48603 | |
| Stuck Ronald P Shelley A Stuck | Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Stull Virginia Md | | 731 Hidden Circle | | | Dayton | OH | 45458 | |
| Subaru Of America Inc | Grace Genson Cosgrove & Schirm | 444 South Flower St | Ste 1100 | | Los Angeles | CA | 90071 | |
| Sueltz Patricia C | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Sueltz Patricia S | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Sumitomo Wiring Systems USA Inc | Max J Newman | Law Offices of Max J. Newman PC | 3000 Middlebury Ln | | Bloomfield Hills | MI | 48301 | |
| Synchronus Industrial Services Inc | Samuel W Junkin Pc | 601 Greensboro Ave | Ste 600 Alston Pl | | Tuscaloosa | AL | 35041 | |
| Technical Materials Inc | Jean R Robertson Michael J Kaczka | McDonald Hopkins LLC | 600 Superior Ave E Ste 2100 | | Cleveland | OH | 44114-2653 | |
| Tecnomec SrL | Robert Carrillo Esq | Garvey Schubert Barer | 100 Wall St 20th Fl | | New York | NY | 10005 | |
| Teknor Apex Company | Clark Edgecomb | William C Book | 1221 Mckinney St | Ste 4300 | Houston | TX | 77010-2010 | |
| The Chamberlain Group Inc | Fitch Even Tabin & Flannery | Karl R Fink | 120 South Lasalle St | Ste 1600 | Chicago | IL | 60603-3406 | |
| The Delphi Corp Board Of Directors Executive Committee | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| The Delphi Corporation Board Of Directors | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| The Delphi Corporation Of Directors Executive Committee | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| The Dow Chemical Company | Laudig George Rutherford & Sipes | Linda George | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| The Employee Benefit Plans Committee | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| The Executive Committee Of Delphis Board Of Directors | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Thomas Dee Engineering Company Inc | Walsworth Franklin Bevins & Mccall Llp | 550 Montgomery St | 8th Fl | | San Francisco | CA | 94111 | |
| Thyssenkrupp Budd Co | 3155 W Big Beaver Rd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssenkrupp Budd Company | Shared Service Ctr | PO Box 5036 | | | Troy | MI | 48007-5036 | |
| Thyssenkrupp Budd Company | | 2109 Oakland Pkwy | | | Columbia | TN | 38401 | |
| Thyssenkrupp Budd Company Aka The Budd Company | c/o Jackson Wallace LLP | 55 Francisco Street, 6th Floor | | | San Francisco | CA | 94133 | |
| ThyssenKrupp Budd Systems LLC ThyssenKrupp Waupaca Inc ThyssenKrupp Stahl Company | Mark A Shaiken | Stinson Morrison Hecker LLP | 1201 Walnut St | | Kansas City | MO | 64106 | |
| Tinell Frankie | | 1017 N Barron St | | | Eaton | OH | 45320 | |
| Tk Electronics Inc | Foley & Lardner Llp | J R Trentacosta J C Mitchell | One Detroit Ctr | 500 Woodward Ave Ste 2700 | Detroit | MI | 48226 | |
| Toyota Motor North America Inc | London Fischer | Todd Hesekiel | 59 Maiden Ln | | New York | NY | 10038 | |
| Toyota Motor Sales Usa Inc | Bowman & Brooke | 1741 Technology Dr | Ste 200 | | San Jose | CA | 95110-1355 | |
| Tr Butterfield Trail Corp | c/o Capri Capital Advisors LLC | 1201 N Clark St | Ste 300 | | Chicago | IL | 60610 | |
| Tr Butterfield Trail Corp | Holland and Knight Llp | 131 S Dearborn 30th Fl | Attn James T Mayer | | Chicago | IL | 60603 | |
| Tr Butterfield Trail Corp | Tr Butterfield Trail Corp | C o Capri Capital Advisors Llc   875 N Michigan Ave Ste 3430 | Attn Asset Manager | | Chicago | IL | 60611 | |
| Transwestern Great Lakes Lp | Transwestern Great Lakes Lp | 1301 W Long Lake Rd Ste 330 | | | Troy | MI | 48098 | |
| Trinary Systems Inc | Nancie E Long | 31553 S Wixom Rd Ste 100 | | | Wixom | MI | 48393 | |
| Trw Automotive Holdings Corporation | Clifford Chance Us Llp | Boyd T Cloern | 2001 K St Nw | | Washington | DC | 20006-1001 | |
| Turinsky Paul J | John B Gibbons | 2000 Standard Bldg | 1370 Ontario St | | Cleveland | OH | 44113 | |
| Uaw | Solidarity House | 8000 Jefferson Ave | | | Detroit | MI | 48214 | |
| Uaw | | 221 Dewey Ave | | | Rochester | NY | 14608 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 11

4/23/2007 11:42 AM
Seventeenth Omnibus Agenda Special Parties

Delphi Corporation
Special Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Uaw | | 1543 Alwildy Ave | | | Dayton | OH | 45408 | |
| Uaw Local 467 | Connye Harper Esq | Uaw International | 8000 E Jefferson Ave | | Detroit | MI | 48214 | |
| Uaw Local 651 | Connye Harper Esq | Uaw International | 8000 E Jefferson Ave | | Detroit | MI | 48214 | |
| Union Carbide Corp | Locke Reynolds Llp | Michael A Bergin | 201 N Illinois St | Ste 1000 | Indianapolis | IN | 46244-0961 | |
| Union Carbide Corporation | Anderson Kili & Olick | Judith Yavitz Esquire | 1251 Ave Of The Americas | | New York | NY | 10020 | |
| Uniroyal Inc | Law Offices Of Nancy E Hudgins | 1388 Sutter St | Ste 505 | | San Francisco | CA | 94109 | |
| Us Aeroteam Inc | Robins Kaplan Miller & Ciresi Llp | R T Kugler B D Manning | 2800 Lasalle Plaza | 800 Lasalle Ave | Minneapolis | MN | 55402 | |
| Us Rubber Company Uniroyal | Greenfield Stein & Senoir | Andrew Bart Esq | 600 Third Ave | 11th Fl | New York | NY | 10016 | |
| Usa Technologies Inc | Paine Hamblen Coffin Brook & Miller Llp | Scott C Cifrese | 714 West Sprague Ave | Ste 1200 | Spokane | WA | 99201 | |
| Vasquez Joe R D/b/a Farmers Marketing Service Et Al | Law Office Of William J Tinning | 1013 Bluff Dr | | | Portland | TX | 78374 | |
| Viacom Inc As Successor By Merger Cbs Corp Fka Westinghouse Electric | Malaby Carlisle & Bradley Llc | William Bradley Esq | 150 Broadway | Ste 600 | New York | NY | 10038 | |
| Viking Industries Llc | Cheryl Smith Fisher Esq | Magavern Magavern & Grimm Llp | 1100 Rand Bldg | 14 Lafayette Square | Buffalo | NY | 14203 | |
| Wachovia Bank NA successor by merger to SouthTrust Bank | Christopher D Carson | Burr & Forman LLP | 420 N 20th Street Suite 3100 | | Birmingham | AL | 35203 | |
| Wagner Don N | Mark Wilson | 5231 Belleaire Blvd | | | Bellaire | TX | 77401 | |
| Waldo Richard L And Gwendolyn A Waldo Plaintiffs V | Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Warren Communications News | Wiley Rein & Fielding | Thomas Kirby | 1776 K St Nw | | Washington | DC | 20006 | |
| Warren Communications News | | 2115 Ward Ct Nw | | | Washington | DC | 20037 | |
| Watkins Motors Lines | Cadena Law Firm Pc | 1017 Montana Ave | | | El Paso | TX | 79902-5411 | |
| Weilheimer Harry D | Bull & Lifshitz Llp | Peter D Bull Esq | 18 East 41st St | | New York | NY | 10017 | |
| Weingarten Realty Investors | Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 300 | | | Houston | TX | 77216 | |
| Weingarten Realty Investors | | PO Box 200518 | | | Houston | TX | 77216 | |
| Weintraub Gaye | Carrigan Mccloskey & Roberson Llp | John Robertson Esq | 5300 Memorial Dr | Ste 700 | Houston | TX | 77007 | |
| Wells Management Company | Wells Management Company | 6200 The Corners Pkwy Ste 250 | | | Norcross | GA | 30092 | |
| Wells Operating Partnership Lp | | PO Box 926040 | | | Norcross | GA | 30010-6040 | |
| Western Macarthur Company | Brobeck Phleger & Harrison | One Market Plaza | Spear St Tower | 23rd Fl | San Francisco | CA | 94105 | |
| Western States Technologies Holdings Inc. | Western States Technologies Holdings Inc. | 18101 Von Karman Avenue | Suite 330 | | Irvine | CA | 92612-0146 | |
| Westley Industries Inc | Oneill Wallace & Doyle Pc | D Carbajal J J Danieleski Jr | PO Box 1966 | | Saginaw | MI | 48605-1966 | |
| Westley International Inc F/ka Buena Vista Coatings Inc | Oneill Wallace & Doyle Pc | D Carbajal J J Danieleski Jr | PO Box 1966 | | Saginaw | MI | 48605-1966 | |
| Wheeler Bruce C | Morris Cantor Lukasik Dolce & Panepinto Pc | 1000 Liberty Building | | | Buffalo | NY | 14202 | |
| Whiteside James | | 922 Sand Hill Rd | | | Caledonia | NY | 14423 | |
| Whitney Gary | Helmer Friedman Llp | 723 Ocean Front Walk | | | Venice | CA | 90291 | |
| Whitson James P | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Wiggin & Dana LLP | Mark Heaphy | One Century Tower | | | New Haven | CT | 06508 | |
| Williams Jr John J | Mark A Corder Esq | 232 S Cherry | | | Olathe | KS | 66061 | |
| Willis John R Management Partnership Ltd | Law Office Of William J Tinning | William J Tinning | 1013 Bluff Dr | | Portland | TX | 78374 | |
| Willis Steven | Elwood S Simon & Associates Pc | E S Simon J P Zuccarini | 355 South Old Woodward Ave | Ste 250 | Birmingham | AL | 48009 | |
| Wilson Donna R | Chaklos Jungerheld Hahn | & Washburn Pc | PO Box 6128 | | Saginaw | MI | 48608 | |
| Wohleen David B | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Wood Ralph | | 807 E 32nd St | | | Anderson | IN | 46016-5429 | |
| Woodson Harold | Leonard Kruse Pc | 4190 Telegraph Rd | Ste 3500 | | Bloomfield Hills | MI | 48302 | |
| Woolridge Loretta | | 1356 East Fairview Ln | | | Rochester Hills | MI | 48306 | |
| Worldwide Battery Company Llc | Roberge & Roberge | Christopher S Roberge | 9190 Priority Way West Dr | Ste 100 | Indianapolis | IN | 46240 | |
| Worldwide Battery Company Llc | | 12770 Merit Dr | Ste 400 | | Dallas | TX | 75251 | |
| Wright Eugene A | Law Office Of Mark E Williams | Renee T Vander Hagen P43771 | 38700 Van Dyke Ave | Ste 150 | Sterling Heights | MI | 48312 | |
| Wyman Thomas H | Shearman & Sterling | Marc D Ashley Esq | 599 Lexington Ave | | New York | NY | 10022-6069 | |
| Wynn Jr James I | | 163 Marlborough Rd | | | Rochester | NY | 14619 | |
| Yates Dale A And Jacqueline R Yates | Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| York International Corp | Elena Lazarou | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | |
| York International Corp | Elena Lazarou | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | |
| York International Corp | Stephen T Bobo | Reed Smith LLP | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| York International Corp | Stephen T Bobo | Reed Smith LLP | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| Yount Loretta | Kenneth J Ignozzi Esq | Dyer Garofalo Mann & Schultz | 131 North Ludlow St | Ste 1400 | Dayton | OH | 45402 | |
| Zenith Electronics Corporation Of Texas | Jones Day | Michael M Gibson | 717 Texas | Ste 3300 | Houston | TX | 77002 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 11

4/23/2007 11:42 AM
Seventeenth Omnibus Agenda Special Parties

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein<br>Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092<br>212-450-4213 | 212-450-3092<br>212-450-3213 | donald.bernstein@dpw.com<br>brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2401 | sean.p.corcoran@delphi.com<br>karen.j.craft@delphi.com | Debtors |
| Electronic Data Systems Corp. | Michael Nefkens | 5505 Corporate Drive MSIA | | Troy | MI | 48098 | 248-696-1729 | 248-696-1739 | mike.nefkens@eds.com | Creditor Committee Member |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler<br>Bonnie Steingart<br>Vivek Melwani<br>Jennifer L Rodburg<br>Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | rodbuie@ffhsj.com<br>slivini@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 152 West 57th Street | 35th Floor | New York | NY | 10019 | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc. | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Maritza Ramos | 270 Park Avenue 15th Fl | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | maritza.ramos@chase.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | thomas.f.maher@chase.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | dcleary@mwe.com | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

4/25/2007 8:48 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Peter A. Clark | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | pclark@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Morrison Cohen LLP | Joseph T. Moldovan, Esq. | 909 Third Avenue | | New York | NY | 10022 | 2127358603 | 9175223103 | jmoldovan@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | ServeAG@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Jeffrey Cohen | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Ralph L. Landy | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | landy.ralph@pbgc.gov | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | 2122185500 | 2122185526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

4/25/2007 8:48 AM
Master Service List Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

4/25/2007 8:48 AM
Master Service List Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-230-3064 | 310-687-1052 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Ajamie LLP | Thomas A. Ajamie | 711 Louisiana | Suite 2150 | Houston | TX | 77002 | | 713-860-1600 | 713-860-1699 | tajamie@ajamie.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | 310-229-1001 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | 949-553-8354 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | 212-922-3891 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | 404-253-8554 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC |
| Ambrake Corporation | Brandon J. Kessinger | 300 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5428 | 270-737-3044 | bkessinger@akebono-usa.com | Representative for Ambrake Corporation |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Andrews Kurth LLP | Monica S. Blacker | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | 214-659-4401 | mblacker@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | lwalzer@angelogordon.com | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | 626-577-7764 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | 404-873-8121 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | 202-942-5999 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | 519-650-6520 | cgalloway@atsautomation.com | Company |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | Kimberly J. Robinson | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | kim.robinson@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum Perlman, & Nagelberg LLP | William J. Barrett | 333 West Wacker Drive | Suite 2700 | Chicago | IL | 60606 | | 312-629-5170 | 312-984-3150 | william.barrett@bfkpn.com | Counsel to Motion Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | 626-742-3999 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | 616-742-3999 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 20

4/23/2007 12:17 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | 317-231-7433 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | 617-422-0383 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | 765-640-1332 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | 2125541444 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | 2125541444 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1429 | 212-554-1444 | wallace@blbglaw.com | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | 313-496-1300 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | 650-494-2738 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Bingham McHale LLP | John E Taylor Michael J Alerding Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | jtaylor@binghammchale.com malerding@binghammchale.com wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Bonnie Glantz Fatell | Chase Manhattan Centre | 1201 Market Street, Suite 800 | Wilmington | DE | 19801 | | 302-425-6423 | 302-428-5110 | fatell@blankrome.com | Counsel to Special Devices, Inc. |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | 212-885-5002 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | 313-393-7579 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 20

4/23/2007 12:17 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|-------|------------------|
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | 315-218-8100 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Jeannette Eisan Hinshaw | 135 N. Pennslyvania Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-684-5296 | 317-684-5173 | jhinshaw@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc.; Hewitt Tool & Die, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | 615-252-6307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605529 | 0039-035-605-671 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | 856-853-9933 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | 415-227-0770 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | (205) 244-5651 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 732-205-6777 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | 212-269-5420 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | 212-644-5123 | driggio@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | 248-644-1832 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | 212-732-3232 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | 212-541-5369 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | japplebaum@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | 313-965-8252 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | 313-965-8252 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 20

4/23/2007 12:17 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | 212-225-3999 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | 412-209-1837 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | 646-473-8238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | 860-727-0361 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | 734-971-9001 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | 302-658-0380 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | 203-629-1977 (203) 629-1977 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Coolidge, Wall, Womsley & Lombard Co. LPA | Sylvie J. Derrien | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | 937-223-6705 | derrien@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany |
| Cornell University | Nancy H. Pagliaro | Office of University Counsel | 300 CCC Building, Garden Avenue | Ithaca | NY | 14853-2601 | | 607-255-5124 | 607-254-3556 | nhp4@cornell.edu | Paralegal/Counsel to Cornell University |
| Covington & Burling | Susan Power Johnston | 1330 Avenue of the Americas | | New York | NY | 10019 | | 212-841-1005 | 646-441-9005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | 248-457-7001 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | 215-736-3647 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | krk4@daimlerchrysler.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | 716-856-5510 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 20

4/23/2007 12:17 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | 973-966-1015 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | 212-916-2940 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | 248-350-7772 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| Deputy Attorney General | Amina Maddox | R.J. Hughes Justice Complex | P.O. Box 106 | Trenton | NJ | 08625 | | 609-984-0183 | 609-292-6266 | amina.maddox@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | 212-682-4942 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Furukawa Electric North America APD; and Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | 513-977-8141 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | 410-580-3001 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | 212-652-3863 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | 215-988-2757 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | 973-424-2001 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | 215-979-1020 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | | 302-425-0430 | 302-425-0432 | mbusenkell@eckertseamans.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | 212-715-8000 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Erman, Teicher, Miller, Zucker & Freedman, P.C. | David H. Freedman | 400 Galleria Officentre | Ste. 444 | Southfield | MI | 48034 | | 248-827-4100 | 248-827-4106 | dfreedman@ermanteicher.com | Counsel to Doshi Prettl International, LLC |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | 516-227-6307 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Fagel Haber LLC | Gary E. Green | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | ggreen@fagelhaber.com | Counsel to Aluminum International, Inc. |
| Fagel Haber LLC | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | 312-580-2201 | lnewman@fagelhaber.com | Counsel to Aluminum International, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | 866-890-3061 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | 212-422-6836 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | ddragich@foley.com | Counsel to Internet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | 312-832-4700 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | 313-234-2800 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | 212-687-2329 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | 212-682-4218 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | 609-348-6834 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | 608-848-6357 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | 212-318-3400 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | 210-270-7205 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | 973-639-6244 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg, Stinnett, Meyers & Davis | Merle C. Meyers | 44 Montgomery Street | Suite 2900 | San Francisco | CA | 94104 | | 415-362-5045 | 415-362-2392 | mmeyers@gsmdlaw.com | Counsel to Alps Automotive, Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | 212-355-3333 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | 212-269-2540 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | 617-574-4112 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | 212-755-6503 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitanlange-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Sharan Nirmul | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | | 302-622-7000 | 302-622-7100 | snirmul@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitanlange-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Gratz, Miller & Brueggeman, S.C. | Timothy C. Hall | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | tch@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | 513-651-3836 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | 212-801-6400 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | 713-374-3505 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | 314-241-8624 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Guaranty Bank | Herb Reiner | 8333 Douglas Avenue | | Dallas | TX | 75225 | | 214-360-2702 | 214-360-1940 | herb.reiner@guarantygroup.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | 212-765-0964 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | 315-471-3167 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | 212-244-6219 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | 212-918-8989 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | 713-547-2600 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Heller Ehrman LLP | Timothy Mehok | Times Square Tower | Seven Times Square | New York | NY | 10036 | | 212-832-8300 | 212-763-7600 | timothy.mehok@hellerehrman.com | Counsel to @Road, Inc. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | 212-545-3360 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | 650-852-8617 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | 740-940-7539 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | 908-898-4133 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | 315-425-8576 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | 716-819-4645 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 230 Park Avenue | 17th Floor | New York | NY | 10169 | | 212-751-4300 | 212-751-0928 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 20

4/23/2007 12:17 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | 202-637-5910 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | 212-918-3100 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | | Denver | CO | 80203 | | 303-861-7000 | 303-866-0200 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | 313-465-7315 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | 313-465-7549 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | 248-645-1568 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | 214-880-0011 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | 716-855-0874 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | 317-236-2219 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | 408-501-2488 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | 765-456-3836 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | heather@inplaytechnologies.com | Creditor |
| Intermet Corporation | Alan Miller | 301 Commerce Street | Ste 2901 | Fort Worth | TX | 76102 | | | | amiller@intermet.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | 202-778-2641 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | pbarr@jaffelaw.com | Counsel to Trutron Corporation |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | 231-728-2206 | JRS@Parmenterlaw.com | Counsel to Play Die Cast and Port City Group Inc |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | 312-840-7381 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC and Tenneco Inc. |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | 212-755-7306 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | 312-577-4733 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | 212-836-8689 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | 614-464-2634 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 20

4/23/2007 12:17 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | 206-623-3384 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | 602-248-2822 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Mark I. Bane | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | mbane@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Mark. R. Somerstein | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | 212-808-7897 | msomerstein@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | 212-358-0207 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | H. Slayton Dabney, Jr. Bill Dimos | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | 212-556-2222 | sdabney@kslaw.com bdimos@kslaw.com | Counsel to KPMG LLP |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | 212-536-3901 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Klett Rooney Lieber & Schorling | Eric L. Schnabel DeWitt Brown | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | (302) 552-4200 | | schnabel@klettrooney.com dbrown@klettrooney.com | Counsel to Entergy |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | 330-497-4020 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | 816-960-0041 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | 155 Federal Street | 17th Floor | Boston | MA | 02110-1727 | | 617-542-3000 | 617-542-3001 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 20

4/23/2007 12:17 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Erika Ruiz | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | erika.ruiz@lw.com | UCC Professional |
| Latham & Watkins | Henry P. Baer, Jr. | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | henry.baer@lw.com | UCC Professional |
| Latham & Watkins | John W. Weiss | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | john.weiss@lw.com | UCC Professional |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | 212-751-4864 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | 212-751-4864 | mitchell.seider@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | 610-738-1217 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | 520-879-4705 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | 602-734-3824 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | 408-434-0507 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | 4692215002 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | 713-844-3503 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | 212-407-4990 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lord, Bissel & Brook | Timothy S. McFadden | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-0370 | 312-896-6394 | tmcfadden@lordbissell.com | Counsel to Methode Electronics, Inc. |
| Lord, Bissel & Brook | Timothy W. Brink | 115 South LaSalle Street | | Chicago | IL | 60603 | | 312-443-1832 | 312-443-896-6432 | tbrink@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. |
| Lord, Bissel & Brook LLP | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-947-8304 | 212-947-1202 | kwalsh@lordbissell.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 20

4/23/2007 12:17 PM
Email

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | 212-262-7402 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | 973-597-2400 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | 419-867-8909 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| MacDonald, Illig, Jones & Britton LLP | Richard J. Parks | 100 State Street | Suite 700 | Erie | PA | 16507-1459 | | 814-870-7754 | 814-454-4647 | rparks@mijb.com | Counsel to Ideal Tool Company, Inc. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | 303-957-2098 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Jeffrey M. Levinson, Esq. Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | 216-514-4936 | jml@ml-legal.com lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | 312-245-7467 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| Mayer, Brown, Rowe & Maw LLP | Jeffrey G. Tougas | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | jgtougas@mayerbrownrowe.com | Counsel to Bank of America, N.A. |
| Mayer, Brown, Rowe & Maw LLP | Raniero D'Aversa, Jr. | 1675 Broadway | | New York | NY | 10019 | | 212-262-1910 | 212-506-2500 | rdaversa@mayerbrown.com | Counsel to Bank of America, N.A. |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | 212-609-6921 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | 973-624-7070 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | 416-868-0673 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | 212-547-5444 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | 212-547-5444 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDonald Hopkins Co., LPA | Jean R. Robertson, Esq. | 600 Superior Avenue, East | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | jrobertson@mcdonaldhopkins.com | Counsel to Brush Engineered materials |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | 973-622-5314 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Elizabeth L. Gunn | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | 804-698-2186 | egunn@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | 212-239-1311 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | 517-373-2129 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Miles & Stockbridge, P.C. | Kerry Hopkins | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | khopkins@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | 410-385-3700 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | 616-988-1748 616-988-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | 313-496-7997 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 20

4/23/2007 12:17 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | 313-496-8453 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | 617-542-2241 | pjricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Stephanie K. Hoos | The Chrysler Center | 666 Third Avenue | New York | NY | 10017 | | 212-935-3000 | 212-983-3115 | skhoos@mintz.com | Counsel of Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | 630-512-8610 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | 212-309-6001 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | 212-309-6001 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | 213-612-2501 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Morrison Cohen LLP | Michael R. Dal Lago | 909 Third Avenue | | New York | NY | 10022 | | 212-735-8757 | 917-522-3157 | mdallago@morrisoncohen.com | Counsel to Blue Cross and Blue Shield of Michigan |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | 214-855-7584 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | 616-977-0529 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | 248-351-0487 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | 866-298-4481 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | 803-256-7500 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 20

4/23/2007 12:17 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | bbeckworth@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Jeffrey J. Angelovich | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | jangelovich@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Nix, Patterson & Roach, L.L.P. | Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | susanwhatley@nixlawfirm.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | 216-579-0212 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | 478-746-4488 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | 512-482-8341 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | 978-667-9969 | michaelz@orbotech.com | Company |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | 212-506-5151 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | 415-773-5759 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Matthew W. Cheney | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | mcheney@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | The Washington Harbour | 3050 K Street, N.W. | Washington | DC | 20007 | | 202-339-8400 | 202-339-8500 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | 302- 652-4400 | mseidl@pszyjw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl Young Jones & Weintraub LLP | William P. Weintraub | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | wweintraub@pszyjw.com | Counsel for Essex Group, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | arosenberg@paulweiss.com jbrass@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | 212-373-2136 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 20

4/23/2007 12:17 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | 203-259-0251 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Anne Marie Aaronson | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | aaronsona@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | 302-421-8390 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | caseyl@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | 207-791-1350 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | 7th Floor | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | 714-436-2800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | 212-858-1500 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 20

4/23/2007 12:17 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | 973-538-5146 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | 414-271-6308 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | 856-840-2740 | jkp@qad.com | Counsel to QAD, Inc. |
| Quadrangle Debt Recovery Advisors LLC | Andrew Herenstein | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1742 | 866-741-2505 | andrew.herenstein@quadranglegroup.com | Counsel to Quadrangle Debt Recovery Advisors LLC |
| Quadrangle Group LLC | Patrick Bartels | 375 Park Avenue, 14th Floor | | New York | NY | 10152 | | 212-418-1748 | 866-552-2052 | patrick.bartels@quadranglegroup.com | Counsel to Quadrangle Group LLC |
| Quarles & Brady Streich Lang LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady Streich Lang LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | 520-770-2203 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation |
| Quarles & Brady Streich Lang LLP | Scott R. Goldberg | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | 602-229-5690 | sgoldber@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Reed Smith | Richard P. Norton | One Riverfront Plaza | 1st Floor | Newark | NJ | 07102 | | 973-621-3200 | 973-621-3199 | rnorton@reedsmith.com | Counsel to Jason Incorporated, Sackner Products Division |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | 206-389-1708 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | 312-726-0647 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | 617-880-3456 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | gregory.kaden@ropesgray.com | Attorneys for D-J, Inc. |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | 212-841-5725 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | 212-825-9414 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | agelman@sachnoff.com | Counsel to Infineon Technologies North America Corporation |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | 212-818-9606 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 20

4/23/2007 12:17 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | mnewman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | 312-258-5600 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7056 | 610-667-7706 | myarnoff@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | shandler@sbclasslaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schulte Roth & Sabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | 212-593-5955 | james.bentley@srz.com | Counsel to Panasonic Autommotive Systems Company of America |
| Schulte Roth & Sabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schulte Roth & Zabel LLP | Carol Weiner Levy | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | 212-595-5955 | carol.weiner.levy@srz.com | Counsel to D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | 404-892-7056 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk, Esq. | 1270 Avenue of the Americas | Suite 2500 | New York | NY | 10020-1801 | | 212-218-5500 | 212-218-5526 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | 617-946-4801 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | 603-627-8121 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | 248-358-2740 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | 212-332-3888 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | 213-620-1398 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | 225-757-7674 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | 504-299-2300 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 20

4/23/2007 12:17 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | 212-643-6500 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | 203-542-4100 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | 404-815-3500 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | 3026528405 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | 212-768-6800 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | 312-876-7934 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | lloyd.sarakin@am.sony.com | Counsel to Sony Electronics, Inc. |
| Sotiroff & Abramczyk, P.C. | Robert M. Goldi | 30400 Telegraph Road | Suite 444 | Bingham Farms | MI | 48025 | | 248-642-6000 | 248-642-9001 | rgoldi@sotablaw.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | emarcks@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Squire, Sanders & Dempsey L.L.P. | Penn Ayers Butler | 600 Hansen Way | | Palo Alto | CA | 94304 | | 650-856-6500 | 650-843-8777 | pabutler@ssd.com | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | 213-897-2802 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | 313-456-2201 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | 502-245-0542 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | shapiro@steinbergshapiro.com | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | 212-319-8505 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | 816-691-3495 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | robert.goodrich@stites.com | Counsel to Setech, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 20

4/23/2007 12:17 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | 615-782-2371 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 | 502-779-8274 | wbeard@stites.com | Counsel to WAKO Electronics (USA), Inc. and Ambrake Corporation |
| Stroock & Stroock & Lavan, LLP | Kristopher M. Hansen | 180 Maiden Lane | | New York | NY | 10038 | | 212-806-5400 | 212-806-6006 | khansen@stroock.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| Swidler Berlin LLP | Robert N. Steinwurtzel | The Washington Harbour | 3000 K Street, N.W. Suite 300 | Washington | DC | 20007 | | 202-424-7500 | 202-424-7645 | rnsteinwurtzel@swidlaw.com | Attorneys for Sanders Lead Co., Inc. |
| Taft, Stettinius & Hollister LLP | Richard L. Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | 513-381-0205 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | 615-741-3334 | marvin.clements@state.tn.us | Tennesse Department of Revenue |
| Terra Law LLP | David B. Draper | 60 S. Market Street | Suite 200 | San Jose | CA | 95113 | | 408-299-1200 | 408-998-4855 | ddraper@terra-law.com | Counsel to Maxim Integrated Products, Inc. |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | 212-912-7751 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | 212-912-7751 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | 81-3-3286-3919 | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | 1-330-471-4388 | robert.morris@timken.com | Representative for Timken Corporation |
| Thelen Reid Brown Raysman & Steiner LLP | David A. Lowenthal | 875 Third Avenue | | New York | NY | 10022 | | 212-603-2000 | 212-603-2001 | dlowenthal@thelenreid.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation and Oki Semiconductor Company |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | 214-999-9139 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | 214-969-1609 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | 210-344-6460 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | City Place | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | jwilson@tylercooper.com | Counsel to Barnes Group, Inc. |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | 585-258-2821 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | 402-501-0127 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| Varnum, Riddering, Schmidt & Howlett LLP | Michael S. McElwee | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | | 616-336-6827 | 616-336-7000 | msmcelwee@varnumlaw.com | Counsel to Furukawa Electric North America APD and Co-Counsel to Tower Automotive, Inc. |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | | 614-464-6422 | 614-719-8676 | rjsidman@vssp.com | Counsel to Furukawa Electric |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | 614-719-4663 | tscobb@vssp.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 20

4/23/2007 12:17 PM
Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | 212-403-2000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | 616-222-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | 248-603-9631 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | mwarner@warnerstevens.com | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | lekvall@wgllp.com | Counsel to Toshiba America Electronic Components, Inc. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | 310-203-8110 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | 614-222-2193 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerald Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | 305-358-5744 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | 414-223-5000 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Winstead Sechrest & Minick P.C. | Berry D. Spears | 401 Congress Avenue | Suite 2100 | Austin | TX | 78701 | | 512-370-2800 | 512-370-2850 | bspears@winstead.com | Counsel to National Instruments Corporation |
| Winstead Sechrest & Minick P.C. | R. Michael Farquhar | 5400 Renaissance Tower | 1201 Elm Street | Dallas | TX | 75270 | | 214-745-5400 | 214-745-5390 | mfarquhar@winstead.com | Counsel to National Instruments Corporation |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | 949-720-4111 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Lillian H. Pinto | 300 North Greene Street | Suite 1900 | Greensboro | NC | 27402 | | 336-574-8058 | 336-574-4528 | lpinto@wcsr.com | Counsel to Armacell |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | 212-753-0396 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 20

4/23/2007 12:17 PM
Email

# EXHIBIT C

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | Creditor Committee Member |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | 212-270-0426 | 212-270-0430 | Postpetition Administrative Agent |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 7960 | 973-656-8365 | 973-656-8805 | Creditor Committee Member |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

4/25/2007 8:48 AM
Fax

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| APS Clearing, Inc. | Andy Leinhoff | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| APS Clearing, Inc. | Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Andrew M. Thau | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-8898 | 917-368-8898 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | David S. Karp | 101 Park Avenue | | New York | NY | 10178-0061 | 212-696-6065 | 212-697-1559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co. |
| Grant & Eisenhofer P.A. | Geoffrey C. Jarvis | 1201 North Market Street | Suite 2100 | Wilmington | DE | 19801 | 302-622-7000 | 302-622-7100 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Heller Ehrman LLP | Carren Shulman | Times Square Tower | Seven Times Square | New York | NY | 10036 | 212-832-8300 | 212-763-7600 | Counsel to @Road, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | 419-255-9121 | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | 419-255-4300 | 419-255-9121 | Counsel to ZF Group North America Operations, Inc. |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | 850-763-8421 | 850-763-8425 | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Kirkland & Ellis LLP | Geoffrey A. Richards | 200 East Randolph Drive | | Chicago | IL | 60601 | 312-861-2000 | 312-861-2200 | Counsel to Lunt Mannufacturing Company |
| Lord, Bissel & Brook LLP | Rocco N. Covino | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | 212-812-8340 | 212-947-1202 | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |
| North Point | Michelle M. Harner | 901 Lakeside Avenue | | Cleveland | OH | 44114 | 216-586-3939 | 216-579-0212 | Counsel to WL. Ross & Co., LLC |
| O'Rourke Katten & Moody | Michael C. Moody | 161 N. Clark Street | Suite 2230 | Chicago | IL | 60601 | 312-849-2020 | 312-849-2021 | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Sachnoff & Weaver, Ltd | Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |
| Schiff Hardin LLP | William I. Kohn | 6600 Sears Tower | | Chicago | IL | 60066 | 312-258-5500 | 312-258-5600 | Counsel to Means Industries |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

4/23/2007 12:17 PM
Fax

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|------------------|
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Stroock & Stroock & Lavan, LLP | Joseph G. Minias | 180 Maiden Lane | | New York | NY | 10038 | 212-806-5400 | 212-806-6006 | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. a |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| WL Ross & Co., LLC | Stephen Toy | 600 Lexington Avenue | 19th Floor | New York | NY | 10022 | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

4/23/2007 12:17 PM
Fax

# EXHIBIT D

**Hearing Date: April 20, 2007**
**Hearing Time: 10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                              :
      In re                    :    Chapter 11
                              :
DELPHI CORPORATION, et al.,    :    Case No. 05-44481 (RDD)
                              :
                Debtors.    :    (Jointly Administered)
                              :
                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

PROPOSED SEVENTEENTH OMNIBUS HEARING AGENDA

Location Of Hearing:    United States Bankruptcy Court for the Southern District of New
                        York, Alexander Hamilton Custom House, Room 610, 6th Floor,
                        One Bowling Green, New York, New York 10004-1408

The matters set for hearing are divided into the following categories for the purposes of this Proposed Agenda:

A.    Introduction

B.    Continued Or Adjourned Matters (5 Matters)

C.    Uncontested, Agreed, Or Settled Matters (4 Matters)

D.    Contested Matters (3 Matters)

E.    Adversary Proceeding (1 Matter)

**B.    Continued Or Adjourned Matters***

1.    **"Creditors' Committee GM Claims And Defenses Motion"** – Motion For An Order Authorizing The Official Committee Of Unsecured Creditors To Prosecute The Debtors' Claims And Defenses Against General Motors Corporation And Certain Former Officers Of The Debtors (Docket No. 4718)

Response Filed:    *Debtors' Preliminary Objection To Motion For Order Authorizing Official Committee Of Unsecured Creditors To Prosecute Debtors' Claims And Defenses Against General Motors Corporation And Certain Former Officers Of Debtors (Docket No. 4859)*

Reply Filed:    *None.*

Related Filings:    *Ex Parte Motion For An Order Authorizing The Official Committee Of Unsecured Creditors To File Under Seal Exhibits To The Committee's Motion For An Order Authorizing It To Prosecute The Debtors' Claims And Defenses Against General Motors Corporation And Certain Former Officers Of The Debtors (Docket No. 4689)*

---

\*    Motions found at the following docket numbers that appeared on previous Proposed Hearing Agendas have been voluntarily withdrawn from the agenda and would need to be re-noticed under the Case Management Order to be reinstated on an agenda: Docket Nos. 213, 4778, 4912, 5153, and 6723 (KECP Emergence Incentive Program, Mercedes-Benz U.S. International, Inc.'s Motion to File Claims, Methode Electronics, Inc.'s Setoff Motion, Computer Patent Annuities Limited's Motion To Assume Or Reject Executory Contract, Motion Of Sumida America Inc. To Allow Setoff/Recoupment And For Relief From Automatic Stay, respectively). In addition, the following adversary proceedings have also been withdrawn from the agenda and would be subject to re-noticing to be reinstated on a hearing agenda: Delphi Medical Systems Colorado Corporation Adv. Pro. No. 06-01677, Docket No. 2 (Summons with Notice of Pre-Trial Conference), NYCH LLC d/b/a RCS Computer Experience Adv. Pro. No. 06-01902, Docket No. 1 (Complaint To Recover Property Of The Estate), and L&W Engineering Adv. Pro. No. 06- 01136, Docket No. 22 (Motion For Summary Judgment).

*Affidavit In Support Of Ex Parte Motion For An
Order Authorizing The Official Committee Of
Unsecured Creditors To File Under Seal Exhibits To
The Committee's Motion For An Order Authorizing
It To Prosecute The Debtors' Claims And Defenses
Against General Motors Corporation And Certain
Former Officers Of The Debtors (Docket No. 4690)*

*Order Authorizing The Official Committee Of
Unsecured Creditors To File Under Seal Exhibits To
The Committee's Motion For An Order Authorizing
It To Prosecute The Debtors' Claims And Defenses
Against General Motors Corporation And Certain
Former Officers Of The Debtors (Docket No. 4691)*

*Exhibits A & B To Motion For An Order Authorizing
The Official Committee Of Unsecured Creditors To
Prosecute The Debtors' Claims And Defenses
Against General Motors Corporation And Certain
Former Officers Of The Debtors (Docket No. 4738)*

*Stipulation And Agreed Order Amending Order
Authorizing The Official Committee Of Unsecured
Creditors To File Under Seal Exhibits To The
Committee's Motion For An Order Authorizing It To
Prosecute The Debtors' Claims And Defenses
Against General Motors Corporation And Certain
Former Officers Of The Debtors (Docket No. 4831)*

*So Ordered Stipulation And Agreed Order Amending
Order Authorizing The Official Committee Of
Unsecured Creditors To File Under Seal Exhibits To
The Committee's Motion For An Order Authorizing
It To Prosecute The Debtors' Claims And Defenses
Against General Motors Corporation And Certain
Former Officers Of The Debtors (Docket No. 4837)*

*Proposed Second Stipulation And Agreed Order
Amending Order Authorizing The Official
Committee Of Unsecured Creditors To File Under
Seal Exhibits To The Committee's Motion For An
Order Authorizing It To Prosecute The Debtor's
Claims And Defenses Against General Motors
Corporation And Certain Former Officers Of The
Debtors (Docket No. 4902)*

*Second Stipulation And Agreed Order Amending
Order Authorizing The Official Committee Of*

*Unsecured Creditors To File Under Seal Exhibits To
The Committee's Motion For An Order Authorizing
It To Prosecute The Debtors' Claims And Defenses
Against General Motors Corporation And Certain
Former Officers Of The Debtors (Docket No. 4928)*

*Objection Of The Official Committee Of Equity
Security Holders Of The Motion For Order
Authorizing The Official Committee Of Unsecured
Creditors To Prosecute The Debtors' Claims And
Defenses Against General Motors Corporation And
Certain Former Officers Of The Debtors (Docket No.
5070)*

*Status:*                     *By agreement of the parties this matter is being
                              adjourned to the May 31, 2007 omnibus hearing.*

2.    **"Ex Parte Motion To File Supplemental Objection Under Seal"**– Ex
      Parte Motion For Order Authorizing The Official Committee Of Equity
      Security Holders To File Under Seal A Supplemental Objection In Further
      Support Of The Equity Committee's Objection To The Motion For An
      Order Authorizing The Official Committee Of Unsecured Creditors To
      Prosecute The Debtors' Claims And Defenses Against General Motors
      Corporation And Certain Former Officers Of The Debtors (Docket No.
      5229)

      *Response Filed:*       *Comment Of The Official Committee Of Unsecured
                              Creditors To Ex Parte Motion For Order
                              Authorizing The Official Committee Of Equity
                              Security Holders To File Under Seal A Supplemental
                              Objection To Motion For Order Authorizing The
                              Official Committee Of Unsecured Creditors To
                              Prosecute The Debtors' Claims And Defenses
                              Against General Motors Corporation And Certain
                              Former Officers Of The Debtors (Docket No. 5230)*

      *Reply Filed:*          *None.*

      *Related Filings:*      *Motion For An Order Authorizing The Official
                              Committee Of Unsecured Creditors To Prosecute
                              The Debtors' Claims And Defenses Against General
                              Motors Corporation And Certain Former Officers
                              Of The Debtors (Docket No. 4718)*

                              *Objection Of The Official Committee Of Equity
                              Security Holders To The Motion For An Order
                              Authorizing The Official Committee Of Unsecured
                              Creditors To Prosecute The Debtors' Claims And*

4

> *Defenses Against General Motors Corporation And Certain Former Officers Of The Debtors (Docket No. 5070)*

Status:                  *This matter is being adjourned to the May 31, 2007 omnibus hearing.*

3.    **"ATEL Leasing Corporation"**– Motion Of ATEL Leasing Corporation (A) For Allowance And Payment Of Outstanding Post-Petition Amounts As An Administrative Expense Claim; (B) To Compel Assumption Or Rejection Of Unexpired Lease; And (C) For Immediate Turnover Of Equipment Upon Rejection (Docket No. 6990)

Response Filed:          *None.*

Reply Filed:             *None.*

Related Filings:         *None.*

Status:                  *By agreement of the parties this matter is being adjourned to the May 31, 2007 omnibus hearing.*

4.    **"Wachovia Administrative Claim Motion"**– Motion Of Wachovia Bank, N.A. For Allowance Of Administrative Expense Claim And Request For Payment (Docket No. 7364)

Response Filed:          *None.*

Reply Filed:             *None.*

Related Filings:         *None.*

Status:                  *By agreement of the parties this matter is being adjourned to the May 31, 2007 omnibus hearing.*

5.    **"Furukawa Electric Relief From Automatic Stay"**– Motion Of Furukawa Electric North America APD And Furukawa Electric Co., Ltd. For (A) Abstention Pursuant To 28 U.S.C § 1334(c); (B) Relief From Automatic Stay Pursuant To 11 U.S.C. § 362(d); And (C) An Order Limiting The Scope Of The Third Omnibus Claim Objection Hearing (Docket No. 7410)

Response Filed:          *Debtors' Objection To Motion By Furukawa Electric North America APD And Furukawa Electric Co., Ltd., For (A) Abstention Pursuant To 28 U.S.C. § 1334(c); (B) Relief From Automatic Stay Pursuant To 11 U.S.C. 362(d); And (C) An Order Limiting The Scope Of The Third Omnibus Claim Objection Hearing (Docket No. 7678)*

5

*Reply Filed:*              *None.*

*Related Filings:*          *None.*

*Status:*                   *By agreement of the parties this matter is being
                            adjourned to the May 31, 2007 omnibus hearing.*

**C.    Uncontested, Agreed, Or Settled Matters**

6.    **"Application Maintenance Motion"**– Motion For Order Under 11 U.S.C.
      § 363(b) And Fed. R. Bankr. P. 6004 Authorizing Debtors To Enter Into
      Application Maintenance And Support Agreements (Docket No. 7524)

      *Response Filed:*          *None.*

      *Reply Filed:*             *None.*

      *Related Filings:*         *Ex Parte Application Under 11 U.S.C. § 107(b) And
                                 Fed. R. Bankr. P. 9018 For Order Authorizing
                                 Debtors To File Application Maintenance And
                                 Support Agreements Under Seal (Docket No. 7438)*

                                 *Order Under 11 U.S.C. § 107(b) And Fed. R. Bankr.
                                 P. 9018 Authorizing Debtors To File Application
                                 Maintenance And Support Agreements Under Seal
                                 (Docket No. 7453)*

      *Status:*                  *The hearing with respect to this matter will be
                                 proceeding.*

7.    **"Finance Outsourcing Motion"**– Motion For Order Under 11 U.S.C. §
      363(b) And Fed. R. Bankr. P. 6004 Authorizing Debtors To Enter Into
      Finance Outsourcing Agreement (Docket No. 7525)

      *Response Filed:*          *None.*

      *Reply Filed:*             *None.*

      *Related Filings:*         *Ex Parte Application Under 11 U.S.C. § 107(b) And
                                 Fed. R. Bankr. P. 9018 For Order Authorizing
                                 Debtors To File Redacted Version Of Finance
                                 Outsourcing Agreement (Docket No. 7475)*

                                 *Order Under 11 U.S.C. § 107(b) And Fed. R. Bankr.
                                 P. 9018 Authorizing Debtors To File Redacted
                                 Version Of Finance Outsourcing Agreement (Docket
                                 No. 7476)*

| | |
|---|---|
| *Status:* | *The hearing with respect to this matter will be proceeding.* |

8.      **"Second 365(d)(4) Deadline Extension Motion"**– Motion For Order Under 11 U.S.C. § 365(d)(4) Further Extending Deadline To Assume Or Reject Leases Of Nonresidential Real Property (Docket No. 7529)

| | |
|---|---|
| *Response Filed:* | *Response Of Orix Warren, LLC To Motion For Order Under 11 U.S.C. § 365(d)(4) Further Extending Deadline To Assume Or Reject Unexpired Lease Of Nonresidential Real Property (Docket No. 7666)* |
| *Reply Filed:* | *None.* |
| *Related Filings:* | *None.* |
| *Status:* | *The hearing with respect to this matter will be proceeding.* |

9.      **"Third Removal Deadline Extension Motion"**– Motion To Further Extend Time Period Within Which Debtors May Remove Actions Under 28 U.S.C § 1452 And Fed. R. Bankr. P. 9006 And 9027 (Docket No. 7530)

| | |
|---|---|
| *Response Filed:* | *None.* |
| *Reply Filed:* | *None.* |
| *Related Filings:* | *None.* |
| *Status:* | *The hearing with respect to this matter will be proceeding.* |

**D.    Contested Matters**

10.      **"Wachovia Bank's Relief From Stay"**– Wachovia Bank, National Association's Motion Pursuant To 11 U.S.C. § 362 For Relief From The Automatic Stay, If Applicable, To Proceed With Litigation Against Larry Graves, A Non-Debtor Delphi Employee, In The Circuit Court Of The Second Judicial District Of Hinds County, Mississippi (Docket No. 5951)

| | |
|---|---|
| *Response Filed:* | *Debtors' Objection To Motion By Wachovia Bank, National Association, For Relief From Automatic Stay To Proceed With Litigation Against Larry Graves, A Delphi Employee, In The Circuit Court Of The Second Judicial District Of Hinds County Mississippi (Docket No. 7680)* |

*Reply Filed:*          *None.*

*Related Filings:*      *None.*

*Status:*               *The hearing with respect to this matter will be proceeding.*

11.     **"Tenth Omnibus Claims Objection"**– Debtors' Tenth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims And (B) Equity Claims (Docket No. 7300)

*Responses Filed:*      *Response Of The Furukawa Electric Co., Ltd. To Debtors' Tenth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims And (B) Equity Claims (Docket No. 7639)*

*Response Of ThyssenKrupp Budd Systems, LLC, ThyssenKrupp Waupaca, Inc. And ThyseenKrupp Stahl Company's (Collectively, "TK Budd Companies") To Debtors' Tenth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims And (B)Equity Claims (Docket No. 7645)*

*Hyundai Motor Company's Response To Tenth Omnibus Claims Objection (Docket No. 7651)*

*Hyundai Motor America's Response To Tenth Omnibus Claims Objection (Docket No. 7652)*

*Response Of Longacre Master Fund Ltd. To (I) Debtors' Tenth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims And (B) Equity Claims And (II) Debtors' Eleventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification (Docket No. 7670)*

*Response Of Contrarian Funds, LLC To Debtors' Tenth And Eleventh Omnibus Claims Objections (Docket No. 7672)*

*Response Of York International, Corp. (Claim No 15530) To Debtors' Tenth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims And (B) Equity Claims (Docket No. 7675)*

*Response Of Dennis Dashkovitz To Tenth Omnibus Objection To Claims (Docket No. 7714)*

*Reply Filed:*        *An omnibus reply will be filed.*

*Related Filings:*        *None.*

*Status:*        *The hearing will proceed with respect to claims for which no responses have been filed. The hearing will be adjourned with respect to all other responses to future claims hearing dates upon service of applicable notices of adjournment in accordance with this Court's Order Pursuant To 11 U.S.C.§ 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (I) Dates For Hearings Regarding Objections To Claims And (II) Certain Notices And Procedures Governing Objections To Claims, entered December 7, 2006 (Docket No. 6089).*

12.    **"Eleventh Omnibus Claims Objection"**– Debtors' Eleventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, And (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification (Docket No. 7301)

*Responses Filed:*        *LTC Roll & Engineering Co.'s Response To Debtors' Eleventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subjection To Modification (Docket No. 7612)*

*Response Of RT Sub, LLC To Debtors' Eleventh Omnibus Objection To Claims (Claim No. 16507) (Docket No. 7632)*

*General Products' Response To Debtors' Eleventh Omnibus Objection Seeking To Disallow General Products' Claim (Docket No. 7634)*

*Response Of P & R Industries, Inc. To Debtors'
Eleventh Omnibus Objection To Claims (Docket No.
7635)*

*Response Of Technical Materials, Inc. To Debtors'
Eleventh Omnibus Objection (Substantive) Pursuant
To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To
Certain (A) Insufficiently Documented Claims, (B)
Claims Not Reflected On Debtors' Books And
Records, (C) Untimely Claims, And (D) Claims
Subject To Modification (Docket No. 7647)*

*Response Of ILM Tool Incorporated To The
Eleventh Omnibus Objection (Docket No. 7648)*

*Response Of Liquidity Solutions, Inc. As Assignee To
Debtors' Eleventh Omnibus Objection (Substantive)
Pursuant To 11 U.S.C § 502(b) And Fed. R. Bankr. P.
3007 To Certain (A) Insufficiently Documented
Claims, (B) Claims Not Reflected On Debtors' Books
And Records (C) Untimely Claims And (D) Claims
Subject To Modification (Docket No. 7649)*

*Response To Claim Subject To Objection Of Bona
Vista (Docket No. 7650)*

*Sumitomo Wiring Systems (U.S.A), Inc.'s Response
To Debtors' Eleventh Omnibus Objection
(Substantive) Pursuant To 11 U.S.C.§ 502(b) And
Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently
Documented Claims (B) Claims Not Reflected On
Debtors' Books And Records, (C) Untimely Claims,
And (D) Claims Subject To Modification (Claim No.
2111) (Docket No. 7655)*

*Opposition Of The Lockport City Treasurer To The
Debtors' Eleventh Omnibus Objection (Substantive)
Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr.
P. 3007 To Certain (A) Insufficiently Documented
Claims, (B) Claims Not Reflected On Debtors' Books
And Records, (C) Untimely Claims, And (D) Claims
Subject To Modification (Docket No. 7656)*

*Response Of Juki Automation Systems, Inc. To
Debtors' Eleventh Omnibus Objection (Substantive)
Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr.
P. 3007 To Certain (A) Insufficiently Documented
Claims, (B) Claims Not Reflected On Debtors' Books*

*And Records, (C) Untimely Claims, And (D) Claims Subject To Modification (Docket No. 7657)*

*Response Of Plastic Plate, Inc. To Debtors' Eleventh Omnibus Objection (Substantive) To Claims Not Reflected On Debtors' Books And Records (Docket No. 7659)*

*Response Of Caraustar Custom Packing Group, Inc. To Debtors' Eleventh Omnibus Objection To Certain Claims (Docket No. 7660)*

*Response Of Creditor, Hyatt Legal Plans, Inc. To Debtors' "Eleventh Omnibus Claims Objection" (Docket No. 7661)*

*Opposition Of Pillarhouse (U.S.A), Inc. To Debtors' Eleventh Omnibus Objection To Claim (Claim # 10203) (Docket No. 7664)*

*Creditor's Request To Hold Matter In Abeyance, In Response To Debtors' Eleventh Omnibus Claims Objection Filed By Robert A. Mothershead (Docket No. 7665)*

*Response Of Castrol Industrial North America, To Debtors' Eleventh Omnibus Claims Objection (Docket No. 7668)*

*Response Of Longacre Master Fund Ltd. To (I) Debtors' Tenth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims And (B) Equity Claims And (II) Debtors' Eleventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, (D) Claims Subject To Modification (Docket No. 7670)*

*Response Of Ohio Department Of Taxation To Debtors' Eleventh Omnibus Objection To Claims (Docket No. 7671)*

*Response Of Contrarian Funds, LLC To Debtors' Tenth And Eleventh Omnibus Claims Objections (Docket No. 7672)*

11

*Response Of Johnson Controls, Inc. (Claim No. 5976) To Debtors' Eleventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification (Docket No. 7674)*

*Response Of York International, Corp. (Claim No. 15531) To Debtors' Eleventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification (Docket No. 7676)*

*Response Of Creditor Quest Diagnostic, Inc. To Debtor's Eleventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification (Docket No. 7679)*

*BASF Corporation's Response To Debtors' Eleventh Omnibus Objection (Substantive) (Docket No. 7681)*

*Tecnomec S.R.L's Response To Debtors' Eleventh Omnibus Objection To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification (Docket No. 7697)*

*Response Of Flexible Automation Inc.'s To Eleventh Omnibus Objection (Docket No. 7715)*

*Response Of ABC Technologies, Inc. And Salga Plastics Inc. To Debtors' Eleventh Omnibus Claims Objection (Docket No. 7721)*

*Reply Filed:*          *An omnibus reply will be filed.*

*Related Filings:*          *None.*

12

*Status:*            *The hearing will proceed with respect to claims for which no responses have been filed or for which the Debtors and the respondents have resolved the responses.  The hearing will be adjourned with respect to all unresolved responses to future claims hearing dates upon service of applicable notices of adjournment in accordance with this Court's Order Pursuant To 11 U.S.C.§ 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (I) Dates For Hearings Regarding Objections To Claims And (II) Certain Notices And Procedures Governing Objections To Claims, entered December 7, 2006 (Docket No. 6089).*

E.    **Adversary Proceeding**

13.    **"National Union Fire Insurance Company Of Pittsburgh, PA,
Declaratory Judgment"**– Complaint For Declaratory Judgment
Adversary Proceeding No. 07-01435 (Docket  No. 1)

*Response Filed:*        *None.*

*Reply Filed:*           *None.*

*Related Filings:*       *Summons And Notice of Pretrial Conference In An
                         Adversary Proceeding (Docket No. 2)*

                         *Stipulation Extending Time To Answer Or Move
                         (Docket No. 4)*

*Status:*                *A pre-trial conference is scheduled for the April 20,
                         2007 omnibus hearing.*

Dated:  New York, New York
        April 19, 2007

                         SKADDEN, ARPS, SLATE, MEAGHER
                             & FLOM LLP

                         By:/s/ John Wm. Butler, Jr.
                             John Wm. Butler, Jr. (JB 4711)
                             John K. Lyons (JL 4951)
                             Ron E. Meisler (RM 3026)
                         333 West Wacker Drive, Suite 2100
                         Chicago, Illinois  60606
                         (312) 407-0700

                             - and -

                         By:/s/ Kayalyn A. Marafioti
                             Kayalyn A. Marafioti (KM 9632)
                             Thomas J. Matz (TM 5986)
                         Four Times Square
                         New York, New York 10036
                         (212) 735-3000

                         Attorneys for Delphi Corporation, et al.,
                             Debtors and Debtors-in-Possession

14

# EXHIBIT E

Delphi Corporation
Response Service List

| COMPANY/ CREDITOR | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Contrarian Funds LLC | David S Rosner<br>Adam L Shiff<br>Jeffrey R Gleit<br>Daniel A Fliman | Kasowitz Benson Torres & Friedman LLP | 1633 Broadway | New York | NY | 10019 |
| Davis, Polk & Wardwell | Donald Bernstein<br>Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 |
| Dennis Dashkovitz | | 9310 Buck Rd | | Freeland | MI | 48623 |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler<br>Bonnie Steingart<br>Vivek Melwani<br>Jennifer L Rodburg<br>Richard J Slivinski | One New York Plaza | | New York | NY | 10004 |
| Furukawa Electric Co Ltd | Penn Ayers Butler<br>Eric Marcks<br>Christine M Pierpont | Squire Sanders & Dempsey LLP | 600 Hansen Way | Palo Alto | CA | 94304 |
| Hundai Motor Company | Karen B Dine<br>Rick B Antonoff | Pillsbury Winthrop Shaw Pittman LLP | 1540 Broadway | New York | NY | 10036-4039 |
| Hundai Motor Company | Mark D Houle | Pillsbury Winthrop Shaw Pittman LLP | 650 Town Center Dr 7th Fl | Cost Mesa | CA | 92626-7122 |
| Hyundai Motor America | Karen B Dine<br>Rick B Antonoff | Pillsbury Winthrop Shaw Pittman LLP | 1540 Broadway | New York | NY | 10036-4039 |
| Hyundai Motor America | Mark D Houle | Pillsbury Winthrop Shaw Pittman LLP | 650 Town Center Dr 7th Fl | Cost Mesa | CA | 92626-7122 |
| JPMorgan Chase Bank, N.A. | Thomas F. Maher, Richard Duker, Gianni Russello | 270 Park Avenue | | New York | NY | 10017 |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 |
| LongAcre Master Fund Ltd | David S Rosner<br>Adam L Shiff<br>Jeffrey R Gleit<br>Daniel A Fliman | Kasowitz Benson Torres & Friedman LLP | 1633 Broadway | New York | NY | 10019 |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 |
| ThyssenKrupp Budd Systems LLC<br>ThyssenKrupp Waupaca Inc<br>ThyssenKrupp Stahl Company | Mark A Shaiken | Stinson Morrison Hecker LLP | 1201 Walnut St | Kansas City | MO | 64106 |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

4/23/2007 10:47 AM
Tenth Omnibus Responses Service List

Delphi Corporation
Response Service List

| COMPANY/ CREDITOR | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| York International Corp | Elena Lazarou | Reed Smith LLP | 599 Lexington Ave | New York | NY | 10022 |
| York International Corp | Stephen T Bobo | Reed Smith LLP | 10 S Wacker Dr 40th Fl | Chicago | IL | 60606 |

# EXHIBIT F

**Hearing Date: April 20, 2007**
**Hearing Time:  10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

          - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
          In re                               :        Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :        Case No. 05-44481 (RDD)
                                              :
                        Debtors.              :        (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DEBTORS' OMNIBUS REPLY IN SUPPORT OF DEBTORS'
TENTH OMNIBUS OBJECTION (PROCEDURAL) PURSUANT TO
11 U.S.C. §502(b) AND FED. R. BANKR. P. 3007 TO CERTAIN (A)
DUPLICATE AND AMENDED CLAIMS AND (B) EQUITY CLAIMS

Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"),[1] hereby submit this omnibus reply in support of the Debtors' Tenth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims And (B) Equity Claims (the "Tenth Omnibus Claims Objection"), and respectfully represent as follows:

1.    The Debtors filed the Tenth Omnibus Claims Objection on March 16, 2007 seeking to disallow and expunge certain "Claims," as that term is defined in 11 U.S.C. § 101(5), because such Claims (a) are duplicative of other Claims or have been amended or superseded by later filed Claims or (b) were filed by holders of Delphi common stock solely on account of their stock holdings and were untimely filed pursuant to the Bar Date Order.  The Debtors sent to each claimant whose proof of claim is subject to an objection pursuant to the Tenth Omnibus Claims Objection a personalized Notice Of Objection To Claim, which specifically identified such claimant's proof of claim that is subject to an objection and the basis for such objection.  Responses to the Tenth Omnibus Claims Objection were due by 4:00 p.m. (prevailing Eastern time) on April 13, 2007.

2.    As of April 19, 2007 at 12:00 p.m. (prevailing Eastern time), the Debtors had received 8 timely-filed formal responses to the Tenth Omnibus Claims Objection (collectively, the "Responses").  A chart summarizing each of the Responses by respondent is attached hereto as Exhibit A.  The 8 Responses were filed by holders of 14 Claims.

---

[1]    Capitalized terms used and not otherwise defined herein have the meanings ascribed to them in the Tenth Omnibus Claims Objection.

3.      The Debtors believe that the Response (the "Contrarian Response") of Contrarian Funds, LLC ("Contrarian") has been resolved with respect to proof of claim numbers 2659, 3373, and 14321 (the "Resolved Claims").  In the Contrarian Response, Contrarian asserted that it does not oppose the disallowance of the Resolved Claims provided that the Debtors recognize Contrarian as the legal and beneficial holder of the surviving Claims. Because the Debtors have agreed to recognize Contrarian as the legal and beneficial holder of the surviving Claims, the Debtors believe that the Contrarian Response has been resolved.

4.      As set forth on Exhibit A hereto, the Debtors have agreed to adjourn to a future date the claims hearing with respect to the 11 Claims for which Responses, other than the Contrarian Response, were filed.  The revised proposed order, a copy of which is attached hereto as Exhibit B (the "Revised Order"),[2] reflects the adjournment of the hearings with respect to the claims for which Responses were filed, other than the Contrarian Response.

5.      Pursuant to the Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections to Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the hearing with respect to each of the Claims for which a Response was filed, other than the Contrarian Response, will be adjourned to a sufficiency hearing or claims objection hearing, as appropriate, to determine the disposition of each such Claim.

---

[2]      Attached hereto as Exhibit C is a copy of the Revised Order marked to show revisions to the form of proposed order that was submitted with the Tenth Omnibus Claims Objection.

6.        Except for those Claims for which a hearing has been adjourned to a
future hearing date, the Debtors believe that the Revised Order adequately addresses the
concerns of the respondents.  Thus, the Debtors request that the Court grant the relief requested
by the Debtors and enter the Revised Order.

WHEREFORE the Debtors respectfully request that this Court enter an order (a)
sustaining the Tenth Omnibus Claims Objection, subject to the modifications reflected in the
Revised Order, (b) adjourning the hearing with respect to all Claims as to which a Response was
filed, other than the Contrarian Response, pursuant to the Claims Objection Procedures Order,
and (c) granting the Debtors such other and further relief as is just.

Dated:  New York, New York
           April 19, 2007

SKADDEN, ARPS, SLATE, MEAGHER
  & FLOM LLP

By: /s/ John Wm. Butler, Jr.
     John Wm. Butler, Jr. (JB 4711)
     John K. Lyons (JL 4951)
     Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

- and -

By: /s/ Kayalyn A. Marafioti
     Kayalyn A. Marafioti (KM 9632)
     Thomas J. Matz (TM 5986)
Four Times Square
New York, New York  10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

4

## Exhibit A

### In re Delphi Corporation, et al., Case No. 05-44481 (RDD)

*Responses To The Debtors' Tenth Omnibus Claims Objection*
*Organized By Respondent[1]*

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL[2] | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|---|
| 1. | Furukawa Electric Co., Ltd. (Docket No. 7639) | 2648 | Furukawa Electric Co., Ltd ("Furukawa") asserts that on or about January 11, 2007 it filed proof of claim no. 16480 (the "Original Proof of Claim") in the amount of $48,067.69, and on February 26, 2007 it amended the Original Proof of Claim. By this Objection, the Debtors seek to disallow and expunge proof of claim no. 2648 as duplicative of the Original Proof of Claim, leaving the Original Proof of Claim as the surviving claim. Furukawa asserts that, although the Objection states that the Debtor named on the amended proof of claim is Delphi Corporation, the claim is actually asserted against Delphi Automotive Systems LLC. Furukawa states that it responds to the objection only to avoid any implication that it has conceded that the Debtor against which the claim is asserted is Delphi Corporation. | Adjourn | |

---

[1]    This chart reflects all Responses entered on the docket as of April 19, 2007 at 12:00 p.m. (prevailing Eastern time).

[2]    This chart reflects all resolutions or proposals as of April 19, 2007 at 12:00 p.m. (prevailing Eastern time).

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL[2] | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|---|
| 2. | ThyssenKrupp Budd Systems, LLC, ThyssenKrupp Waupaca, Inc., and ThyssenKrupp Stahl Company (Docket No. 7645) | 16490, 16491 | ThyssenKrupp Budd Systems, LLC, ThyssenKrupp Waupaca, Inc., and ThyssenKrupp Stahl Company (the "TK Budd Companies") assert that they filed a setoff motion in April 2006. The TK Budd Companies assert that the parties agreed to hold the setoff motion in abeyance pending analysis by the Debtors of the facts and law asserted in the motion. The TK Budd Companies assert that, because the parties agreed to hold the setoff motion in abeyance, the Objection is an improper attempt to recharacterize their claims as unsecured (the surviving claims are unsecured). The TK Budd Companies request that the court enter an order allowing claims 16490 and 16491. | Adjourn | |
| 3. | Hyundai Motor Company (Docket No. 7651) | 15587 | Hyundai Motor Company ("Hyundai") asserts that the Objection should be overruled because it fails to produce evidence to overcome the prima facie validity of Hyundai's claim. Hyundai further asserts that the claim, on its face, is not duplicative of the proposed surviving claim because the supporting documentation supplied with the two claims is different. | Adjourn | |
| 4. | Hyundai Motor America (Docket No. 7652) | 15592 | Hyundai Motor America ("Hyundai") asserts that the Objection should be overruled because it fails to produce evidence to overcome the prima facie validity of Hyundai's claim. Hyundai further asserts that the claim, on its face, is not duplicative of the proposed surviving claim because the supporting documentation supplied with the two claims is different. | Adjourn | |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL[2] | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|---|
| 5. | Longacre Master Fund Ltd. (Docket No. 7670) | a) 2648<br><br>b) 16266 | a)  Proof of claim no. 2648 was transferred to Longacre Master Fund Ltd. ("Longacre") by Furukawa Electric Co. Ltd. ("Furukawa"). Furukawa had amended proof of claim no. 2648 with two claims, proofs of claim nos. 16481 and 16480 (the "Two Claims").  Longacre asserts that the Debtors seek to expunge proof of claim no. 2648 with only one of the Two Claims. Longacre states that the Debtors appear to oppose the allowance of the second of the Two Claims that amended proof of claim no. 2648. Longacre asserts that the Debtors' objection should address the Two Claims that amended proof of claim no. 2648.<br><br>b) Proof of claim no. 16266 was initially filed by Calvary Design Team, Inc. ("Calvary") and was subsequently transferred to Longacre.  Proof of claim no. 4298 asserted a claim for $108,481.34 and was amended by proof of claim no. 16266, which asserted a claim for $113,031.34. Longacre opposes the Objection seeking to expunge proof of claim no. 16266, leaving proof of claim no. 4298 for a lesser value as the surviving  claim.  Both proof of claim no. 4298 and proof of claim no. 16266 were amended by proof of claim no. 16378, which remains subject to the Ninth Omnibus Claims Objection. Longacre asserts that the allowance or disallowance of proofs of claim nos. 16266 and 4298 are not ripe for adjudication because the allowance of proof of claim no. 16378 remains unsettled. | a) Adjourn<br><br><br><br><br><br><br><br><br><br><br><br><br><br>b) Adjourn | |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | RESOLUTION OR PROPOSAL[2] | ORDER MODIFICATION (IF ANY) |
|---|---|---|---|---|---|
| 6. | Contrarian Funds, LLC (Docket No. 7672) | a) 2659, 3373, 14321<br><br>b) 16517<br><br>c) 16515 | a) Contrarian Funds, LLC ("Contrarian") does not oppose the disallowance of proofs of claim nos. 2659, 3373, and 14321 provided that the Debtors recognize Contrarian as the legal and beneficial holder of proofs of claim nos. 16534, 16516, and 16479.<br><br>b) Contrarian does not oppose the disallowance of proof of claim no. 16517 as a duplicate of proof of claim no. 349 provided that, prior to granting such relief, the Court allows proof of claim no. 349 in full against Delphi Medical. Proof of claim no. 349 was objected to on the Ninth Omnibus Claims Objection, but the Ninth Omnibus Objection Order did not adjourn the hearing on the claim or modify the claim.<br><br>c) Contrarian consents to proof of claim no. 16515 being expunged as a duplicate claim of proof of claim no. 1308 provided that the Court enter an order allowing proof of claim no. 1308 in its full amount against DAS LLC. | a) Resolved<br><br><br><br><br><br>b) Adjourn<br><br><br><br><br><br><br><br><br><br>c) Adjourn | |
| 7. | York International, Corp. (Docket No. 7675) | 15530 | York International, Corp. ("York") asserts that it filed proof of claim no. 15530 to ensure that a proof of claim was on file listing the name and address of York's counsel and to accept the amount listed on the Debtors' Schedule F.  York asserts that proof of claim no. 15530 is not duplicative and should be allowed in the full amount. | Adjourn | |
| 8. | Dennis Dashkovitz (Docket No. 7714) | 10835 | Mr. Dashkovitz asserts that his claim was filed in reference to a workers' compensation claim, and that only one claim was filed. | Adjourn | |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                         :

In re                       :     Chapter 11
                         :

DELPHI CORPORATION, et al.,   :     Case No. 05-44481 (RDD)
                         :

             Debtors.     :     (Jointly Administered)
                         :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING (A) DUPLICATE AND AMENDED CLAIMS AND (B)
EQUITY CLAIMS IDENTIFIED IN TENTH OMNIBUS CLAIMS OBJECTION

("TENTH OMNIBUS CLAIMS OBJECTION ORDER")

         Upon the Tenth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims And (B) Equity

Claims, dated March 16, 2007 (the "Tenth Omnibus Claims Objection")[1] of Delphi Corporation

and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-

captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on the

Tenth Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient

cause appearing therefor,

         IT IS HEREBY FOUND AND DETERMINED THAT:[2]

         A.       Each holder of a claim (each, a "Claim") listed on Exhibits A and B

attached hereto was properly and timely served with a copy of the Tenth Omnibus Claims

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Tenth Omnibus Claims Objection.

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate. See Fed. R. Bankr. P. 7052.

Objection, a personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims, dated December 7, 2007 (Docket No. 6089)

(the "Claims Objection Procedures Order"), the proposed order granting the Tenth Omnibus

Claims Objection, and the notice of the deadline for responding to the Tenth Omnibus Claims

Objection.  No other or further notice of the Tenth Omnibus Claims Objection is necessary.

B.    The Court has jurisdiction over the Tenth Omnibus Claims Objection

pursuant to 28 U.S.C. §§ 157 and 1334.  The Tenth Omnibus Claims Objection is a core

proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Tenth Omnibus Claims

Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The Claims listed on Exhibit A hereto under the column heading "Claim

To Be Expunged" are either duplicates of Claims filed with the Court or have been amended or

superseded by later-filed Claims.

D.    The Claims listed on Exhibit B hereto were filed by holders of Delphi

Corporation common stock solely on account of their stock holdings and were also untimely

pursuant to the Bar Date Order ("Untimely Equity Claims").

E.    The relief requested in the Tenth Omnibus Claims Objection is in the best

interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.    Each "Claim To Be Expunged" listed on Exhibit A hereto is hereby

disallowed and expunged in its entirety.  Those Claims identified on Exhibit A as "Surviving

2

Claims" shall remain on the Debtors' claims register, but shall remain subject to future objection

by the Debtors and other parties-in-interest.

2.      Each Untimely Equity Claim listed on <u>Exhibit B</u> hereto is hereby

reclassified as an interest and as such is disallowed and expunged in its entirety.

3.      With respect to each Claim for which a Response to the Tenth Omnibus

Claims Objection has been filed and served, and which has not been resolved by the parties, all

of which Claims are listed on <u>Exhibit C</u> hereto, the hearing regarding the objection to each such

Claim is adjourned to a future hearing date to be noticed by the Debtors consistent with and

subject to the Claims Objection Procedures Order; <u>provided</u>, <u>however</u>, that such adjournment

shall be without prejudice to the Debtors' right to assert that any such Responses were untimely

or otherwise deficient under the Claims Objection Procedures Order.

4.      Entry of this order is without prejudice to the Debtors' right to object to

any other claims in these chapter 11 cases, or to further object to claims that are the subject of the

Tenth Omnibus Claims Objection, on any grounds whatsoever; <u>provided</u>, <u>however</u>, that solely to

the extent that (a) a claimant filed duplicative claims against different Debtors for the same

asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of such claimant's

Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, if one of the

Multiple Debtor Duplicative Claims was originally filed against the correct Debtor, the Debtors

shall not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the

"Remaining Claim") disallowed and expunged solely on the basis that such Remaining Claim is

asserted against the incorrect Debtor.  For the avoidance of doubt, except as expressly provided

in the preceding sentence, the Remaining Claims shall remain subject to further objection on any

grounds whatsoever, including, without limitation, that any such Remaining Claim is asserted

3

against the incorrect Debtor if the claimant did not file a Multiple Debtor Duplicative Claim

against the correct Debtor.  Nothing contained herein shall restrict the Debtors from objecting to

any Remaining Claim or restrict any holder of a Remaining Claim from seeking relief from this

Court for the purposes of requesting that this Court change the Debtor or Debtors against which

such Remaining Claim is asserted.

5.    Nothing contained herein shall constitute, nor shall it be deemed to

constitute, the allowance of any claim asserted against any of the Debtors.

6.    This Court shall retain jurisdiction over the Debtors and the holders of

Claims subject to the Tenth Omnibus Claims Objection to hear and determine all matters arising

from the implementation of this order.

7.    Each of the objections by the Debtors to each Claim addressed in the

Tenth Omnibus Claims Objection and set forth on Exhibits A and B hereto constitutes a separate

contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a

separate order with respect to each Claim that is the subject of the Tenth Omnibus Claims

Objection.  Any stay of this order shall apply only to the contested matter which involves such

Claim and shall not act to stay the applicability or finality of this order with respect to the other

contested matters covered hereby.

8.    Kurtzman Carson Consultants, LLC is hereby directed to serve this order,

including exhibits, in accordance with the Claims Objection Procedures Order.

9.    The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Tenth Omnibus Claims

Objection.

Dated: New York, New York
      April ___, 2007

_____
      UNITED STATES BANKRUPTCY JUDGE

In re Delphi Corporation, et al.

Tenth Omnibus Claims Objection

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | |
|---|---|
| Claim Number: 4188<br>Date Filed: 05/01/2006<br>Creditor's Name and Address:<br><br>ALLEN COUNTY TREASURER<br>ONE EAST MAIN ST ROOM 100<br>FORT WAYNE, IN 46801-2540 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $23,264.88<br>Administrative:<br>Unsecured:<br>Total: $23,264.88 | Claim Number: 16493<br>Date Filed: 01/22/2007<br>Creditor's Name and Address:<br><br>ALLEN COUNTY IN TREASURER<br>TREASURER OF ALLEN COUNTY<br>ONE E MAIN ST RM 100<br>FORT WAYNE, IN 46802 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority: $18,144.44<br>Administrative:<br>Unsecured:<br>Total: $18,144.44 |
| Claim Number: 3373<br>Date Filed: 04/28/2006<br>Creditor's Name and Address:<br><br>AMPLIFIER RESEARCH CORP<br>160 SCHOOL HOUSE RD<br>SOUDERTON, PA 18964-9990 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,510.00<br>Total: $30,510.00 | Claim Number: 16516<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>AMPLIFIER RESEARCH CORP<br>160 SCHOOL HOUSE RD<br>SOUDERTON, PA 18964-9990 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $30,510.00<br>Total: $30,510.00 |
| Claim Number: 1482<br>Date Filed: 01/09/2006<br>Creditor's Name and Address:<br><br>ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK, NY 10018 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,892.37<br>Total: $1,892.37 | Claim Number: 1484<br>Date Filed: 01/09/2006<br>Creditor's Name and Address:<br><br>LATHROP GAGE<br>2345 GRAND BLVD<br>KANSAS CITY, MO 64108-2612 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,892.37<br>Total: $1,892.37 |
| Claim Number: 2278<br>Date Filed: 03/13/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR<br>KICKHAEFER MANUFACTURING COMPANY<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $532,692.25<br>Total: $532,692.25 | Claim Number: 15781<br>Date Filed: 08/01/2006<br>Creditor's Name and Address:<br><br>ASM CAPITAL AS ASSIGNEE FOR KICKHAEFER<br>MANUFACTURING COMPANY<br>7600 JERICHO TPKE STE 302<br>WOODBURY, NY 11797 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $552,858.63<br>Total: $552,858.63 |
| Claim Number: 11607<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>BAKLE MARY<br>BY RICHARD O MILSTER P35431<br>C O LAMBERT LESER ISACKSON COOK & G<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 11448<br>Date Filed: 07/27/2006<br>Creditor's Name and Address:<br><br>BAKLE MARY<br>BY RICHARD O MILSTER P35431<br>C O LAMBERT LESER ISACKSON COOK & G<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

**Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 6123<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br><br>BEARING SERVICE CO<br>1317 COMMERCE DR NW<br>DECATUR, AL 35601 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $11,755.08<br>Total: $11,755.08 | Claim Number: 16508<br>Date Filed: 02/05/2007<br>Creditor's Name and Address:<br><br>BEARING SERVICE CO<br>1317 COMMERCE DR NW<br>DECATUR, AL 35603 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $11,755.08<br>Total: $11,755.08 |
| Claim Number: 13360<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BENTLEY DOLORES<br>3280 HASSLER LAKE RD<br>LAPEER, MI 48446 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13361<br>Date Filed: 07/28/2006<br>Creditor's  Name and Address:<br><br>BENTLEY DOLORES<br>3280 HASLER LAKE RD<br>LAPEER, MI 48446-9729 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13358<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BLANKENSHIP DONNA<br>8075 DAVID ST<br>MONTROSE, MI 48457 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13359<br>Date Filed: 07/25/2006<br>Creditor's  Name and Address:<br><br>BLANKENSHIP DONNA<br>8075 DONNA STREET<br>MONTROSE, MI 48457 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13356<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BLONDIN MARY RITA<br>6389 LAURA LN<br>FLINT, MI 48507-4629 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13357<br>Date Filed: 07/28/2006<br>Creditor's  Name and Address:<br><br>BLONDIN MARY RITA<br>6389 LAURA LN<br>FLINT, MI 48507-4629 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13354<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>BOSTWICK DONALD M<br>3215 SHADY OAK DR<br>COLUMBIAVILLE, MI 48421-9308 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13355<br>Date Filed: 07/28/2006<br>Creditor's  Name and Address:<br><br>BOSTWICK DONALD M<br>3215 SHADY OAK DR<br>COLUMBIAVILLE, MI 48421-9308 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.                                                                                     **Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 13352 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13353 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BRADY DUANE | Administrative: | BRADY DUANE | Administrative: |
| 3240 STONEGATE DRIVE | Unsecured: $0.00 | 3240 STONEGATE DRIVE | Unsecured: $0.00 |
| FLINT, MI 48507 | | FLINT, MI 48507 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13350 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13351 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BRIDGES BOBBY J | Administrative: | BRIDGES BOBBY J | Administrative: |
| 13025 VIRGINIA COURT | Unsecured: $0.00 | 13025 VIRGINIA COURT | Unsecured: $0.00 |
| MONTROSE, MI 48457-0000 | | MONTROSE, MI 48457 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13348 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13349 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BROWN LIGGINS GERALDINE | Administrative: | BROWN LIGGINS GERALDINE | Administrative: |
| 555 LAKESHORE CIRCLE NO 204 | Unsecured: $0.00 | 555 LAKESHORE CIRCLE NO 204 | Unsecured: $0.00 |
| AUBURN HILLS, MI 48326 | | AUBURN HILLS, CA 78326 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 13346 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13347 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| BURGETT MICHAEL | Administrative: | BURGETT MICHAEL | Administrative: |
| 3438 E MT MORRIS APT 1 | Unsecured: $0.00 | 3438 E MT MORRIS APT 1 | Unsecured: $0.00 |
| MT MORRIS, MI 48458 | | MT MORRIS, MI 48458 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 10974 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 10973 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority $0.00 | | Priority $0.00 |
| BURNS GRANT L | Administrative: | BURNS GRANT L | Administrative: |
| 616 S TRUMBULL RD | Unsecured: $0.00 | 616 S TRUMBULL RD | Unsecured: $0.00 |
| BAY CITY, MI 48708-9616 | | BAY CITY, MI 48708-9616 | |
| | Total: $0.00 | | Total: $0.00 |

In re Delphi Corporation, et al.                                                                                    **Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 7915 | Debtor: DELPHI CORPORATION (05-44481) | | |
| Date Filed: 06/13/2006 | Secured: $137,939.57 | | |
| Creditor's Name and Address: | Priority | | |
| CAMERON COUNTY | Administrative: | | |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: | | |
| 1949 SOUTH IH 35 78741 | | | |
| PO BOX 17428 | | | |
| AUSTIN, TX 78760-7428 | Total: $137,939.57 | | |

| | |
|---|---|
| Claim Number: 14187 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/25/2006 | Secured: $199,010.90 |
| Creditor's Name and Address: | Priority |
| CAMERON COUNTY | Administrative: |
| LINEBARGER GOGGAN BLAIR & SAMPSON L | Unsecured: |
| 1949 SOUTH IH 35 78741 | |
| PO BOX 17428 | |
| AUSTIN, TX 78760-7428 | Total: $199,010.90 |

| | |
|---|---|
| Claim Number: 13343 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority |
| CATRELL COREY | Administrative: |
| 1153 W ROLDAN STREET | Unsecured: $0.00 |
| FLINT, MI 48507 | |
| | Total: $0.00 |

| | |
|---|---|
| Claim Number: 13342 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority |
| CATRELL COREY | Administrative: |
| 1153 W ROLDAN STREET | Unsecured: $0.00 |
| FLINT, MI 48507 | |
| | Total: $0.00 |

| | |
|---|---|
| Claim Number: 14765 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | Priority |
| CLAY BARBARA | Administrative: |
| 6222 EASTNOLL | Unsecured: $0.00 |
| GRAND BLANC, MI 48439 | |
| | Total: $0.00 |

| | |
|---|---|
| Claim Number: 14764 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority |
| CLAY BARBARA | Administrative: |
| 6222 EASTNOLL | Unsecured: $0.00 |
| GRAND BLANC, MI 48439 | |
| | Total: $0.00 |

| | |
|---|---|
| Claim Number: 90 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/24/2005 | Secured: |
| Creditor's Name and Address: | Priority |
| COFACE NORTH AMERICA INC AS AGENT FOR | Administrative: |
| HELLERMANN TYTON CORPORATION | Unsecured: $33,512.90 |
| COFACE NORTH AMERICA INC | |
| PO BOX 2102 | |
| CRANBURY, NJ 08512 | Total: $33,512.90 |

| | |
|---|---|
| Claim Number: 5395 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/09/2006 | Secured: |
| Creditor's Name and Address: | Priority |
| COFACE NORTH AMERICA INC AS AGENT FOR | Administrative: |
| HELLERMANN TYTON CORPORATION | Unsecured: $8,531.46 |
| COFACE NORTH AMERICA INC | |
| PO BOX 2102 | |
| CRANBURY, NJ 08512 | Total: $8,531.46 |

| | |
|---|---|
| Claim Number: 13336 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority |
| COOLEY LAWRENCE | Administrative: |
| 3316 IROQUOIS AVE | Unsecured: $0.00 |
| FLINT, MI 48505 | |
| | Total: $0.00 |

| | |
|---|---|
| Claim Number: 13337 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: |
| Creditor's Name and Address: | Priority |
| COOLEY LAWRENCE | Administrative: |
| 3316 IROQUOIS AVE | Unsecured: $0.00 |
| FLINT, MI 48505 | |
| | Total: $0.00 |

**In re Delphi Corporation, et al.**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 13181<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>DAIGLE CHERIE<br>4323 WEBSTER RD<br>FLUSHING, MI 48433-9054 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13182<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>DAIGLE CHERIE<br>4323 WEBSTER RD<br>FLUSHING, MI 48433-9054 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 16102<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>DESIGN PATTERN WORKS<br>376 REGENCY RIDGE DR<br>CENTERVILLE, OH 45459 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,500.00<br>Total: $34,500.00 | Claim Number: 16103<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>DESIGN PATTERN WORKS INC<br>376 REGENCY RIDGE DR<br>CENTERVILLE, OH 45459 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $34,500.00<br>Total: $34,500.00 |
| Claim Number: 16531<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $350.00<br>Total: $350.00 | Claim Number: 2374<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $350.00<br>Total: $350.00 |
| Claim Number: 16529<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 | Claim Number: 2372<br>Date Filed: 03/24/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 |
| Claim Number: 16528<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 | Claim Number: 2371<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 |

In re Delphi Corporation, et al.                                                                                   **Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 16522<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $8,160.00<br>Total: $8,160.00 | Claim Number: 2370<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $8,160.00<br>Total: $8,160.00 |
| Claim Number: 16520<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $950.00<br>Total: $950.00 | Claim Number: 2363<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $950.00<br>Total: $950.00 |
| Claim Number: 16519<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $2,930.00<br>Total: $2,930.00 | Claim Number: 2362<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $2,930.00<br>Total: $2,930.00 |
| Claim Number: 16526<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $8,233.00<br>Total: $8,233.00 | Claim Number: 2368<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $8,233.00<br>Total: $8,233.00 |
| Claim Number: 16524<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 | Claim Number: 2366<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 |

In re Delphi Corporation, et al.

**Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Claim Number: 16530<br>Date Filed: 02/02/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$698.00<br><br>$698.00 | Claim Number: 2373<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$698.00<br><br>$698.00 |
| Claim Number: 16532<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$1,053.00<br><br>$1,053.00 | Claim Number: 2375<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$1,053.00<br><br>$1,053.00 |
| Claim Number: 16518<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$350.00<br><br>$350.00 | Claim Number: 2361<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$350.00<br><br>$350.00 |
| Claim Number: 16525<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$15,139.00<br><br>$15,139.00 | Claim Number: 2367<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$15,139.00<br><br>$15,139.00 |
| Claim Number: 16523<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br><br><br><br>$930.41<br><br>$930.41 | Claim Number: 2365<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor:<br>Secured:<br>Priority<br>Administrative:<br>Unsecured:<br><br>Total: | DELPHI CORPORATION (05-44481)<br><br><br><br><br>$930.41<br><br>$930.41 |

In re Delphi Corporation, et al.                                                                                    **Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| **CLAIM TO BE EXPUNGED** | | **SURVIVING CLAIM** | |
|---|---|---|---|
| Claim Number: 16533<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,097.00<br>Total: $1,097.00 | Claim Number: 2376<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $1,097.00<br>Total: $1,097.00 |
| Claim Number: 16527<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 | Claim Number: 2369<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $718.00<br>Total: $718.00 |
| Claim Number: 16521<br>Date Filed: 02/07/2007<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $278.75<br>Total: $278.75 | Claim Number: 2364<br>Date Filed: 03/22/2006<br>Creditor's Name and Address:<br><br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY, MI 48706 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $278.75<br>Total: $278.75 |
| Claim Number: 16428<br>Date Filed: 11/22/2006<br>Creditor's Name and Address:<br><br>DONNA L WILSON BY AND THROUGH HER<br>ATTORNEY THOMAS C WIMSATT<br>715 COURT ST<br>SAGINAW, MI 48602 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $250,000.00<br>Total: $250,000.00 | Claim Number: 12083<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>THOMAS C WIMSATT<br>PO BOX 281<br>FRANKENMUTH, MI 48734 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $250,000.00<br>Total: $250,000.00 |
| Claim Number: 1196<br>Date Filed: 12/19/2005<br>Creditor's Name and Address:<br><br>EISSMANN AUTOMOTIVE NA SIERRA<br>LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $16,977.50<br>Total: $16,977.50 | Claim Number: 14670<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>EISSMANN GROUP AUTOMOTIVE ASSIGNOR<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $16,997.50<br>Total: $16,997.50 |

In re Delphi Corporation, et al.                                                                                    **Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | |
|---|---|
| Claim Number: 13179<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>ERVIN EDWARD L<br>2211 E BUDER AVE<br>BURTON, MI 48529-1735 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br><br>Total: $0.00 | Claim Number: 13178<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>ERVIN EDWARD L<br>2211 E BUDER AVE<br>BURTON, MI 48529-1735 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br><br>Total: $0.00 |
| Claim Number: 2659<br>Date Filed: 04/17/2006<br>Creditor's Name and Address:<br><br>FBF INC<br>1400 LIBERTY RIDGE DR STE 103<br>WAYNE, PA 19087 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative: $36,622.73<br>Unsecured: $36,622.73<br><br>Total: $36,622.73 | Claim Number: 16534<br>Date Filed: 02/09/2007<br>Creditor's Name and Address:<br><br>FBF INC SUCCESSOR IN INTEREST TO FBF<br>INDUSTRIES INC<br>1400 LIBERTY RIDGE DR STE 103<br>WAYNE, PA 19087 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative: $36,622.73<br>Unsecured: $36,622.73<br><br>Total: $36,622.73 |
| Claim Number: 14769<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FISHER NANCY<br>221 W STOCKDALE STREET<br>FLINT, MI 48503 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br><br>Total: $0.00 | Claim Number: 14768<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>FISHER NANCY<br>221 W STOCKDALE STREET<br>FLINT, MI 48503 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br><br>Total: $0.00 |
| Claim Number: 13177<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>FLAGG SONIA<br>G3237 ARLENE DR<br>FLINT, MI 48504 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br><br>Total: $0.00 | Claim Number: 13176<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>FLAGG SONIA<br>G3237 ARLENE DR<br>FLINT, MI 48504 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br><br>Total: $0.00 |
| Claim Number: 13174<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>FORD PAMELA<br>291 N MAPLELEAF RD<br>LAPEER, MI 48446-8003 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br><br>Total: $0.00 | Claim Number: 13175<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>FORD PAMELA<br>291 N MAPLELEAF RD<br>LAPEER, MI 48446-8003 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br><br>Total: $0.00 |

In re Delphi Corporation, et al.  **Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Claim Number: 2263 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15808 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 03/10/2006 | | | Date Filed: 08/03/2006 | | |
| Creditor's Name and Address: | Secured: | $130,232.13 | Creditor's Name and Address: | Secured: | $300,836.22 |
| FRANKLIN COUNTY OHIO TREASURER | Priority | $13,023.21 | FRANKLIN COUNTY OHIO TREASURER | Priority: | |
| 373 S HIGH ST 17TH FL | Administrative: | | 373 S HIGH ST 17TH FL | Administrative: | |
| COLUMBUS, OH 43215 | Unsecured: | | COLUMBUS, OH 43215 | Unsecured: | |
| | Total: | $143,255.34 | | Total: | $300,836.22 |
| Claim Number: 14771 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14770 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured | | Creditor's Name and Address: | Secured: | |
| FRASIER THOMAS | Priority | | FRASIER THOMAS | Priority: | |
| 2141 S OAK RD | Administrative: | | 2141 S OAK RD | Administrative: | |
| DAVISON, MI 48423-9105 | Unsecured: | $0.00 | DAVISON, MI 48423-9105 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 14773 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 14772 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| FULLER JOYCE | Priority | | FULLER JOYCE | Priority: | |
| 5232 COUNTRY WOODS LN | Administrative: | | 5232 COUNTRY WOODS LN | Administrative: | |
| GRAND BLANC, MI 48439 | Unsecured: | $0.00 | GRAND BLANC, MI 48439 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 14038 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13172 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| FULLER RODNEY C | Priority | | FULLER RODNEY C | Priority: | |
| 17110 FISH LAKE RD | Administrative: | | 17110 FISH LAKE RD | Administrative: | |
| HOLLY, MI 48442-8336 | Unsecured: | $0.00 | HOLLY, MI 48442-8336 | Unsecured: | $0.00 |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 664 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9829 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/18/2005 | | | Date Filed: 07/18/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| GE EQUIPMENT MANAGEMENT SERVICES | Priority | | GE CAPITAL MODULAR SPACE | Priority: | |
| TRANSPORT INTERNATIONAL POOL INC | Administrative: | | 530 E SWEDESFORD RD | Administrative: | |
| DILWORTH PAXSON LLP | Unsecured: | $256.65 | WAYNE, PA 19087 | Unsecured: | $4,616.56 |
| LIBERTY VIEW STE 700 | Total: | $256.65 | | Total: | $4,616.56 |
| 457 HADDONFIELD RD | | | | | |
| CHERRY HILL, NJ 08054 | | | | | |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 14037<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GIRARD LAWRENCE<br>1601 MORGAN RD<br>CLIO, MI 48420 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13170<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GIRARD LAWRENCE<br>1601 MORGAN RD<br>CLIO, MI 48420 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13168<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDEN ALBERT P<br>7364 CRYSTAL LAKE DR APT 12<br>SWARTZ CREEK, MI 48473-8946 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13169<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOLDEN ALBERT P<br>7364 CRYSTAL LAKE DR APT 12<br>SWARTZ CREEK, MI 48473-8946 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13167<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOODRICH SUZANNE<br>5414 E MAPLE AVE<br>GRAND BLANC, MI 48439-9121 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13166<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GOODRICH SUZANNE<br>5414 E MAPLE AVE<br>GRAND BLANC, MI 48439-9121 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13165<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GRAHAM MARY F<br>103 ALABAMA AVE<br>FERRIDAY, LA 71334-3228 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13164<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GRAHAM MARY F<br>103 ALABAMA AVE<br>FERRIDAY, LA 71334-3228 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13162<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GRAI JAMES<br>305 SCHILLMAN PL<br>FLUSHING, MI 48433-1012 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13163<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>GRAI JAMES<br>305 SCHILLMAN PL<br>FLUSHING, MI 48433-1012 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.                                                                                          **Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | |
|---|---|
| Claim Number: 14775<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GUZMAN LUIS<br>4520 ANN STREET<br>LUNA PIER, MI 48157 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 14774<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>GUZMAN LUIS<br>4520 ANN STREET<br>LUNA PIER, MI 48157 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13160<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HALL GARLET<br>809 DARBY AVE<br>KINSTON, NC 28504 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13161<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HALL GARLET<br>809 DARBY AVE<br>KINSTON, NC 28504 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 9465<br>Date Filed: 07/13/2006<br>Creditor's Name and Address:<br><br>HARCO INDUSTRIES<br>PO BOX 335<br>ENGLEWOOD, OH 45322 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,159,480.20<br>Total: $1,159,480.20 | Claim Number: 16497<br>Date Filed: 01/23/2007<br>Creditor's Name and Address:<br><br>HARCO INDUSTRIES INC<br>PO BOX 335<br>ENGLEWOOD, OH 45322 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $606,089.00<br>Total: $606,089.00 |
| Claim Number: 13158<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HEMPHILL DEBORAH<br>2820 WINONA ST<br>FLINT, MI 48504 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13159<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HEMPHILL DEBORAH<br>2820 WINONA ST<br>FLINT, MI 48504 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13156<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HOLLEY ESTELLE<br>1134 E MARENGO AVE<br>FLINT, MI 48505 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13157<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HOLLEY ESTELLE<br>1134 E MARENGO AVE<br>FLINT, MI 48505 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.

**Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 13154<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HOLLIMAN CHARLES<br>2730 ALPHA WAY<br>FLINT, MI 48506<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13155<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HOLLIMAN CHARLES<br>2730 ALPHA WAY<br>FLINT, MI 48506<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13153<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HORTON BARBARA<br>1418 W HOME AVE<br>FLINT, MI 48505<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13152<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HORTON BARBARA<br>1418 W HOME AVE<br>FLINT, MI 48505<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13151<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HOWKO BETHANY<br>2526 S STATE RD<br>DAVISON, MI 48423-8601<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13150<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>HOWKO BETHANY<br>2526 S STATE RD<br>DAVISON, MI 48423-8601<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 13149<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HUBBARD LOIS E<br>14950 GULF BLVD<br>UNIT 1206<br>MADEIRA BEACH, FL 33708-2062<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 13148<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>HUBBARD LOIS E<br>14950 GULF BLVD<br>UNIT 1206<br>MADEIRA BEACH, FL 33708-2062<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 10887<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>INDUSTRIAL DEVELOPMENT BOARD OF THE<br>CITY OF TUSCALOOSA<br>PO BOX 1939<br>TUSCALOOSA, AL 35403<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,970.51<br>Total: $6,970.51 | Claim Number: 10888<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>INDUSTRIAL DEVELOPMENT BOARD CITY OF<br>TUSCALOOSA AL<br>DAVIDSON WIGGINS CROWDER<br>PO BOX 1939<br>TUSCALOOSA, AL 35401<br><br>Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $6,970.51<br>Total: $6,970.51 |

In re Delphi Corporation, et al.                          **Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim Number: 6008<br>Date Filed: 05/16/2006<br>Creditor's Name and Address:<br><br>JOHN CHEESEMAN TRUCK<br>2200 STATE ROUTE 119<br>FORT RECOVERY, OH 45846<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $3,787.21<br>Total: $3,787.21 | Claim Number: 15942<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>CHEESEMAN<br>2200 STATE ROUTE 119<br>FT RECOVERY, OH 45846<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $3,392.30<br>Administrative:<br>Unsecured:<br>Total: $3,392.30 |
| Claim Number: 15613<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>JOSE C ALFARO AND MARTHA ALFARO<br>1301 OAK ST<br>HAYS, KS 67601<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,500,000.00<br>Total: $1,500,000.00 | Claim Number: 16471<br>Date Filed: 01/04/2007<br>Creditor's Name and Address:<br><br>JOSE C ALFARO AND MARTHA ALFARO<br>1301 OAK ST<br>HAYS, KS 67601<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $500,000.00<br>Total: $500,000.00 |
| Claim Number: 16261<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>LOGAN EATHA JEAN<br>2121 CANNIFF ST<br>FLINT, MI 48504<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 16262<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>LOGAN EARTHA<br>2121 CANNIFF ST<br>FLINT, MI 48504-2009<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 15952<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>LOGAN EATHA JEAN<br>CHG VEND CTGY 12 29 04 CP<br>2121 CANNIFF ST<br>FLINT, MI 48504<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 16262<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>LOGAN EARTHA<br>2121 CANNIFF ST<br>FLINT, MI 48504-2009<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 10816<br>Date Filed: 07/25/2006<br>Creditor's Name and Address:<br><br>LON A OFFENBACHER<br>538 SPRINGVIEW DR<br>ROCHESTER, MI 48307-6069<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 16258<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>OFFENBACHER LON<br>538 SPRINGVIEW DR<br>ROCHESTER, MI 48307<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |

In re Delphi Corporation, et al.                                                                                    **Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 16505 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 123 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 02/02/2007 | | Date Filed: 10/25/2005 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| LONGACRE MASTER FUND LTD | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 810 SEVENTH AVE 22ND FL | Unsecured: $127,102.34 | 810 SEVENTH AVE 22ND FL | Unsecured: $127,102.34 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| | Total: $127,102.34 | | Total: $127,102.34 |

| | | | |
|---|---|---|---|
| Claim Number: 3953 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16482 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 05/01/2006 | | Date Filed: 01/12/2007 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| LONGACRE MASTER FUND LTD | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 810 SEVENTH AVE 22ND FL | Unsecured: $29,450.00 | 810 SEVENTH AVE 22ND FL | Unsecured: $29,450.00 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| | Total: $29,450.00 | | Total: $29,450.00 |

| | | | |
|---|---|---|---|
| Claim Number: 16500 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 8682 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/24/2007 | | Date Filed: 06/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| LONGACRE MASTER FUND LTD | Administrative: | LONGACRE MASTER FUND LTD | Administrative: |
| 810 SEVENTH AVE 22ND FL | Unsecured: $323,679.01 | 810 SEVENTH AVE 22ND FL | Unsecured: $323,679.01 |
| NEW YORK, NY 10019 | | NEW YORK, NY 10019 | |
| | Total: $323,679.01 | | Total: $323,679.01 |

| | | | |
|---|---|---|---|
| Claim Number: 11237 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11236 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/26/2006 | | Date Filed: 07/26/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MATERIAL DELIVERY SERVICE EFT INC | Administrative: | MATERIAL DELIVERY SERVICE INC | Administrative: |
| 887 BOLGER CT | Unsecured: $4,640.00 | 887 BOLGER CT | Unsecured: $9,570.00 |
| FENTON, MO 63026 | | FENTON, MO 63026 | |
| | Total: $4,640.00 | | Total: $9,570.00 |

| | | | |
|---|---|---|---|
| Claim Number: 1023 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 8764 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 12/06/2005 | | Date Filed: 06/29/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MERIT LABORATORIES | Administrative: | AMROC INVESTMENTS LLC | Administrative: |
| 2680 E LANSING DR | Unsecured: $9,500.00 | 535 MADISON AVE 15TH FL | Unsecured: $12,080.00 |
| EAST LANSING, MI 48823 | | NEW YORK, NY 10022 | |
| | Total: $9,500.00 | | Total: $12,080.00 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | | | |
|---|---|---|---|
| Claim Number: 1494 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16323 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 01/09/2006 | | Date Filed: 09/18/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $338,631.00 | | Priority: $347,412.16 |
| MISSISSIPPI STATE TAX COMMISSION | Administrative: | MISSISSIPPI STATE TAX COMMISSION | Administrative: |
| PO BOX 23338 | Unsecured: $15,392.50 | PO BOX 22808 | Unsecured: |
| JACKSON, MS 39225-3338 | | JACKSON, MS 39225-2808 | |
| | Total: $354,023.50 | | Total: $347,412.16 |

| | | | |
|---|---|---|---|
| Claim Number: 1071 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 7829 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 12/08/2005 | | Date Filed: 06/12/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MOR TECH DESIGN INC | Administrative: | MOR TECH DESIGN INC | Administrative: |
| 44289 PHOENIX | Unsecured: $25,880.30 | 44249 PHOENIX | Unsecured: $25,880.30 |
| STEERLING HEIGHTS, MI 48314 | | STEERLING HEIGHTS, MI 48314 | |
| | Total: $25,880.30 | | Total: $25,880.30 |

| | | | |
|---|---|---|---|
| Claim Number: 13129 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13128 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| MORGAN CHERYL | Administrative: | MORGAN CHERYL | Administrative: |
| 602 E PIPER AVE | Unsecured: $0.00 | 602 E PIPER AVE | Unsecured: $0.00 |
| FLINT, MI 48505-2876 | | FLINT, MI 48505-2876 | |
| | Total: $0.00 | | Total: $0.00 |

| | | | |
|---|---|---|---|
| Claim Number: 16330 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16492 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 09/21/2006 | | Date Filed: 01/22/2007 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority: $2,251.51 | | Priority: $2,251.51 |
| NEBRASKA DEPARTMENT OF REVENUE | Administrative: | NEBRASKA DEPARTMENT OF REVENUE | Administrative: |
| PO BOX 94818 | Unsecured: $102.90 | PO BOX 94818 | Unsecured: |
| LINCOLN, NE 68509-4818 | | LINCOLN, NE 68509-4818 | |
| | Total: $2,354.41 | | Total: $2,251.51 |

| | | | |
|---|---|---|---|
| Claim Number: 54 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) | Claim Number: 9709 | Debtor: DELPHI INTEGRATED SERVICE SOLUTIONS, INC (05-44623) |
| Date Filed: 10/19/2005 | | Date Filed: 07/18/2006 | |
| Creditor's Name and Address: | Secured: $1,341.53 | Creditor's Name and Address: | Secured: $1,341.53 |
| | Priority | | Priority |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Administrative: | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | Administrative: |
| PO BOX 5300 | Unsecured: $200.00 | PO BOX 5300 | Unsecured: $200.00 |
| ALBANY, NY 12205-0300 | | ALBANY, NY 12205-0300 | |
| | Total: $1,541.53 | | Total: $1,541.53 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 16114<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>OFFENBACHER LON<br>538 SPRINGVIEW DR<br>ROCHESTER, MI 48307 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | Claim Number: 16258<br>Date Filed: 08/09/2006<br>Creditor's Name and Address:<br><br>OFFENBACHER LON<br>538 SPRINGVIEW DR<br>ROCHESTER, MI 48307 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority: $0.00<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 |
| Claim Number: 10185<br>Date Filed: 07/21/2006<br>Creditor's Name and Address:<br><br>PARKER HANNIFIN CORPORATION<br>DIVISIONS ENGINEERED SEALS AUTOMOTI<br>6035 PARKLAND BLVD<br>CLEVELAND, OH 44124 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $183,291.76<br>Total: $183,291.76 | Claim Number: 16348<br>Date Filed: 10/03/2006<br>Creditor's Name and Address:<br><br>PARKER HANNIFIN CORPORATION<br>6035 PARKLAND BLVD<br>CLEVELAND, OH 44124 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $183,291.76<br>Total: $183,291.76 |
| Claim Number: 12386<br>Date Filed: 07/28/2006<br>Creditor's Name and Address:<br><br>PLASTICERT INC<br>801 N SECOND ST<br>HARRISBURG, PA 17102 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $31,580.93<br>Unsecured: $13,551.00<br>Total: $45,131.93 | Claim Number: 16494<br>Date Filed: 01/22/2007<br>Creditor's Name and Address:<br><br>PLASTICERT INC<br>801 N SECOND ST<br>HARRISBURG, PA 17102 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $29,718.29<br>Unsecured: $13,551.00<br>Total: $43,269.29 |
| Claim Number: 6133<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br><br>RDU INC<br>ROCHESTER DISTRIBUTION UNLTD<br>PO BOX 60557<br>ROCHESTER, NY 14606 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $5,774.72<br>Total: $5,774.72 | Claim Number: 6141<br>Date Filed: 05/17/2006<br>Creditor's Name and Address:<br><br>ROCHESTER DISTRIBUTION UNLTD INC<br>PO BOX 60557<br>ROCHESTER, NY 14606 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC<br>(05-44640)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $14,930.78<br>Total: $14,930.78 |
| Claim Number: 15210<br>Date Filed: 07/31/2006<br>Creditor's Name and Address:<br><br>RELATIONAL FUNDING CORPORATION<br>3701 ALGONQUIN RD<br>STE 600<br>ROLLING MEADOWS, IL 60008 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,769.62<br>Total: $26,769.62 | Claim Number: 16347<br>Date Filed: 10/02/2006<br>Creditor's Name and Address:<br><br>RELATIONAL FUNDING CORPORATION<br>3701 ALGONQUIN RD<br>STE 600<br>ROLLING MEADOWS, IL 60008 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative:<br>Unsecured: $26,769.62<br>Total: $26,769.62 |

EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Claim Number: 2252 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 2243 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 03/10/2006 | | | Date Filed: 03/10/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | | RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR | Administrative: | |
| LOWRY HOLDING COMPANY INC DBA | Unsecured: | $21,045.36 | LOWRY HOLDING COMPANY INC DBA LOWRY | Unsecured: | $50,107.99 |
| LOWRY COMPUTER PRODUCTS | | | COMPUTER PRODUCTS | | |
| PO BOX 626 PLANETARIUM STATION | Total: | $21,045.36 | PO BOX 626 PLANETARIUM STATION | Total: | $50,107.99 |
| NEW YORK, NY 10024 | | | NEW YORK, NY 10024 | | |
| Claim Number: 14040 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13172 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| RODNEY C FULLER | Administrative: | | FULLER RODNEY C | Administrative: | |
| 17110 FISH LAKE RD | Unsecured: | $0.00 | 17110 FISH LAKE RD | Unsecured: | $0.00 |
| HOLLY, MI 48442-8336 | | | HOLLY, MI 48442-8336 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 13173 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13172 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| RODNEY C FULLER AND | Administrative: | | FULLER RODNEY C | Administrative: | |
| BERNADETTE FULLER JT TEN | Unsecured: | $0.00 | 17110 FISH LAKE RD | Unsecured: | $0.00 |
| 17110 FISH LAKE RD | | | HOLLY, MI 48442-8336 | | |
| HOLLY, MI 48442-8336 | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 13109 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13107 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROLAND GLENDA | Administrative: | | ROLAND GLENDA | Administrative: | |
| 10622 THRIFT RD | Unsecured: | $0.00 | 10622 THRIFT RD | Unsecured: | $0.00 |
| CLINTON, MD 20735 | | | CLINTON, MD 20735 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 13106 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13105 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | | Date Filed: 07/28/2006 | | |
| Creditor's Name and Address: | Secured: | | Creditor's Name and Address: | Secured: | |
| | Priority | | | Priority | |
| ROMANO ANIELLO | Administrative: | | ROMANO ANIELLO | Administrative: | |
| 2078 OLD HICKORY BLVD | Unsecured: | $0.00 | 2078 OLD HICKORY BLVD | Unsecured: | $0.00 |
| DAVISON, MI 48423 | | | DAVISON, MI 48423 | | |
| | Total: | $0.00 | | Total: | $0.00 |

In re Delphi Corporation, et al.    **Tenth Omnibus Claims Objection**

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|
| Claim Number: 13103 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13104 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| RYNO DEBORAH ANN | Administrative: | RYNO DEBORAH | Administrative: |
| 2197 E DODGE RD | Unsecured: $0.00 | 2197 E DODGE RD | Unsecured: $0.00 |
| CLIO, MI 48420-9746 | | CLIO, MI 48420-9746 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 14321 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 16479 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | | Date Filed: 01/11/2007 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SENSUS PRECISION DIE CASTING INC | Administrative: | CONTRARIAN FUNDS LLC | Administrative: |
| KIRKPATRICK & LOCKHART NICHOLSON GR | Unsecured: $3,604,275.85 | 411 W PUTNAM AVE S 225 | Unsecured: $561,083.00 |
| HENRY W OLIVER BUILDING | | GREENWICH, CT 06830 | |
| 535 SMITHFIELD ST | | | |
| PITTSBURGH, PA 15222 | Total: $3,604,275.85 | | Total: $561,083.00 |
| Claim Number: 13102 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 13101 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | | Date Filed: 07/28/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SIESS BARBARA | Administrative: | SIESS BARBARA | Administrative: |
| 3701 DOLPHAINE LN | Unsecured: $0.00 | 3701 DOLPHAINE LN | Unsecured: $0.00 |
| FLINT, MI 48506-2651 | | FLINT, MI 48506-2651 | |
| | Total: $0.00 | | Total: $0.00 |
| Claim Number: 11255 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11275 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority |
| SKF DE MEXICO S A DE C V | Administrative: | SKF DE MEXICO S A DE C V | Administrative: |
| PEPPER HAMILTON LLP | Unsecured: $8,007.33 | PEPPER HAMILTON LLP | Unsecured: $8,007.33 |
| HERCULES PLZ STE 5100 | | HERCULES PLZ STE 5100 | |
| 1313 MARKET ST | | 1313 MARKET ST | |
| WILMINGTON, DE 19899 | Total: $8,007.33 | WILMINGTON, DE 19899 | Total: $8,007.33 |
| Claim Number: 11620 | Debtor: DELPHI CORPORATION (05-44481) | Claim Number: 11247 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/27/2006 | | Date Filed: 07/27/2006 | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: |
| | Priority | | Priority: $85,147.54 |
| SKF USA INC | Administrative: $85,147.45 | SKF USA INC | Administrative: |
| PEPPER HAMILTON LLP | Unsecured: $556,685.09 | PEPPER HAMILTON LLP | Unsecured: $556,685.09 |
| HERCULES PLZ STE 5100 | | HERCULES PLZ STE 5100 | |
| 1313 MARKET ST | | 1313 MARKET ST | |
| WILMINGTON, DE 19899 | Total: $641,832.54 | WILMINGTON, DE 19899 | Total: $641,832.63 |

In re Delphi Corporation, et al.

**Tenth Omnibus Claims Objection**

### EXHIBIT A - DUPLICATE AND AMENDED CLAIMS

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Claim Number: 13098 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13099 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| | Administrative: | | | Administrative: | |
| SOBH RAIDAN | Unsecured: | $0.00 | SOBH RAIDAN | Unsecured: | $0.00 |
| 468 CHARING CROSS DR | | | 468 CHARING CROSS DR | | |
| GRAND BLANC, MI 48439 | Total: | $0.00 | GRAND BLANC, MI 48439 | Total: | $0.00 |
| Claim Number: 1224 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 11837 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 12/20/2005 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $2,307.00 | Creditor's Name and Address: | Priority | $2,445.00 |
| STATE OF MARYLAND COMPTROLLER OF | Administrative: | | STATE OF MARYLAND COMPTROLLER OF | Administrative: | |
| TREASURY | Unsecured: | | TREASURY | Unsecured: | |
| STATE OFFICE BLDG RM 409 | | | STATE OFFICE BLDG RM 409 | | |
| 301 W PRESTON ST | | | 301 W PRESTON ST | | |
| BALTIMORE, MD 21201 | Total: | $2,307.00 | BALTIMORE, MD 21201 | Total: | $2,445.00 |
| Claim Number: 13097 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13096 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| | Administrative: | | | Administrative: | |
| TANCEUSZ DAWN | Unsecured: | $0.00 | TANCEUSZ DAWN | Unsecured: | $0.00 |
| 13181 WASHBURN RD | | | 13181 WASHBURN RD | | |
| OTTOR LAKE, MI 48464 | Total: | $0.00 | OTTOR LAKE, MI 48464 | Total: | $0.00 |
| Claim Number: 16186 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15839 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/09/2006 | Secured: | | Date Filed: 08/09/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| | Administrative: | | | Administrative: | |
| TI AUTOMOTIVE | Unsecured: | $29,644.00 | TI AUTOMOTIVE NEUSS GMBH | Unsecured: | $29,644.00 |
| HERTZSTRASSE 24 30 | | | HORTZSTR 24 30 | | |
| ETTLINGEN, 76275 | | | 76275 ETTLINGENGERMANY | | |
| GERMANY | Total: | $29,644.00 | | Total: | $29,644.00 |
| Claim Number: 15945 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15946 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/09/2006 | Secured: | | Date Filed: 08/09/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $6,454.48 | Creditor's Name and Address: | Priority | $6,454.48 |
| TOWN OF LOCKPORT RECEIVER OF TAXES | Administrative: | | LOCKPORT TOWN OF NY | Administrative: | |
| PO BOX 4610 | Unsecured: | | 6560 DYSINGER RD | Unsecured: | |
| BUFFALO, NY 14240-4610 | Total: | $6,454.48 | LOCKPORT, NY 14094 | Total: | $6,454.48 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | | SURVIVING CLAIM | | |
|---|---|---|---|---|---|
| Claim Number: 15947 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15946 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 08/09/2006 | Secured: | | Date Filed: 08/09/2006 | Secured: | |
| Creditor's Name and Address: | Priority: | $6,454.48 | Creditor's Name and Address: | Priority: | $6,454.48 |
| TOWN OF LOCKPORT WATER DIST | Administrative: | | LOCKPORT TOWN OF NY | Administrative: | |
| 6560 DYSINGER RD | Unsecured: | | 6560 DYSINGER RD | Unsecured: | |
| LOCKPORT, NY 14094-7970 | | | LOCKPORT, NY 14094 | | |
| | Total: | $6,454.48 | | Total: | $6,454.48 |
| Claim Number: 13095 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 13094 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/28/2006 | Secured: | | Date Filed: 07/28/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| TUCKER SYLVESTER | Administrative: | | TUCKER SYLVESTER | Administrative: | |
| 801 E BUNDY AVE | Unsecured: | $0.00 | 801 E BUNDY AVE | Unsecured: | $0.00 |
| FLINT, MI 48505 | | | FLINT, MI 48505 | | |
| | Total: | $0.00 | | Total: | $0.00 |
| Claim Number: 7623 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16396 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 06/08/2006 | Secured: | | Date Filed: 10/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | $20,603.98 | Creditor's Name and Address: | Priority | $44,356.98 |
| VANDALIA CITY OF OH | Administrative: | | CITY OF VANDALIA | Administrative: | |
| 333 JAMES E BOHANAN MEMORIAL DR | Unsecured: | | 333 JAMES E BOHANAN MEMORIAL DR | Unsecured: | |
| VANDALIA, OH 45377 | | | VANDALIA, OH 45377 | | |
| | Total: | $20,603.98 | | Total: | $44,356.98 |
| Claim Number: 16502 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 9319 | Debtor: | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 01/26/2007 | Secured: | | Date Filed: 07/11/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority: | |
| VANGUARD DISTRIBUTORS INC EFT | Administrative: | | VANGUARD DISTRIBUTORS INC | Administrative: | |
| KS FROM RD144431400 | Unsecured: | $898,833.79 | PO BOX 608 | Unsecured: | $788,321.49 |
| PO BOX 608 | | | SAVANNAH, GA 31402 | | |
| 107 NE LATHROP AVE | | | | | |
| SAVANNAH, GA 31402 | Total: | $898,833.79 | | Total: | $788,321.49 |
| Claim Number: 2096 | Debtor: | DELPHI CORPORATION (05-44481) | Claim Number: 15531 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 02/21/2006 | Secured: | | Date Filed: 07/31/2006 | Secured: | |
| Creditor's Name and Address: | Priority | | Creditor's Name and Address: | Priority | |
| YORK INTERNATIONAL CORP | Administrative: | | YORK INTERNATIONAL CORP | Administrative: | |
| 631 S RICHLAND AVE | Unsecured: | $48,128.76 | 10 S WACKER DR SUITE 4000 | Unsecured: | $74,971.50 |
| PO BOX 2901 363M | | | CHICAGO, IL 60606 | | |
| YORK, PA 17405-2901 | | | | | |
| | Total: | $48,128.76 | | Total: | $74,971.50 |

**EXHIBIT A - DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

|  |  |
|---|---|
| **Total Claims to be Expunged:** | **105** |
| **Total Asserted Amount to be Expunged:** | **$10,393,185.04** |

**EXHIBIT B - UNTIMELY EQUITY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| DAVID M KILLION<br>18501 NW 3RD AVE LOT 9<br>CITRA, FL 32113 | 16509 | Secured: $0.00<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $0.00 | 02/05/2007 | DELPHI CORPORATION (05-44481) |
| EDYTHE Y CULLINAN<br>19 MOULTON PL<br>CHARLESTOWN, RI 02813-1330 | 16512 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 02/06/2007 | DELPHI CORPORATION (05-44481) |
| ESTATE OF ELEANOR D HILLMAN<br>GAW VAN MALE SMITH MYERS &<br>MIROGLIO<br>1261 TRAVIS BLVD STE 350<br>FAIRFIELD, CA 94533-4825 | 16498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 01/23/2007 | DELPHI CORPORATION (05-44481) |
| **Total:** | **3** | **$0.00** | | |

In re Delphi Corporation, et al.                                                                                    Tenth Omnibus Claims Objection

**EXHIBIT C - ADJOURNED DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | | SURVIVING CLAIM | |
|---|---|---|---|

| | |
|---|---|
| Claim Number: 16266 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 08/25/2006 | Secured: |
| Creditor's Name and Address: | |
| CALVARY DESIGN TEAM INC DBA CALVARY | Priority |
| AUTOMATION SYSTEMS | Administrative: |
| 45 HENDRIX RD | Unsecured: $113,031.34 |
| WEST HENRIETTA, NY 14586 | Total: $113,031.34 |

| | |
|---|---|
| Claim Number: 4298 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 05/01/2006 | Secured: |
| Creditor's Name and Address: | |
| CALVARY DESIGN TEAM INC | Priority |
| CALVARY AUTOMATION | Administrative: |
| 45 HENDRIX RD | Unsecured: $108,481.34 |
| WEST HENRIETTA, NY 14586 | Total: $108,481.34 |

| | |
|---|---|
| Claim Number: 16517 | Debtor: DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| Date Filed: 02/07/2007 | Secured: |
| Creditor's Name and Address: | |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF | Priority |
| APPLIED DATA SYSTEMS INC | Administrative: |
| 411 W PUTNAM AVE STE 225 | Unsecured: $147,550.00 |
| GREENWICH, CT 06830 | Total: $147,550.00 |

| | |
|---|---|
| Claim Number: 349 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2005 | Secured: |
| Creditor's Name and Address: | |
| CONTRARIAN FUNDS LLC | Priority |
| 411 W PUTNAM AVE STE 225 | Administrative: |
| GREENWICH, CT 06830 | Unsecured: $147,550.00 |
| | Total: $147,550.00 |

| | |
|---|---|
| Claim Number: 10835 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/25/2006 | Secured: |
| Creditor's Name and Address: | |
| DASHKOVITZ DENNIS | Priority $0.00 |
| 9301 BUCK RD | Administrative: |
| FREELAND, MI 48623-0000 | Unsecured: |
| | Total: $0.00 |

| | |
|---|---|
| Claim Number: 10836 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/25/2006 | Secured: |
| Creditor's Name and Address: | |
| DASHKOVITZ DENNIS | Priority $0.00 |
| 9301 BUCK RD | Administrative: |
| FREELAND, MI 48623-0000 | Unsecured: |
| | Total: $0.00 |

| | |
|---|---|
| Claim Number: 15592 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | |
| HYUNDAI MOTOR AMERICA | Priority |
| 10550 TALBERT AVE | Administrative: |
| FOUNTAIN VALLEY, CA 92708-6031 | Unsecured: $0.00 |
| | Total: $0.00 |

| | |
|---|---|
| Claim Number: 15589 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | |
| HYUNDAI MOTOR AMERICA | Priority |
| 10550 TALBERT AVE | Secured: |
| FOUNTAIN VALLEY, CA 92708-6031 | Administrative: |
| | Unsecured: $0.00 |
| | Total: $0.00 |

| | |
|---|---|
| Claim Number: 15587 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 07/31/2006 | Secured: |
| Creditor's Name and Address: | |
| HYUNDAI MOTOR COMPANY | Priority |
| 10550 TALBERT AVE | Administrative: |
| FOUNTAIN VALLEY, CA 92708-6031 | Unsecured: $0.00 |
| | Total: $0.00 |

| | |
|---|---|
| Claim Number: 15585 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/31/2006 | |
| Creditor's Name and Address: | |
| HYUNDAI MOTOR COMPANY | Priority |
| 10550 TALBERT AVE | Secured: |
| FOUNTAIN VALLEY, CA 92708-6031 | Administrative: |
| | Unsecured: $0.00 |
| | Total: $0.00 |

In re Delphi Corporation, et al.

Tenth Omnibus Claims Objection

**EXHIBIT C - ADJOURNED DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim Number: 2648 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 16480 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 04/13/2006 | | Date Filed: 01/11/2007 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| THE FURUKAWA ELECTRIC CO LTD | Administrative: | THE FURUKAWA ELECTRIC CO LTD | Administrative: | |
| SQUIRE SANDERS & DEMPSEY LLP | | SQUIRE SANDERS & DEMPSEY LLP | | |
| 600 HANSEN WY | Unsecured: $546,719.03 | 600 HANSEN WAY | Unsecured: $48,067.68 | |
| PALO ALTO, CA 94304-1043 | | PALO ALTO, CA 94304-1043 | | |
| | Total: $546,719.03 | | Total: $48,067.68 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 16491 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 10724 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 01/22/2007 | | Date Filed: 07/25/2006 | | |
| Creditor's Name and Address: | Secured: $92,739.83 | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| THYSSENKRUPP STAHL CO | Administrative: | STAHL SPECIALTY COMPANY EFT | Administrative: | |
| 111 E PACIFIC | | 3155 W BIG BEAVER RD | | |
| KINGSVILLE, MO 64061 | Unsecured: $1,291,657.06 | PO BOX 2601 | Unsecured: $1,384,396.89 | |
| | | TROY, MI 48007-2601 | | |
| | Total: $1,384,396.89 | | Total: $1,384,396.89 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 16490 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 9940 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 01/22/2007 | | Date Filed: 07/19/2006 | | |
| Creditor's Name and Address: | Secured: $114,352.63 | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| THYSSENKRUPP WAUPACA | Administrative: | THYSSEN KRUPP WAUPACA INC | Administrative: | |
| PO BOX 249 | | LOCK BOX 68 9343 | | |
| WAUPACA, WI 54981 | Unsecured: $6,563,719.48 | MILWAUKEE, WI 53268-9343 | Unsecured: $6,678,072.11 | |
| | Total: $6,678,072.11 | | Total: $6,678,072.11 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 16515 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 1308 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 02/07/2007 | | Date Filed: 12/27/2005 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| WASHINGTON LABORATORIES LTD | Administrative: | WASHINGTON LABORATORIES LTD | Administrative: | |
| 7560 LINDBERGH DR | | 7560 LINDBERGH DR | | |
| GAITHERSBURG, MD 20879-5414 | Unsecured: $38,900.00 | GAITHERSBURG, MD 20879-5414 | Unsecured: $38,900.00 | |
| | Total: $38,900.00 | | Total: $38,900.00 | |

| | | | | |
|---|---|---|---|---|
| Claim Number: 15530 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim Number: 15531 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/31/2006 | | Date Filed: 07/31/2006 | | |
| Creditor's Name and Address: | Secured: | Creditor's Name and Address: | Secured: | |
| | Priority | | Priority | |
| YORK INTERNATIONAL CORP | Administrative: | YORK INTERNATIONAL CORP | Administrative: | |
| SACHNOFF & WEAVER LTD | | 10 S WACKER DR SUITE 4000 | | |
| 10 S WACKER DR STE 4000 | Unsecured: $88,202.55 | CHICAGO, IL 60606 | Unsecured: $74,971.50 | |
| CHICAGO, IL 60606 | | | | |
| | Total: $88,202.55 | | Total: $74,971.50 | |

In re Delphi Corporation, et al.    05-44481-rdd    Doc 7789    Filed 04/25/07    Entered 04/25/07 18:50:47    Main Document
Pg 104 of 268

Tenth Omnibus Claims Objection

**EXHIBIT C - ADJOURNED DUPLICATE AND AMENDED CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
|  |  |

|  |  |
|---|---|
| **Total Claims to be Expunged:** | **10** |
| **Total Asserted Amount to be Expunged:** | **$8,996,871.92** |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
            In re                           :        Chapter 11
                                            :
DELPHI CORPORATION, et al.,                 :        Case No. 05-44481 (RDD)
                                            :
                        Debtors.            :        (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING (A) DUPLICATE AND AMENDED CLAIMS AND (B)
EQUITY CLAIMS IDENTIFIED IN TENTH OMNIBUS CLAIMS OBJECTION

("TENTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Tenth Omnibus Objection (Procedural) Pursuant To 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 3007 To Certain (A) Duplicate And Amended Claims And (B) Equity

Claims, dated March 16, 2007 (the "Tenth Omnibus Claims Objection"),[1] of Delphi Corporation

and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on the

Tenth Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient

cause appearing therefor,

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Tenth
       Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[~~1~~2]

      A.     Each holder of a claim (each, a "Claim") listed on Exhibits A and B

attached hereto was properly and timely served with a copy of the Tenth Omnibus Claims

Objection, a personalized Notice Of Objection To Claim, a copy of the Order Pursuant to

11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And

9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain

Notices And Procedures Governing Objections To Claims, dated December 7, ~~2007,~~2007

(Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order

granting the Tenth Omnibus Claims Objection, and the notice of the deadline for

responding to the Tenth Omnibus Claims Objection.  No other or further notice of the

Tenth Omnibus Claims Objection is necessary.

      B.     The Court has jurisdiction over the Tenth Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Tenth Omnibus Claims Objection

is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Tenth

Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

      C.     The Claims listed on Exhibit A hereto under the column heading

"Claim To Be Expunged" are either duplicates of Claims filed with the Court or have been

amended or superseded by later-filed Claims.

      D.     The Claims listed on Exhibit B hereto were filed by holders of

Delphi Corporation common stock solely on account of their stock holdings and were also

untimely pursuant to the Bar Date Order ("Untimely Equity Claims").

---

[~~1~~2]   Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.  ~~Capitalized terms used and not otherwise defined herein shall~~

*(cont'd)*

2     DeltaView comparison of pcdocs://chisr02a/618198/3 and pcdocs://chisr02a/618198/6.
Performed on 4/19/2007.

E.    The relief requested in the Tenth Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    Each "Claim To Be Expunged" listed on <u>Exhibit A</u> hereto is hereby disallowed and expunged in its entirety.  Those Claims identified on <u>Exhibit A</u> as "Surviving Claims" shall remain on the Debtors' claims register, but shall remain subject to future objection by the Debtors and other parties-in-interest.

2.    Each Untimely Equity Claim listed on <u>Exhibit B</u> hereto is hereby reclassified as an interest and as such is disallowed and expunged in its entirety.

3.    With respect to each Claim for which a Response to the Tenth Omnibus Claims Objection has been filed and served, and which has not been resolved by the parties, all of which Claims are listed on Exhibit C hereto, the hearing regarding the objection to each such Claim is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise deficient under the Claims Objection Procedures Order.

4.    3.Entry of this order is without prejudice to the Debtors' right to object to any other claims in these chapter 11 cases, or to further object to claims that are the subject of the Tenth Omnibus Claims Objection, on any grounds whatsoever; <u>provided</u>, <u>however</u>, that solely to the extent that (a) a claimant filed duplicative claims against different Debtors for the same asserted obligation (the "Multiple Debtor Duplicative Claims") and (b) certain of such claimant's

---

*(cont'd from previous page)*
have the meanings ascribed to them in the Tenth Omnibus Claims Objection.

3    DeltaView comparison of pcdocs://chisr02a/618198/3 and pcdocs://chisr02a/618198/6. Performed on 4/19/2007.

Multiple Debtor Duplicative Claims are being disallowed and expunged hereby, if one of the Multiple Debtor Duplicative Claims was originally filed against the correct Debtor, the Debtors shall not seek to have the claimant's remaining Multiple Debtor Duplicative Claim (the "Remaining Claim") disallowed and expunged solely on the basis that such Remaining Claim is asserted against the incorrect Debtor, provided that one of the Multiple Debtor Duplicative Claims was originally filed against the correct Debtor.  For the avoidance of doubt, except as expressly provided in the preceding sentence, the Remaining Claims shall remain subject to further objection on any grounds whatsoever, including, without limitation, that any such Remaining Claim is asserted against the incorrect Debtor if the claimant did not file a Multiple Debtor Duplicative Claim against the correct Debtor.  Nothing contained herein shall restrict the Debtors from objecting to any Remaining Claim or restrict any holder of a Remaining Claim from seeking relief from this Court for the purposes of requesting that this Court change the Debtor or Debtors against which such Remaining Claim is asserted.

   5. 4. Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

   6. 5. This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Tenth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

   7. 6. Each of the objections by the Debtors to each Claim addressed in the Tenth Omnibus Claims Objection and set forth on Exhibits A and B hereto constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Tenth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not

act to stay the applicability or finality of this order with respect to the other contested matters

covered hereby.

8.    7. Kurtzman Carson Consultants, LLC is hereby directed to serve this order,

including exhibits, in accordance with the Claims Objection Procedures Order.

9.    8. The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for

the United States Bankruptcy Court for the Southern District of New York for the service and

filing of a separate memorandum of law is deemed satisfied by the Tenth Omnibus Claims

Objection.

Dated: New York, New York
       April ___, 2007

_____
              UNITED STATES BANKRUPTCY JUDGE

Document comparison done by DeltaView on Thursday, April 19, 2007 1:17:44 PM

| Input: | |
|---|---|
| Document 1 | pcdocs://chisr02a/618198/3 |
| Document 2 | pcdocs://chisr02a/618198/6 |
| Rendering set | Option 3a strikethrough double score no moves |

| Legend: |
|---|
| Insertion |
| Deletion |
| <Moved from > |
| >Moved to < |
| Style change |
| Format change |
| Moved deletion |
| Inserted cell |
| Deleted cell |
| Moved cell |
| Split/Merged cell |
| Padding cell |

| Statistics: | |
|---|---|
| | Count |
| Insertions | 8 |
| Deletions | 12 |
| Moved from | 0 |
| Moved to | 0 |
| Style change | 0 |
| Format changed | 0 |
| Total changes | 20 |

# EXHIBIT G

Delphi Corporation
Response Service List

| COMPANY/ CREDITOR | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| | Judy A Oneill | | | | | | | |
| ABC Technologies Inc and Salga Plastics Inc | David G Dragich | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| ABC Technologies Inc and Salga Plastics Inc | Lori V Vaughan | Foley & Lardner LLP | 90 Park Ave | | New York | NY | 10016 | |
| | Robert A Mothershead Director & | | | | Grosse Pointe | | | |
| Azimuth North America LLC & Related Entities | Individual | 18530 Mack Ave | | | Farms | MI | 48236 | |
| | | | | | | | | |
| BASF Corporation | Ryan D Heilman | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Bona Vista Programs Inc | James E Milner CPA | 1220 E Laguna | PO Box 2496 | | Kokomo | IN | 46904-2496 | |
| Caraustar Custom Packaging Group Inc | Sarah Plavner Taub | King & Spalding LLP | 1180 Peachtree St NE | | Atlanta | GA | 30309-3521 | |
| | James S Carr | | | | | | | |
| Castrol Industrial North America | Howard S Steel | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | |
| | Jeffrey R Gleit | | | | | | | |
| | David S Rosner | | | | | | | |
| | Adam L Shiff | Kasowitz Benson Torres & Friedman | | | | | | |
| Contrarian Funds LLC | Daniel A Fliman | LLP | 1633 Broadway | | New York | NY | 10019 | |
| Controls Crew Inc | Gus Mattia | 23701 John R | | | Hazel Park | MI | 48030 | |
| David Wright | Kenneth E Lauter Ryan C Fox | Haskin Lauter LaRue & Gibbons | 255 N Alabama St | Indianapolis | IN | 46204 | | |
| | Donald Bernstein | | | | | | | |
| Davis, Polk & Wardwell | Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | | |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | | Troy | MI | 48098 | |
| | Brad Eric Sheler | | | | | | | |
| | Bonnie Steingart | | | | | | | |
| | Vivek Melwani | | | | | | | |
| | Jennifer L Rodburg | | | | | | | |
| Fried, Frank, Harris, Shriver & Jacobson | Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | | |
| General Products | Eduardo J. Glas | McCarter & English LLP | Four Gateway Center | 100 Mulberry St | Newark | NJ | 07102 | |
| | Andrew Kohn VP of Operations | | | | | | | |
| Hyatt Legal Plans Inc | General Counsel | 1111 Superior Ave | | | Cleveland | OH | 44114 | |
| ILM Tool Incorporated | Joseph F Ilmberger President | 23301 Clawiter Rd | | | Hayward | CA | 94545 | |
| | | | | | Glouches | | | |
| In Parallel Computer Staff Ltd | Simon Peach Director | 3 Church St | | | Tewkesbury | tershi | GL20 5PA | GB |
| Johnson Controls Inc | Elena Lazarou | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | |
| Johnson Controls Inc | Stephen T Bobo | Reed Smith LLP | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| | Thomas F. Maher, Richard Duker, | | | | | | | |
| JPMorgan Chase Bank, N.A. | Gianni Russello | 270 Park Avenue | | New York | NY | 10017 | | |
| Juki Automation Systems Inc | Robert K Imperial Esq | Williams Mullen Maupin Taylor | 3200 Beechleaf Ct Ste 500 | | Raleigh | NC | 27604-1064 | |
| Juki Automation Systems Inc | Seth F Kornbluth Esq | Herrick Feinstein LLP | Two Park Ave | | New York | NY | 10016 | |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | |
| Liquidity Solutions Inc | Dana P Kane Esq | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Lockport City Treasurer | Beth Ann Bivona Esq | Damon & Morey LLP | 1000 Cathedral Pl | 298 Main St | Buffalo | NY | 14202-4096 | |
| Lockport City Treasurer | Beth Ann Bivona Esq | Damon & Morey LLP | 100 Cathedral Pl | 298 Main St | Buffalo | NY | 14202-4096 | |
| | Jeffrey R Gleit | | | | | | | |
| | David S Rosner | | | | | | | |
| | Adam L Shiff | Kasowitz Benson Torres & Friedman | | | | | | |
| Longacre Master Fund Ltd | Daniel A Fliman | LLP | 1633 Broadway | | New York | NY | 10019 | |
| | Lynn M Brimer | | | | | | | |
| LTC Roll & Engineering Co | Dennis W Loughlin | Strobl & Sharp PC | 300 E Long Lake Rd Ste 200 | | Bloomfield Hills | MI | 48304-2376 | |
| | Victoria D Garry Assistant Attorney | Ohio Attorney General Jim Petro's | | | | | | |
| Ohio Department of Taxation | General | Office | 1600 Carew Tower | 441 Vine St | Cincinnati | OH | 45202 | |
| P & R Industries Inc | Joseph E Simpson Esq | Harter Secrest & Emery LLP | 1600 Bausch & Lomb Pl | | Rochester | NY | 14604-2711 | |
| | | Finkel Goldstein Rosenbloom & | | | | | | |
| Pillarhouse USA Inc | J Ted Donovan | Nash LLP | 26 Broadway Ste 711 | | New York | NY | 10004 | |
| Plastic Plate Inc | Gerard DiConza | Diconza Law PC | 630 Third Ave 7th Fl | | New York | NY | 10017 | |
| | | Varnum Riddering Schmidt & | | | | | | |
| Plastic Plate Inc | Mary Kay Shaver | Howlett LLP | 333 Bridge St NW Ste 1700 | | Grand Rapids | MI | 49504 | |
| | | Varnum Riddering Schmidt & | | | | | | |
| Plastic Plate Inc | Mary Kay Shaver | Howlett LLP | Bridgewater Place | PO Box 352 | Grand Rapids | MI | 49501-0352 | |
| Quest Diagnostics Inc | Paul Sweeney | Linowes and Blocher LLP | 7200 Wisconsin Ave Ste 800 | | Bethesda | MD | 20814 | |
| Riverside Claims LLC | c/o ReGen Capital LLC | 2109 Broadway Ste 206 | | New York | NY | 10023 | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 2

4/23/2007 10:50 AM
Eleventh Omnibus Responses Service List

Delphi Corporation
Response Service List

| COMPANY/ CREDITOR | CONTACT | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RT Sub LLC | George Caston | 4360 Baldwin Rd | | | Holly | MI | 48442 | |
| RT Sub LLC fka RecepTec LLC | Michael B Oneal Gordon J Toering | Warner Norcross & Judd LLP | 900 Fifth Third Center | 111 Lyon St NW | Grand Rapids | MI | 49503-2487 | |
| SFS intec Inc | Spring St & Van Reed Rd | PO Box 6326 | | | Wyomissing | PA | 19610 | |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | | |
| Skadden, Arps, Slate, Meagher & Flom LLF | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | | |
| Skadden, Arps, Slate, Meagher & Flom LLF | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | | |
| Sumitomo Wiring Systems USA Inc | Max J Newman | Law Offices of Max J. Newman PC | 3000 Middlebury Lr | | Bloomfield Hills | MI | 48301 | |
| Technical Materials Inc | Jean R Robertson Michael J Kaczka | McDonald Hopkins LLC | 600 Superior Ave E Ste 2100 | | Cleveland | OH | 44114-2653 | |
| Tecnomec SrL | Robert Carrillo Esq | Garvey Schubert Barer | 100 Wall St 20th Fl | | New York | NY | 10005 | |
| Trinary Systems Inc | Nancie E Long | 31553 S Wixom Rd Ste 100 | | Wixom | MI | 48393 | | |
| United States Trustee | Alicia M. Leonhard | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | | |
| York International Corp | Elena Lazarou | Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | |
| York International Corp | Stephen T Bobo | Reed Smith LLP | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 2

4/23/2007 10:50 AM
Eleventh Omnibus Responses Service List

# EXHIBIT H

**Hearing Date: April 20, 2007**
**Hearing Time: 10:00 a.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                              :
        In re                                                 :        Chapter 11
                                                              :
DELPHI CORPORATION, et al.,                                   :        Case No. 05-44481 (RDD)
                                                              :
                            Debtors.                          :        (Jointly Administered)
                                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

DEBTORS' OMNIBUS REPLY IN SUPPORT OF DEBTORS' ELEVENTH OMNIBUS
OBJECTION (SUBSTANTIVE) PURSUANT TO 11 U.S.C. § 502(b) AND FED. R.
BANKR. P. 3007 TO CERTAIN (A) INSUFFICIENTLY  DOCUMENTED CLAIMS,
(B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS AND RECORDS, (C)
UNTIMELY CLAIMS, AND (D) CLAIMS SUBJECT TO MODIFICATION

Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"),[1] hereby submit this omnibus reply in support of the Debtors' Eleventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To Modification (the "Eleventh Omnibus Claims Objection"), and respectfully represent as follows:

1.    The Debtors filed the Eleventh Omnibus Claims Objection on March 16, 2007 seeking to disallow and expunge certain "Claims," as that term is defined in 11 U.S.C. § 101(5), because such Claims (a) contain insufficient documentation in support of the Claims asserted, (b) contain insufficient documentation in support of the Claims asserted and were untimely filed pursuant to the Bar Date Order, (c) reflect liabilities or dollar amounts that are not contained in the Debtors' books and records, (d) reflect liabilities or dollar amounts that are not contained in the Debtors' books and records and were untimely filed pursuant to the Bar Date Order, (e) were untimely filed pursuant to the Bar Date Order, or (f) are subject to modification of the asserted amount or classification, and/or change in the identity of the alleged Debtor. The Debtors sent to each claimant whose proof of claim is subject to an objection pursuant to the Eleventh Omnibus Claims Objection a personalized Notice Of Objection To Claim, which specifically identified such claimant's proof of claim that is subject to an objection and the basis

---

[1]    Capitalized terms used and not otherwise defined herein have the meanings ascribed to them in the Eleventh Omnibus Claims Objection.

for such objection.  Responses to the Eleventh Omnibus Claims Objection were due by 4:00 p.m.

(prevailing Eastern time) on April 13, 2007.

2.        As of April 19, 2007 at 12:00 p.m. (prevailing Eastern time), the Debtors

had received **[27]** timely-filed formal docketed responses and **[9]** undocketed responses

(collectively, the "Responses") to the Eleventh Omnibus Claims Objection.  A chart

summarizing each of the Responses is attached hereto as <u>Exhibit A</u>.

3.        The Debtors believe that **[4]** of the Responses (collectively, the "Resolved

Responses") have been resolved.  [**Three]** of the Resolved Responses pertain to Claims for

which the Debtors seek to change only the identity of the alleged Debtor, but do not seek to

modify the dollar amount or classification.  Counsel for the Debtors contacted each of these

respondents to clarify the scope of the relief sought with respect to these Claims.  As a result of

these clarifications, each of these **[3]** respondents agreed to the relief requested in the Eleventh

Omnibus Claims Objection with respect to that respondent's Claim, and the Debtors believe that

these **[3]** Responses have been resolved.  The fourth Resolved Response, filed by In-Parallel

Computer Staff Ltd. ("In-Parallel"), covers a Claim to which the Debtors objected on the basis

that In-Parallel applied the wrong exchange rate when converting the claim from foreign

currency to U.S. dollars.  Because In-Parallel has subsequently agreed with the exchange rate

applied by the Debtors, In-Parallel has agreed that its Response has been resolved.

4.        Accordingly, as reflected in the revised proposed order, a copy of which is

attached hereto as <u>Exhibit B</u> (the "Revised Order"),[2] the Debtors do not seek to adjourn the

---

[2]        Attached hereto as <u>Exhibit C</u> is a copy of the Revised Order marked to show revisions to the form of
proposed order that was submitted with the Eleventh Omnibus Claims Objection.

hearings with respect to Claims subject to the Resolved Responses, but rather seek the relief requested in the Eleventh Omnibus Claims Objection with respect to these Claims.

5.    Pursuant to the Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections to Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the hearing with respect to each of the Claims for which a Response was filed, other than the Resolved Responses, will be adjourned to a sufficiency hearing or claims objection hearing, as appropriate, to determine the disposition of each such Claim.  The Revised Order reflects the adjournment of the hearing with respect to each of the Claims for which a Response was filed, other than the Resolved Responses, to a future hearing date pursuant to the Claims Objection Procedures Order.

6.    In addition to the Responses, the Debtors also received informal letters, e-mails, and telephone calls from various parties questioning the relief requested with the Eleventh Omnibus Claims Objection and seeking to reserve certain of their rights with respect thereto (the "Informal Responses").  The Debtors believe that all the concerns expressed by the Informal Responses have been adequately resolved.

7.    Except for those Claims that have been adjourned to future hearing dates, the Debtors believe that the Revised Order adequately addresses the concerns of the respondents.  Thus, the Debtors request that the Court grant the relief requested by the Debtors and enter the Revised Order.

4

WHEREFORE the Debtors respectfully request that this Court enter an order (a) sustaining the Eleventh Omnibus Claims Objection, subject to the modifications made to the Revised Order, (b) adjourning the hearing with respect to all Claims as to which a Response, other than a Resolved Response, was filed pursuant to the Claims Objection Procedures Order, and (c) granting the Debtors such other and further relief as is just.

Dated: New York, New York
      April 19, 2007

SKADDEN, ARPS, SLATE, MEAGHER
& FLOM LLP

By: /s/ John Wm. Butler, Jr.
    John Wm. Butler, Jr. (JB 4711)
    John K. Lyons (JL 4951)
    Ron E. Meisler (RM 3026)
333 West Wacker Drive, Suite 2100
Chicago, Illinois  60606
(312) 407-0700

- and -

By: /s/ Kayalyn A. Marafioti
    Kayalyn A. Marafioti (KM 9632)
    Thomas J. Matz (TM 5986)
Four Times Square
New York, New York  10036
(212) 735-3000

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

**Exhibit A**

**In re Delphi Corporation, et al. Case No. 05-44481 (RDD)**

*Responses To The Debtors' Eleventh Omnibus Claims Objection*
*Organized By Respondent[1]*

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| 1. | LTC Roll & Engineering Co. (Docket No. 7612) | 5 | LTC Roll & Engineering Co. ("LTC") asserts that its claim for a total of $49,513.82 arises out of inventory, product, equipment, parts, accessions, and related materials sold and shipped to the Debtors. LTC's claim is for an unsecured amount of $38,722.98 and a reclamation priority amount of $10,790.84. LTC asserts that its books and records do not reflect payment of these outstanding balances, and that the Debtors have provided no proof of payment. | Books and records | Adjourn |

---

[1] This chart reflects all Responses entered on the docket as of April 19, 2007 at 12:00 p.m. (prevailing Eastern time).

[2] This chart reflects all resolutions or proposals as of April 19, 2007 at 12:00 p.m. (prevailing Eastern time).

1

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| 2. | RT Sub, LLC f/k/a/ RecepTec, LLC (Docket No. 7632) | 16507 | RT Sub, LLC ("RT Sub") asserts that has a valid and enforceable claim as evidenced by its original proof of claim no. 15939 (the "Original Claim"), which was amended by proof of claim no. 16507 (the "Amended Claim"). RT Sub asserts that its Original Claim reserved the right to increase the amount of the claim to reflect postpetition actions of the Debtors. RT Sub asserts that the amount of its Original Claim accounted for a postpetition payment and product returned to RT Sub postpetition. RT Sub asserts that after it filed the Original Claim, the Debtors offset the postpetition payment against other amounts due to RT Sub's successor. RT Sub therefore filed the Amended Claim in February 2007. If the Amended Claim is disallowed and expunged, RT Sub demands that the Debtors repay the amount of the inappropriate offset or pay the amounts the Debtors list as due on the Debtors' schedules. | Untimely | Adjourn |
| 3. | General Products (Docket No. 7634) | 8780 | General Products' claim asserts damages arising from Delphi's cancellation of its contract with General Products. General Products asserts that it entered into a requirements contract to supply control arms for Saturn L series cars. General Products further asserts that in June 2004 the Saturn L series went out of production and the Debtors advised that they were cancelling the contract. After cancellation of the contract, the parties were in dispute over any damages owed to General Products. General Products asserts that the Debtors offered no facts to support their denial of liability. General Products asserts that its claim should be allowed and the Debtors' objection overruled. | Books and records | Adjourn |

| | Response | Proof of Claim Nos. | Summary of Response | Basis for Objection | Treatment[2] |
|---|---|---|---|---|---|
| 4. | P&R Industries, Inc. (Docket No. 7635) | 11429 | By this Objection, the Debtors propose to modify the claim, reducing it from $278,019.25 to $269,894.25, a variance of $8,125.00. P&R Industries, Inc. ("P&R") asserts that the $8,125.00 variance between the claimed amount and the modified amount appears to be derived from invoice numbers 9831 and 9190 (copies of which are attached). P&R requests that the Court deny the Objection and allow the claim in the amount of $278,019.25. | Modify | Adjourn |
| 5. | Technical Materials, Inc. (Docket No. 7647) | 9106 | Technical Materials Inc. ("TMI") asserts that it filed its proof of claim for a $144,093.53 reclamation demand and a $262,654.53 general unsecured claim. TMI asserts that both portions of its claim were subject to certain price adjustments applied toward precious metals supplied by TMI. TMI asserts that on July 19, 2006 TMI and the Debtors settled the reclamation portion of the claim. TMI asserts that the Debtors have provided no legal or factual justification to support the proposed modification to TMI's claim. TMI also asserts that there is no authority justifying the reduction of the claim with the Debtors' reservation of the right to seek disallowance in the future. | Modify | Adjourn |
| 6. | ILM Tool Incorporated (Docket 7648) | 773 | ILM Tool Incorporated ("ILM") asserts that none of its original claim was overstated or denominated in foreign currency. ILM further asserts that its claim is correctly classified as a debt of Delphi Corporation. ILM encloses a list of invoices that total the $112,139.54 claimed. ILM attributes the $7,068.78 variance between the claimed amount and the modified amount to invoice number 14578. | Modify | Adjourn |

3

| | Response | Proof of Claim Nos. | Summary of Response | Basis for Objection | Treatment[2] |
|---|---|---|---|---|---|
| 7. | Liquidity Solutions, Inc. as assignee of Tecnomec S.r.l. (Docket No. 7649) | 2447, 2448, 2449, 2450, 2451, 2452, 2453, 2454, 2455, 2456 | Liquidity Solutions Inc. ("Liquidity") asserts that Tecnomec S.r.l. ("Tecnomec") filed ten proofs of claim and was also listed on Delphi Automotive Systems LLC's Schedule F and Amended and Restated Schedule F. Liquidity asserts that the Debtors offer no claim-specific reason as to why the Debtors dispute the filed amount of the claims. Liquidity further asserts that Liquidity has not received any payment on account of the claims or provided any waiver of the claims. Liquidity asserts that it has tried to contact Tecnomec regarding this objection but has not had sufficient time to analyze the objection with Tecnomec to confirm that Tecnomec has not received payment. Liquidity asserts that the Objection should be overruled and each of the Tecnomec claims should be allowed in the full amount. | Books and records | Adjourn |
| 8. | Bona Vista (Docket No. 7650) | 9402 | Bona Vista disputes the modified amount of its claim. It attaches a list of invoices included in its claim as well as copies of two outstanding bills of lading. Bona Vista asserts that Delphi paid two invoices on before the petition date, but then took the payments back. Bona Vista asks that these two invoices be included as part of its claim. | Modify | Adjourn |
| 9. | Sumitomo Wiring Systems (U.S.A.), Inc. (Docket No. 7655) | 2111 | Sumitomo Wiring Systems (U.S.A.), Inc. ("Sumitomo") asserts that its claim should be allowed because it accurately reflects goods actually shipped to Delphi prior to the petition date for which Sumitomo has not received payment. Sumitomo requests that the claim be allowed in full. | Modify | Adjourn |

4

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| 10. | Lockport City Treasurer (Docket No. 7656) | 12442 | The Lockport City Treasurer ("Lockport") filed a proof of claim alleging $23,738.72 as an unsecured priority claim and $69,968.61 as a general unsecured claim. Lockport requests that the Court overrule the objection. Contemporaneously with its response, Lockport filed an amended proof of claim asserting an unsecured claim for $93,707.30. The original proof of claim was based on both prepetition and postpetition service, but the Debtors made two postpetition payments that were applied to prepetition services. Lockport asserts that the appropriate application of those postpetition payments to postpetition bill would reveal that the correct amount of the prepetition claim should be $93,707.30. | Modify | Adjourn |
| 11. | Juki Automation Systems, Inc. (Docket No. 7657) | 842 | Juki Automation Systems, Inc. ("Juki") filed a proof of claim asserting a secured claim in the amount of $138,443.00. Juki asserts that it sold the Debtors capital equipment in which it kept a security interest. The machine was shipped in September 2005 and installation was complete in December 2005. Juki asserts that it filed financing statements to perfect its security interest, but inadvertently failed to attach copies of those financing statements to its proof of claim. Juki attaches those financing statements to its Response. Juki asserts that its secured claim should not be reclassified as an unsecured claim. Juki asserts that the Debtors denied Juki administrative expense status and should not now be allowed to reclassify the claim as unsecured despite what Juki alleges was an agreement between the parties that Juki would maintain a security interest in the Machine until paid in full. Juki acknowledges that Delphi made a postpetition partial payment of $7,950.00, but requests that a claim for the remaining balance plus 10% interest ($130,493.00 plus interest) should be allowed. | Modify | Adjourn |

5

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| 12. | Plastic Plate, Inc. (Docket No. 7659) | a) 5855<br>b) 15504 | a) Plastic Plate, Inc. ("Plastic Plate") asserts that proof of claim no. 5855 was based on tooling changes to tooling that Plastic Plate sold to the Debtors, and that the Debtors have no basis for objecting to that claim. Plastic Plate requests that the claim be allowed in the full amount of $7,150.00.<br><br>b) Plastic Plate asserts that proof of claim no. 15504 was based on parts delivered to the Debtors. Plastic Plate asserts that immediately prior to the petition date, the Debtors paid prepetition invoice no. 824499 in the amount of $6,696.00, then postpetition paid that same invoice again in the amount of $6,696.00. Plastic Plate applied the extra payment to a different outstanding prepetition invoice – invoice no. 824433. In July 2006, the Debtors asserted a debit memo based on alleged overpayments in the amount of $27,180.00, so Plastic Plate filed this claim in the amount of the debit memo pending resolution of that issue. Plastic Plate asserts that the parties agree that Plastic Plate only received overpayment in the amount of $6,696.00, and that amount was taken as a debit by the Debtors. With the reversal of the $6,696.00 double payment, that left invoice no. 824433 unpaid. Plastic Plate requests that the claim be allowed in the amount of $6,696.00. | Books and records | Adjourn |
| 13. | Caraustar Custom Packaging Group, Inc. (Docket No. 7660) | 1345 | Caraustar Custom Packaging Group, Inc. ("Caraustar") asserts that its claim arises from the sale of goods to the Debtors. Caraustar attaches copies of unpaid invoices and assorted other documents. Caraustar further asserts that its books and records do not reflect payments for the attached invoices. Caraustar requests that the Court deny the Objection and allow its claim. | Books and records | Adjourn |

6

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| 14. | Hyatt Legal Plans, Inc. (Docket No. 7661) | 1928 | Hyatt Legal Plans, Inc. ("Hyatt") contracts to provide legal services as an employee benefit. Hyatt asserts that the monies due and owing to it must be treated as a priority claim pursuant to 11 U.S.C. § 507(a)(5) because the services are an employee benefit and are "contributions to an employee benefit plan." | Modify | Adjourn |
| 15. | Pillarhouse (U.S.A.), Inc. (Docket No. 7664) | 10203 | Pillarhouse (U.S.A.), Inc. ("Pillarhouse") asserts that it filed its claim for $17,193.64 (the "Claim") and that the Debtors' objection seeking to reduce a portion of its claim is insufficient to overcome the prima facie evidence of the proof of claim. Pillarhouse attaches additional documentation in support of the Claim to its response. | Modify | Adjourn |
| 16. | Robert A. Mothershead, an individual and the authorized representative of Azimuth North America LLC and Related Entities (Docket No. 7665) | 15630 | Mr. Mothershead asserts that his claim for at least $284,487.00 for unpaid fees for services should not be disallowed and expunged. He asserts that the settlement agreement into which he entered with the Debtors relating to the fees for his services is void, voidable, or unenforceable, leaving his claim outstanding. Mr. Mothershead asks that the court delay decision on the Debtors' objection pending submission of further information. | Books and records | Adjourn |
| 17. | Castrol Industrial North America (Docket No. 7668) | 8676 | Castrol Industrial North America ("Castrol") asserts that the Debtors have failed to provide adequate evidence showing that its claim is invalid and fails to provide a sufficient factual basis for the reduction in the claim. Castrol does not contest the modification of the claim so that it is asserted against Delphi Automotive Systems LLC. This claim has been transferred to Ore Hill Hub Fund Ltd. Castrol requests that its claim be allowed. | Modify | Adjourn |
| 18. | Longacre Master Fund (Docket No. 7670) | 4298 | Longacre Master Fund asserts that proof of claim no. 4298 should not be modified to be asserted against Delphi Automotive Systems LLC. | Modify | Adjourn |

| | Response | Proof of Claim Nos. | Summary of Response | Basis for Objection | Treatment[2] |
|---|---|---|---|---|---|
| 19. | Ohio Department of Taxation (Docket No. 7671) | 1426, 8094 | The Ohio Department of Taxation asserts that no evidence has been produced to support the Debtors' position that proofs of claim nos. 1426 and 8094 should be disallowed and expunged. | Books and records | Adjourn |
| 20. | Contrarian Funds LLC (Docket No. 7672) | a) 9952<br><br>b) 2023, 6321, 8012, 8787, 9953, 12698<br><br>c) 12670, 12671 | a) Contrarian consents to the modification and asks the Court to allow proof of claim no. 9952 in full.<br><br>b) Contrarian asserts that the Debtors set forth no evidence to contradict the validity and amount of proofs of claim nos. 2023, 6321, 8012, 8787, 9953, and 12698, and therefore Contrarian opposes any modifications and requests that the Court allow these claims as asserted in full.<br><br>c) Contrarian opposes any reduction to the amount of proofs of claim nos. 12670 and 12671 because the Debtors sought to reduce a related claim, proof of claim no. 12668, on the Ninth Omnibus Claims Objection, the resolution of which remains sub judice. | Modify | Adjourn |
| 21. | Johnson Controls, Inc. (Docket No. 7674) | 5976 | Johnson Controls, Inc. ("JCI") asserts that the Debtors have failed to provide any reason to reduce JCI's claim, and therefore the claim should be allowed in the claimed amount. JCI attaches supporting documentation to its response. | Modify | Adjourn |
| 22. | York International, Corp. (Docket No. 7676) | 15531 | York International, Corp. ("York") asserts that the Debtors' Objection presents no reason to modify proof of claim no. 15531. York requests that the Objection be overruled and its claim be allowed in the full amount of $74,971.50. | Modify | Adjourn |

8

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| 23. | Quest Diagnostics, Inc. (Docket No. 7679) | 677 | Quest Diagnostics Inc. does not oppose the modification to the extent that the amount of the claim is not modified and the claim is asserted against the appropriate Debtor. | Modify | Resolved – because the Debtors seek only to change the identity of the Debtor against which this proof of claim is asserted, the respondent has agreed that it does not contest this modification and that its Response is resolved |
| 24. | BASF Corporation (Docket No. 7681) | 8012 | BASF Corporation ("BASF") has sold most of its interest in proof of claim no. 8012 (the "Claim") to Contrarian Funds, LLC. BASF asserts that the Debtors fail to offer any evidence to support the reduction of the Claim. BASF further asserts that the Debtors' DACOR system shows prepetition payables to BASF in the amount of $854,723.99. BASF further asserts that its records show that it is owed the full amount of the Claim as filed. Finally, BASF asserts that the Debtors should be required to raise all possible issues with respect to the claim in one objection and should not be allowed to reserve the right to further object in the future. | Modify | Adjourn |
| 25. | Tecnomec S.r.L. (Docket No. 7697) | 2447, 2448, 2449, 2450, 2451, 2452, 2453, 2454, 2455, 2456 | Tecnomec S.r.L. ("Tecnomec") assigned certain rights regarding its claims to Liquidity Solutions, Inc. Tecnomec asserts that it has provided invoices and other documentation with its proofs of claim that establish that Tecnomec has valid claims. Tecnomec asserts that the Debtors have provided no proof of payment or other evidence. | Books and records | Adjourn |

9

| | Response | Proof of Claim Nos. | Summary of Response | Basis for Objection | Treatment[2] |
|---|---|---|---|---|---|
| 26. | Flexible Automation Inc. (Docket No. 7715) | 863 | Flexible Automation Inc. has assigned its claim to Redrock Capital Partners (collectively, the "Claimant"). The Claimant asserts that the modification proposed by the Debtors is in error and is due to the Debtors' accounts payable department failing to pay the 10% holdback on the invoiced amount. The claimant attached supporting documentation, including the invoice in question. | Modify | Adjourn |
| 27. | ABC Technologies, Inc. and Salga Plastics Inc. (Docket No. 7721) | 1168 (ABC) 1167 (Salga) | ABC Technologies, Inc. ("ABC") and Salga Plastics, Inc. ("Salga") assert that the Debtors have already allowed their claims pursuant to an assumption agreement signed February 8, 2006. ABC and Salga further assert that, even if the assumption agreement did not constitute allowance of their claims, the claims should be allowed as evidenced by the proofs of claim and supporting documents. | Books and records | Adjourn |
| 28. | Controls Crew Inc. (Undocketed) | 2266 | Controls Crew Inc. disagrees with the Objection and submits documentation of the claim. | Books and records | Adjourn |
| 29. | David Wright (Undocketed) | 16474 | Mr. Wright asserts a claim for money damages based on COBRA and ERISA. Mr. Wright asserts that his claim should not be disallowed and expunged because he did not receive notice of the bar date. He further asserts that he filed the underlying lawsuit, which is the basis of his claim, on February 23, 2006, and the Debtors filed the Notice of Automatic Stay in the underlying lawsuit on April 25, 2006. Mr. Wright asserts that the notice of Bar Date was not sent to him and that the notice of Bar Date was published on April 24, 2006, the day before the Notice of Automatic Stay was filed in his suit. | Untimely books and records | Adjourn |

10

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| 30. | In-Parallel Computer Staff Ltd. (Docketing error, appears behind another Response at Docket no. 7714)) | 1606 | Proof of claim no. 1606 was asserted in pounds sterling. By previous objection, the asserted amount was modified to $5,293.31. In-Parallel Computer Staff Ltd. ("In-Parallel") does not understand why the Debtors are now objecting and seeking to reduce the amount of the claim. In-Parallel asserts that it has a valid claim which is substantiated by documentation enclosed with its response. | Modify | Resolved – because the modification seeks only to account for the proper exchange rate, the respondent has agreed that its Response has been resolved |
| 31. | Moldtech, Inc. (Undocketed) | 3738 | Moldtech, Inc. asserts that the difference between the claimed amount and modified amount can be attributed to one invoice, which was inadvertently omitted from the proof of claim, and is attached to the response. | Modify | Adjourn |
| 32. | SFS Intec, Inc. (Undocketed) | 1216 | SFS Intec, Inc. attaches proof of delivery that it obtained after the deadline for filing its proof of claim. | Modify | Adjourn |
| 33. | Sierra Liquidity as assignee of Atlas Pressed Metals (undocketed) | 14681 | Sierra Liquidity attaches supporting documentation and requests that the Court allow the claim in the amount of $110,033.10. Sierra Liquidity asserts that it sees no basis for the Debtors' proposed modification of the claim. | Modify | Adjourn |
| 34. | Sierra Liquidity as assignee of Warner Supply, Inc. (undocketed) | 2590 | Sierra Liquidity attaches supporting documentation and requests that the Court allow its claim in the amount of $5,926.96. Sierra Liquidity asserts that it sees no basis for the Debtors' proposed modification of the claim. | Modify | Adjourn |
| 35. | Trinary (Undocketed) | 1709 | Trinary asserts that its claim should not be disallowed and expunged because the balance due is based on a recurring monthly invoice. | Modify | Resolved – because the Debtors seek only to revise the Debtor entity against which this claim is asserted, the respondent has agreed that its Response has been resolved |

11

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| 36. | Trinary (Undocketed) | 393 | Trinary asserts that its claim should not be disallowed and expunged because the balance due is based on a recurring monthly invoice for operational services. | Modify | Resolved – because the Debtors seek only to revise the Debtor entity against which this claim is asserted, the respondent has agreed that its Response has been resolved |

12

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
       In re                          :          Chapter 11
                                          :
DELPHI CORPORATION, <u>et al.</u>,        :          Case No. 05-44481 (RDD)
                                          :
               Debtors.        :          (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY
DOCUMENTED CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS
AND RECORDS, (C) UNTIMELY CLAIMS, AND (D) CLAIMS SUBJECT TO
<u>MODIFICATION IDENTIFIED IN ELEVENTH OMNIBUS CLAIMS OBJECTION</u>

("ELEVENTH OMNIBUS CLAIMS OBJECTION ORDER")

          Upon the Eleventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B)

Claims Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims

Subject To Modification, dated March 16, 2007 (the "Eleventh Omnibus Claims Objection"),[1] of

Delphi Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-

possession in the above-captioned cases (collectively, the "Debtors"); and upon the record of the

hearing held on the Eleventh Omnibus Claims Objection; and after due deliberation thereon; and

good and sufficient cause appearing therefor,

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the
Eleventh Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.      Each holder of a claim (as to each, a "Claim") listed on Exhibits A-1, A-2, B-1, B-2, C, and D attached hereto was properly and timely served with a copy of the Eleventh Omnibus Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a personalized Notice Of Objection To Claim, the proposed order in respect of the Eleventh Omnibus Claims Objection, and notice of the deadline for responding to the Eleventh Omnibus Claims Objection.  No other or further notice of the Eleventh Omnibus Claims Objection is necessary.

B.      The Court has jurisdiction over the Eleventh Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Eleventh Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Eleventh Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Claims listed on Exhibit A-1 hereto contain insufficient documentation to support the Claims asserted (the "Insufficiently Documented Claims").

D.      The Claims list on Exhibit A-2 hereto contain insufficient documentation to support the Claims asserted and were also untimely pursuant to the Bar Date Order (the "Untimely Insufficiently Documented Claims").

---

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

2

E.     The Claims listed on <u>Exhibit B-1</u> hereto contain liabilities or dollar amounts that are not reflected on the Debtors' books and records (the "Books and Records Claims").

F.     The Claims listed on <u>Exhibit B-2</u> hereto contain liabilities or dollar amounts that are not reflected on the Debtors books and records and were also untimely pursuant to the Bar Date Order (the "Untimely Books and Records Claims").

G.     The Claims listed on <u>Exhibit C</u> hereto were untimely pursuant to the Bar Date Order (the "Untimely Claims").

H.     The Claims listed on <u>Exhibit D</u> hereto (a) were denominated in a foreign currency or are overstated, including as a result of the assertion of invalid unliquidated claims, (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured, administrative, or priority status (the "Claims Subject to Modification").

I.     The relief requested in the Eleventh Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.     Each Insufficiently Documented Claim listed on <u>Exhibit A-1</u> hereto is hereby disallowed and expunged in its entirety.

2.     Each Untimely Insufficiently Documented Claim listed on <u>Exhibit A-2</u> hereto is hereby disallowed and expunged in its entirety.

3.     Each Books and Records Claim listed on <u>Exhibit B-1</u> hereto is hereby disallowed and expunged in its entirety.

3

4.      Each Untimely Books and Records Claim listed on <u>Exhibit B-2</u> hereto is hereby disallowed and expunged in its entirety.

5.      Each Untimely Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and expunged in its entirety.

6.      Each "Claim As Docketed" amount, classification, and Debtor listed on <u>Exhibit D</u> hereto is revised to the amount, classification, and Debtor listed as the "Claim As Modified."  No Claimant listed on <u>Exhibit D</u> shall be entitled to (a) a recovery for any Claim Subject to Modification in an amount exceeding the dollar value listed as the "Modified Total" of the Claim, (b) assert a classification that is inconsistent with the classification that is listed in the "Claim As Modified" column, and/or (c) assert a claim against a Debtor whose case number is not listed in the "Claim As Modified" column on <u>Exhibit D</u>, subject to the Debtors' right to further object to each such Claim Subject to Modification.  The Claims Subject to Modification shall remain on the claims register, and shall remain subject to future objection by the Debtors and other parties-in-interest.  For clarity, <u>Exhibit H</u> hereto displays the formal name of each of the Debtor entities and their associated bankruptcy case number referenced on <u>Exhibit D</u>.

7.      With respect to each Claim for which a Response to the Eleventh Omnibus Claims Objection has been filed and served, and which has not been resolved by the parties, all of which Claims are listed on <u>Exhibits E</u>, <u>F</u>, and <u>G</u> hereto, the hearing regarding the objection to such Claims is adjourned to a future hearing date to be noticed by the Debtors consistent with and subject to the Claims Objection Procedures Order; <u>provided</u>, <u>however</u>, that such adjournment shall be without prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise deficient under the Claims Objection Procedures Order.

8.      Entry of this order is without prejudice to the Debtors' right to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to claims that are the subject of the Eleventh Omnibus Claims Objection.

9.      Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

10.      This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Eleventh Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

11.      Each of the objections by the Debtors to each Claim addressed in the Eleventh Omnibus Claims Objection and set forth on Exhibits A-1, A-2, B-1, B-2, C, and D constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Eleventh Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

12.      Kurtzman Carson Consultants, LLC is hereby directed to serve this order in accordance with the Claims Objection Procedures Order.

13.      The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Eleventh Omnibus Claims Objection.

Dated: New York, New York
          April ___, 2007

_____
UNITED STATES BANKRUPTCY JUDGE

5

**EXHIBIT A-1 - INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARMY & AIR FORCE EXCHANGE AAFES 3911 WALTON WALKER ATTN GC G&R DALLAS, TX 75236 | 2228 | Secured: Priority: Administrative: Unsecured: Total: | $31,659.42 $31,659.42 | 03/09/2006 | DELPHI CORPORATION (05-44481) |
| LEXIS PUBLISHING 1275 BROADWAY ALBANY, NY 12204 | 2378 | Secured: Priority: Administrative: Unsecured: Total: | $140.02 $140.02 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| MAYCO PLASTICS INC 42400 MERRILL RD STERLING HEIGHTS, MI 48314-3238 | 7802 | Secured: Priority: Administrative: Unsecured: Total: | $62,826.00 $62,826.00 | 06/12/2006 | DELPHI CORPORATION (05-44481) |
| RBX INDUSTRIES INC TB MGMT CONSULTING LLC PO BOX 21567 ROANOKE, VA 24018 | 9519 | Secured: Priority: Administrative: Unsecured: Total: | $87,249.52 $87,249.52 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **4** | **$181,874.96** | | | |

In re Delphi Corporation, et al.                                              Eleventh Omnibus Claims Objection

**EXHIBIT A-2 - UNTIMELY INSUFFICIENTLY DOCUMENTED CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| BRUCE A MACK<br>425 AVALON TER CT<br>RENO, NV 89523 | 16503 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 12/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| GEORGE P SCHVARCKOPF<br>27390 WOODMONT ST<br>ROSEVILLE, MI 48066-2736 | 16488 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 01/17/2007 | DELPHI CORPORATION<br>(05-44481) |
| HELEN NEIDELL<br>1369 FINN TERRACE<br>FAIRLAWN, NJ 17410 | 16483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 01/11/2007 | DELPHI CORPORATION<br>(05-44481) |
| KAREN ALBERTUZZI<br>2206 SECOND ST<br>EAST MEADOW, NY 11554-1805 | 16489 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $0.00<br>Total: $0.00 | 01/19/2007 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **4** | **$0.00** | | |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AAC CONTRACTING CORP<br>8 CAIRN ST<br>ROCHESTER, NY 14611 | 2244 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,500.00<br><br><br><br>$23,500.00 | 03/10/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALABAMA GAS CORP<br>605 RICHARD ARRINGTON JR BLVD N<br>BIRMINGHAM, AL 35203-2707 | 7009 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$30.88<br>$30.88 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| ALMATIS INC EFT<br>FMLY ALUMINUM CO OF AMERICA<br>501 WEST PK RD<br>LEETSDALE, PA 15056 | 7050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$17,230.00<br>$17,230.00 | 05/30/2006 | DELPHI CORPORATION<br>(05-44481) |
| AMTEK SUZHOU PRECISION ENGRG<br>36 XINGMING ST SUZHOU CSS<br>INDUSTRIAL PA<br>SUZHOU JIANGSU, 215021<br>CHINA | 5888 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$40,854.81<br>$40,854.81 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| ASTBURY WATER TECHNOLOGY INC<br>5933 WEST 71ST ST<br>INDIANAPOLIS, IN 46278 | 5818 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$7,425.00<br>$7,425.00 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| AUTOMATED INDUSTRIAL SYSTEMS<br>4238 W 12TH ST<br>ERIE, PA 16505-300 | 8732 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$417.88<br>$417.88 | 06/29/2006 | DELPHI CORPORATION<br>(05-44481) |
| BASELL USA INC<br>912 APPLETON<br>ELKTON, MD 21921 | 9525 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$214,364.04<br>$214,364.04 | 07/14/2006 | DELPHI CORPORATION<br>(05-44481) |
| CHEMICAL SERVICES INC<br>2600 THUNDERHAWK CT<br>DAYTON, OH 45414-3445 | 15425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$25,355.99<br>$25,355.99 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |

In re Delphi Corporation, et al.                                                      Eleventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COFACE NORTH AMERICA INC AS AGENT FOR TECH LINE ENGINEERING COMPANY ATTN DAVID MILLER PO BOX 2102 CRANBURY, NJ 08512 | 1129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $36,900.00<br>$36,900.00 | 12/12/2005 | DELPHI CORPORATION (05-44481) |
| CONSOLIDATED METCO INC 13940 N RIVERGATE BLVD PORTLAND, OR 97203-6565 | 4659 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,230.00<br>$44,230.00 | 05/04/2006 | DELPHI CORPORATION (05-44481) |
| D & H DISTRIBUTING CO 2525 N 7TH ST HARRISBURG, PA 17110-2511 | 1152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $91,288.57<br>$91,288.57 | 12/13/2005 | DELPHI CORPORATION (05-44481) |
| DRUM OIL AND PROPANE EFT PO BOX 375 GASPORT, NY 14067 | 13605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,508.33<br>$20,508.33 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| ECO BAT AMERICA LLC 2777 STEMMONS FWY STE 1800 DALLAS, TX 75207 | 866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,540,183.73<br>$1,540,183.73 | 11/28/2005 | DELPHI CORPORATION (05-44481) |
| ELITE MOLD & ENGINEERING INC 51548 FILOMENA DR SHELBY TOWNSHIP, MI 48315 | 5507 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,150.00<br>$6,150.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| FESTO CORP FESTO DIDACTIC 395 MORELAND RD HAUPPAUGE, NY 11788-3910 | 3195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,679.08<br>$12,679.08 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| FESTO CORPORATION EFT 395 MORELAND RD ADD EFT INFO 5 3 04 MJ HAUPPAUGE, MI 11788 | 3341 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,112.85<br>$8,112.85 | 04/28/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLUIDTROLS CORPORATION EFT<br>PO BOX 80226<br>FORT WAYNE, IN 46898 | 6804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,428.19<br>$35,428.19 | 05/25/2006 | DELPHI CORPORATION (05-44481) |
| GE CAPITAL MODULAR SPACE<br>530 E SWEDESFORD RD<br>WAYNE, PA 19087 | 9829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,616.56<br>$4,616.56 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| GEBRUDER HAHN GMBH<br>HALVERSTRASSE 76<br>SCHALKSMUHLE, DE 58579<br>GERMANY | 711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,324.08<br>$30,324.08 | 11/21/2005 | DELPHI MECHATRONIC SYSTEMS, INC (05-44567) |
| GLOBAL LT<br>1871 WOODSLEE DR<br>TROY, MI 48083 | 12105 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,538.87<br>$20,538.87 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| HAARTZ CORPORATION<br>87 HAYWARD RD<br>ACTON, MA 017200286 | 4167 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,998.36<br>$5,998.36 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| INJECTION MOLDING SOLUTIONS<br>1019 BALFOUR ST<br>MIDLAND, MI 48640 | 4555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,066.07<br>$6,066.07 | 05/03/2006 | DELPHI CORPORATION (05-44481) |
| JACKSON WALKER LLP<br>901 MAIN ST NO 6000<br>DALLAS, TX 75202 | 11637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,708.46<br>$19,708.46 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| MAC LEAN FOGG CO<br>PO BOX 91396<br>CHICAGO, IL 60693 | 8196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $320.30<br>$320.30 | 06/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

05-44481-rdd   Doc 7789   Filed 04/25/07   Entered 04/25/07 18:50:47   Main Document

In re Delphi Corporation, et al.                    Pg 142 of 268                 Eleventh Omnibus Claims Objection

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MIDWEST MOLDING INC<br>741 WINSTON ST<br>PO BOX 189<br>WEST CHICAGO, IL 60186 | 1219 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $196,379.50<br><br><br>$196,379.50 | 12/19/2005 | DELPHI CORPORATION (05-44481) |
| MILLER INDUSTRIAL PRODUCTS INC<br>801 WATER ST<br>JACKSON, MI 49203 | 1530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$464,806.34<br>$464,806.34 | 01/13/2006 | DELPHI CORPORATION (05-44481) |
| MOLD MASTERS LIMITED<br>233 ARMSTRONG AVE<br>GEORGETOWN, ON L7G 4X5<br>CANADA | 8371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,974.94<br>$11,974.94 | 06/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NESCO SERVICE CO INC<br>12040 RACE TRACK RD<br>TAMPA, FL 33626 | 1549 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$8,519.80<br>$8,519.80 | 01/17/2006 | DELPHI CORPORATION (05-44481) |
| NEWPORT COMMUNICATIONS<br>3355 LENOX RD 9TH FL<br>ATLANTA, GA 30326 | 2202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,425.00<br><br>$13,425.00 | 03/06/2006 | DELPHI AUTOMOTIVE SYSTEMS (HOLDING), INC (05-44596) |
| ONSET COMPUTER CORPORATION<br>PO BOX 3450<br>POCASSET, MA 025593450 | 4918 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,223.00<br>$5,223.00 | 05/05/2006 | DELPHI CORPORATION (05-44481) |
| ORACLE USA INC SUCCESSOR IN INTEREST TO ORACLE CORPORATION<br>ORACLE<br>BUCHALTER NEMER A PROFESSIONAL CORP<br>333 MARKET ST 25TH FL<br>SAN FRANCISCO, CA 94105 | 10607 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$677,106.83<br>$677,106.83 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PARSONS BEHLE & LATIMER<br>ATTORNEYS AT LAW<br>201 S MAIN ST STE 1800<br>SALT LAKE CITY, UT 84111 | 6647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,113.00<br>$19,113.00 | 05/23/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PGS<br>717 SHALLOW CREEK LN<br>PLANO, TX 75025 | 188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,946.00<br>$7,946.00 | 10/28/2005 | DELPHI CORPORATION (05-44481) |
| PHILIP SERVICES CORPORATION<br>FLASTER GREENBERG PC<br>8 PENN CENTER 15TH FL<br>PHILADELPHIA, PA 19103 | 10957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $135,350.02<br><br><br>$216,658.12<br>$352,008.14 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| PMG PENNSYLVANIA CORP FKA<br>SINTERSTAHL CORPORATION<br>187 ENTERPRISE DR<br>PO BOX 211<br>PHILIPSBURG, PA 16866 | 11187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,075.00<br>$16,075.00 | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| QUANTRONIX CORP<br>41 RESEARCH WAY<br>EAST SETAUKET, NY 11733 | 3356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,300.00<br>$13,300.00 | 04/28/2006 | DELPHI CORPORATION (05-44481) |
| ROY DEAN PRODUCTS COMPANY<br>DBA ENGINEERED CUSTOM<br>LUBRICANTS DBA ENGINEERED<br>COMPONENTS & LUBRICANTS AND<br>DBA<br>SEYBURN KAHN GINN BESS & SERLIN<br>PC<br>2000 TOWN CENTER STE 1500<br>SOUTHFIELD, MI 48075 | 7845 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,749.92<br>$1,749.92 | 06/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RSR CORPORATION<br>2777 STEMMONS FWY STE 1800<br>DALLAS, TX 75207 | 867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,270,223.05<br>$2,270,223.05 | 11/28/2005 | DELPHI CORPORATION (05-44481) |
| SCHMID CORPORATION OF AMERICA<br>11280 CORNELL PARK DR<br>CINCINNATI, OH 45242 | 7065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,022.41<br>$5,022.41 | 05/30/2006 | DELPHI CORPORATION (05-44481) |
| SNOP FSD<br>22 AVENUE DES NATIONS<br>VILLEPINTE, BP 50314<br>FRANCE | 1661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $67,693.68<br>$67,693.68 | 01/24/2006 | DELPHI CORPORATION (05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SONNENSCHEIN NATH & ROSENTHAL<br>8000 SEARS TWR<br>CHICAGO, IL 60606 | 1233 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,104.87<br>$12,104.87 | 12/21/2005 | DELPHI CORPORATION<br>(05-44481) |
| T MOBILE USA INC<br>PO BOX 53410<br>BELLEVUE, WA 98015 | 5851 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $356.72<br>$356.72 | 05/15/2006 | DELPHI CORPORATION<br>(05-44481) |
| TENNECO AUTOMOTIVE OPERATING INC<br>JENNER & BLOCK LLP<br>ONE IBM PLAZA<br>CHICAGO, IL 60611 | 10733 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $631,702.15<br><br><br><br>$631,702.15 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TENSOLITE LONG BEACH<br>2400 GRAND AVE<br>LONG BEACH, CA 90815-1762 | 15146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$8,359.11<br><br><br>$8,359.11 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| TERADYNE INC<br>CO KENNETH E KARGER<br>15 COURT SQ STE 230<br>BOSTON, MA 02108 | 8997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,382.00<br>$20,382.00 | 07/05/2006 | DELPHI CORPORATION<br>(05-44481) |
| THE VALSPAR CORPORATION<br>CORPORATE OFFICES<br>1101 S THIRD ST<br>MINNEAPOLIS, MN 55415 | 3695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,675.24<br>$6,675.24 | 05/01/2006 | DELPHI CORPORATION<br>(05-44481) |
| THERMOTRON INDUSTRIES DIV<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND, MI 49423 | 858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $307.22<br>$307.22 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |
| THERMOTRON INDUSTRIES<br>VENTUREDYNE LTD<br>291 KOLLEN PARK DR<br>HOLLAND, MI 49423 | 855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,800.00<br>$1,800.00 | 11/28/2005 | DELPHI CORPORATION<br>(05-44481) |

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TRUCK LITE CO INC<br>PO BOX 387<br>JAMESTOWN, NY 14702-0387 | 7074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,666.73<br>$6,666.73 | 05/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TSS CUSTOM MACH & ENGINEERING<br>1201 HILLSMITH DR<br>CINCINNATI, OH 45215 | 5459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$18,990.00<br>$18,990.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| TSS TECHNOLOGIES INC<br>1201 HILL SMITH DR<br>CINCINNATI, OH 45215 | 5460 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$28,450.00<br>$28,450.00 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| VAN DYNE CROTTY INC<br>3233 NEWMARK DR<br>MIAMISBURG, OH 45342 | 720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$688.00<br>$688.00 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| VAN DYNE CROTTY INC<br>3233 NEWMARK DR<br>MIAMISBURG, OH 45342 | 717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$7,268.95<br>$7,268.95 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| VAN DYNE CROTTY INC<br>3233 NEWMARK DR<br>MIAMISBURG, OH 45342 | 719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,754.12<br>$1,754.12 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| ZIMPHER KYSER INC<br>308 LOONEY RD<br>PIQUA, OH 45356 | 2357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,213.84<br><br><br><br>$2,213.84 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| ZIMPHER KYSER INC<br>308 LOONEY RD<br>PIQUA, OH 45356 | 2356 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$475.00<br>$475.00 | 03/22/2006 | DELPHI CORPORATION (05-44481) |

**In re Delphi Corporation, et al.**                                           **Eleventh Omnibus Claims Objection**

**EXHIBIT B-1 - BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZIMPHER KYSER INC<br>308 LOONEY RD<br>PIQUA, OH 45356 | 2355 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,233.22<br>$1,233.22 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| ZIMPHER KYSER INC<br>308 LOONEY RD<br>PIQUA, OH 45356 | 2354 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $418.95<br><br><br><br>$418.95 | 03/22/2006 | DELPHI CORPORATION (05-44481) |
| Total: | 58 | $7,092,644.78 | | | |

05-44481-rdd    Doc 7789    Filed 04/25/07    Entered 04/25/07 18:50:47    Main Document
Pg 147 of 268

In re Delphi Corporation, et al.                                        Eleventh Omnibus Claims Objection

**EXHIBIT B-2 - UNTIMELY BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A RAYMOND GMBH & CO KG<br>3091 RESEARCH DR<br>ROCHESTER HILLS, MI 48309 | 16425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $549.01<br>$549.01 | 11/21/2006 | DELPHI CORPORATION<br>(05-44481) |
| GERREF INDUSTRIES INC<br>206 N YORK ST<br>BELDING, MI 48809-1833 | 15954 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,959.06<br><br><br><br>$25,959.06 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| JODY R SWANSON<br>8537 10TH AVE<br>JENISON, MI 49428-9503 | 16027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $575,000.00<br>$575,000.00 | 08/09/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAMSUNG ELECTRO MECHANICS CO LTD<br>314 MAETAN 3 DONG YEONGTONG GU<br>SUWON SI, 443-743<br>UNKNOWN | 16485 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,632.96<br>$8,632.96 | 01/16/2007 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **4** | **$610,141.03** | | | |

**EXHIBIT C - UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARRY L HUTTON FORMER EMPLOYEE 2746 DELAWARE AVE KENMORE, NY 14217 | 16510 | Secured: Priority: Administrative: Unsecured: Total: | $48,213.79 $48,213.79 | 02/05/2007 | DELPHI CORPORATION (05-44481) |
| CROSS CO PO BOX 65486 CHARLOTTE, NC 28265-0486 | 16325 | Secured: Priority: Administrative: Unsecured: Total: | $5,908.13 $5,908.13 | 09/19/2006 | DELPHI CORPORATION (05-44481) |
| L M GROUP 35735 STANLEY DR STERLING HEIGHTS, MI 48312 | 16398 | Secured: Priority: Administrative: Unsecured: Total: | $5,369.50 $5,369.50 | 10/31/2006 | DELPHI CORPORATION (05-44481) |
| LM GROUP EFT LUCKMARR PLASTICS INC 35735 STANLEY DR STERLING HEIGHTS, MI 48312 | 16397 | Secured: Priority: Administrative: Unsecured: Total: | $5,369.50 $5,369.50 | 10/31/2006 | DELPHI CORPORATION (05-44481) |
| MACHINE VISION PRODUCTS INC 5940 DARWIN CT CARLSBAD, CA 92008 | 16513 | Secured: Priority: Administrative: Unsecured: Total: | $8,900.00 $8,900.00 | 02/07/2007 | DELPHI CORPORATION (05-44481) |
| MACHINE VISION PRODUCTS INC 5940 DARWIN CT CARLSBAD, CA 92008 | 16514 | Secured: Priority: Administrative: Unsecured: Total: | $9,500.00 $9,500.00 | 02/07/2007 | DELPHI CORPORATION (05-44481) |
| REDROCK CAPITAL PARTNERS LLC 111 S MAIN ST STE C11 PO BOX 9095 BRECKENRIDGE, CO 80424 | 16361 | Secured: Priority: Administrative: Unsecured: Total: | $53,380.00 $53,380.00 | 10/11/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TIMMONS OIL COMPANY INC PO BOX 691140 TULSA, OK 74169-1140 | 16496 | Secured: Priority: Administrative: Unsecured: Total: | $930.00 $930.00 | 01/23/2007 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |

**Total:         8                          $137,570.92**

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 9126<br>Date Filed:07/10/06<br>Docketed Total: $46,019.51<br>Filing Creditor Name and Address<br>7755 MD LLC<br>KEITH COWAN<br>293 BERTHOUD TRAIL<br>BROOMFIELD CO 80020 | 7755 MD LLC<br>KEITH COWAN<br>293 BERTHOUD TRAIL<br>BROOMFIELD CO 80020 | | | | | | | |
| | Docketed Total | | $46,019.51 | | Modified Total | | | $45,117.17 |
| | | | Priority<br>$46,019.51<br>$46,019.51 | | | | Priority | Unsecured<br>$45,117.17<br>$45,117.17 |
| | Case Number*<br>05-44507 | | | | Case Number*<br>05-44507 | | | |
| Claim: 16369<br>Date Filed:10/16/06<br>Docketed Total: $27,882.86<br>Filing Creditor Name and Address<br>A BERGER PRECISION LTD<br>28 REGAN RD<br>BRAMPTON ON L7A 1A7<br>CANADA | LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | | | | | | | |
| | Docketed Total | | $27,882.86 | | Modified Total | | | $26,578.83 |
| | | | Priority | | | | Priority | Unsecured<br>$26,578.83<br>$26,578.83 |
| | Case Number*<br>05-44640 | | $27,882.86<br>$27,882.86 | | Case Number*<br>05-44640 | | | |
| Claim: 8174<br>Date Filed:06/19/06<br>Docketed Total: $9,047.46<br>Filing Creditor Name and Address<br>ABATE<br>TAX ID 382374804<br>PO BOX 67000<br>DETROIT MI 48267-0409 | ABATE<br>TAX ID 382374804<br>PO BOX 67000<br>DETROIT MI 48267-0409 | | | | | | | |
| | Docketed Total | | $9,047.46 | | Modified Total | | | $9,047.46 |
| | | | Priority | | | | Priority | Unsecured<br>$9,047.46<br>$9,047.46 |
| | Case Number*<br>05-44481 | | | | Case Number*<br>05-44640 | | | |
| Claim: 2198<br>Date Filed:03/06/06<br>Docketed Total: $2,413.15<br>Filing Creditor Name and Address<br>ABETECH INC<br>18071 TERRITORIAL RD<br>MAPLE GROVE MN 55369 | ABETECH INC<br>18071 TERRITORIAL RD<br>MAPLE GROVE MN 55369 | | | | | | | |
| | Docketed Total | | $2,413.15 | | Modified Total | | | $2,413.15 |
| | | | Priority | | | | Priority | Unsecured<br>$2,413.15<br>$2,413.15 |
| | Case Number*<br>05-44481 | | | | Case Number*<br>05-44640 | | | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| Claim: 679<br>Date Filed:11/18/05<br>Docketed Total: $18,957.17<br>Filing Creditor Name and Address<br>ABILITY WORKS INC<br>RALPH MORGAN<br>PO BOX 1698<br>JACKSON MS 39215-1698 | Claim Holder Name and Address<br>ABILITY WORKS INC<br>RALPH MORGAN<br>PO BOX 1698<br>JACKSON MS 39215-1698 | Docketed Total $18,957.17 | | | Modified Total $13,379.40 | |
| | Secured | Priority | | Secured | Priority | |
| | | Unsecured $18,957.17 | | | | Unsecured $13,379.40 |
| | Case Number*<br>05-44481 | $18,957.17 | | Case Number*<br>05-44640 | | $13,379.40 |
| Claim: 9169<br>Date Filed:07/10/06<br>Docketed Total: $6,787.20<br>Filing Creditor Name and Address<br>ACCRO INDUSTRIES<br>GEORGE LEWIS<br>519 WHITMAN BLVD<br>ELYRIA OH 44035 | Claim Holder Name and Address<br>ACCRO INDUSTRIES<br>GEORGE LEWIS<br>519 WHITMAN BLVD<br>ELYRIA OH 44035 | Docketed Total $6,787.20 | | | Modified Total $6,787.20 | |
| | Secured | Priority | | Secured | Priority | |
| | | Unsecured $6,787.20 | | | | Unsecured $6,787.20 |
| | Case Number*<br>05-44481 | $6,787.20 | | Case Number*<br>05-44640 | | $6,787.20 |
| Claim: 61<br>Date Filed:10/20/05<br>Docketed Total: $38,250.00<br>Filing Creditor Name and Address<br>ACCU DIE & MOLD INC<br>7473 RED ARROW HWY<br>STEVENSVILLE MI 49127 | Claim Holder Name and Address<br>ACCU DIE & MOLD INC<br>7473 RED ARROW HWY<br>STEVENSVILLE MI 49127 | Docketed Total $38,250.00 | | | Modified Total $38,250.00 | |
| | Secured | Priority $38,250.00<br>$38,250.00 | | Secured | Priority | |
| | | Unsecured | | | | Unsecured $38,250.00<br>$38,250.00 |
| | Case Number*<br>05-44481 | | | Case Number*<br>05-44640 | | |
| Claim: 6288<br>Date Filed:05/18/06<br>Docketed Total: $7,518.80<br>Filing Creditor Name and Address<br>ACG DIRECT INC<br>15416 HAVERHILL RD<br>MACOMB MI 48044 | Claim Holder Name and Address<br>ACG DIRECT INC<br>15416 HAVERHILL RD<br>MACOMB MI 48044 | Docketed Total $7,518.80 | | | Modified Total $7,518.80 | |
| | Secured | Priority | | Secured | Priority | |
| | | Unsecured $7,518.80 | | | | Unsecured $7,518.80 |
| | Case Number*<br>05-44481 | $7,518.80 | | Case Number*<br>05-44640 | | $7,518.80 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Docketed Total | | Secured | Modified Total |
| Claim: 1522<br>Date Filed:01/11/06<br>Docketed Total:    $54,505.03<br>Filing Creditor Name and Address<br>ACS GROUP INC<br>ATTN CHERYL E FLETCHER<br>801 ABC DRIVE<br>WOOD DALE IL 60191 | ACS GROUP INC<br>ATTN CHERYL E FLETCHER<br>801 ABC DRIVE<br>WOOD DALE IL 60191 | | $54,505.03 | | | $49,627.00 |
| | Case Number*<br>05-44481 | Priority | Unsecured<br>$54,505.03<br>$54,505.03 | Case Number*<br>05-44640 | Priority | Unsecured<br>$49,627.00<br>$49,627.00 |
| Claim: 4863<br>Date Filed:05/05/06<br>Docketed Total:    $6,877.25<br>Filing Creditor Name and Address<br>ADVANCED ENERGY INDUSTRIES INC<br>1625 SHARP POINT AVE<br>FORT COLLINS CO 80525 | ADVANCED ENERGY INDUSTRIES INC<br>1625 SHARP POINT AVE<br>FORT COLLINS CO 80525 | | $6,877.25 | | | $1,211.25 |
| | Case Number*<br>05-44481 | Priority | Unsecured<br>$6,877.25<br>$6,877.25 | Case Number*<br>05-44640 | Priority | Unsecured<br>$1,211.25<br>$1,211.25 |
| Claim: 6801<br>Date Filed:05/24/06<br>Docketed Total:    $12,763.04<br>Filing Creditor Name and Address<br>ADVANCED VACUUM CO INC<br>BRIAN RAVER PRESIDENT<br>1215 BUSINESS PKWY N<br>WESTMINSTER MD 21157 | ADVANCED VACUUM CO INC<br>BRIAN RAVER PRESIDENT<br>1215 BUSINESS PKWY N<br>WESTMINSTER MD 21157 | | $12,763.04 | | | $11,330.00 |
| | Case Number*<br>05-44481 | Priority<br>$12,763.04<br>$12,763.04 | Unsecured | Case Number*<br>05-44640 | Priority | Unsecured<br>$11,330.00<br>$11,330.00 |
| Claim: 6625<br>Date Filed:05/22/06<br>Docketed Total:    $233,972.00<br>Filing Creditor Name and Address<br>AFC TOOL CO INC<br>4900 WEBSTER ST<br>DAYTON OH 45414 | AFC TOOL CO INC<br>4900 WEBSTER ST<br>DAYTON OH 45414 | | $233,972.00 | | | $210,371.00 |
| | Case Number*<br>05-44481 | Priority | Unsecured<br>$233,972.00<br>$233,972.00 | Case Number*<br>05-44640 | Priority | Unsecured<br>$210,371.00<br>$210,371.00 |

*See Exhibit H for a listing of debtor entities by case number

Page:    3   of   99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**CLAIM AS DOCKETED**

| | Claim Holder Name and Address | Secured | Priority | Unsecured |
|---|---|---|---|---|
| **Claim: 1653**<br>Date Filed: 01/24/06<br>Docketed Total: $2,068.91<br>Filing Creditor Name and Address<br>AIR LIQUIDE ELECTRONICS US LP<br>ATTN GWENDOLYN YOUNG<br>SMITHHEART<br>2700 POST OAK BLVD<br>HOUSTON TX 77056 | AIR LIQUIDE ELECTRONICS US LP<br>ATTN GWENDOLYN YOUNG<br>SMITHHEART<br>2700 POST OAK BLVD<br>HOUSTON TX 77056 | | Docketed Total | $2,068.91 |
| | **Case Number\***<br>05-44481 | | | Unsecured<br>$2,068.91<br>$2,068.91 |
| **Claim: 2314**<br>Date Filed: 03/16/06<br>Docketed Total: $1,338,601.83<br>Filing Creditor Name and Address<br>CO PERKINS COIE LLP<br>ATTN DANIEL A ZAZOVE<br>131 S DEARBORN ST STE 1700<br>CHICAGO IL 60603-5559 | SPECIAL SITUATIONS INVESTING GROUP<br>INC<br>ATTN AL DOMBROWSKI<br>C O GOLDMAN SACHS &<br>CO<br>85 BROAD ST 27TH FL<br>NEW YORK NY 10004 | | Docketed Total | $1,338,601.83 |
| | **Case Number\***<br>05-44640 | | | Unsecured<br>$1,338,601.83<br>$1,338,601.83 |
| **Claim: 2291**<br>Date Filed: 03/14/06<br>Docketed Total: $1,338.09<br>Filing Creditor Name and Address<br>ALABAMA DEPARTMENT OF<br>ENVIRONMENTAL MANAGEMENT<br>ADEM OFFICE OF GENERAL COUNSEL<br>PO BOX 301463<br>MONTGOMERY AL 36130-1463 | ALABAMA DEPARTMENT OF ENVIRONMENTAL<br>MANAGEMENT<br>ADEM OFFICE OF GENERAL COUNSEL<br>PO BOX 301463<br>MONTGOMERY AL 36130-1463 | | Docketed Total | $1,338.09 |
| | **Case Number\***<br>05-44481 | | Priority<br>$1,338.09<br>$1,338.09 | |
| **Claim: 13573**<br>Date Filed: 07/31/06<br>Docketed Total: $259,934.61<br>Filing Creditor Name and Address<br>ALL TOOL SALES INC<br>854 WASHINGTON AVE<br>RACINE WI 53403-135 | ALL TOOL SALES INC<br>854 WASHINGTON AVE<br>RACINE WI 53403-135 | | Docketed Total | $259,934.61 |
| | **Case Number\***<br>05-44481 | | | Unsecured<br>$259,934.61<br>$259,934.61 |

**CLAIM AS MODIFIED**

| Secured | Priority | Unsecured |
|---|---|---|
| Modified Total | | $2,068.91 |
| **Case Number\***<br>05-44624<br>05-44640 | Priority | Unsecured<br>$1,465.41<br>$603.50<br>$2,068.91 |
| Modified Total | | $1,338,549.03 |
| **Case Number\***<br>05-44640 | Priority | Unsecured<br>$1,338,549.03<br>$1,338,549.03 |
| Modified Total | | $1,338.09 |
| **Case Number\***<br>05-44640 | Priority | Unsecured<br>$1,338.09<br>$1,338.09 |
| Modified Total | | $34,715.63 |
| **Case Number\***<br>05-44640 | Priority | Unsecured<br>$34,715.63<br>$34,715.63 |

\*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | | Docketed Total | | $91.58 | | | Modified Total | | $91.58 |
| Claim: 993 | ALLIED ELECTRONICS INC | | | | | | | | | |
| Date Filed:12/05/05 | CO RECEIVABLES MANAGEMENT | | | | | | | | | |
| Docketed Total:    $91.58 | SERVICES | | | | | | | | | |
| Filing Creditor Name and Address | PO BOX 5126 | | | | | | | | | |
| ALLIED ELECTRONICS INC | TIMONIUM MD 21094 | | | | | | | | | |
| CO RECEIVABLES MANAGEMENT | | Secured | | Priority | Unsecured | | Secured | | Priority | Unsecured |
| SERVICES | | | | | $91.58 | | | | | $91.58 |
| PO BOX 5126 | Case Number* | | | | $91.58 | Case Number* | | | | $91.58 |
| TIMONIUM MD 21094 | 05-44558 | | | | | 05-44640 | | | | |
| | | | | | | | | | | |
| | Claim Holder Name and Address | | Docketed Total | | $22,581.35 | | | Modified Total | | $22,581.35 |
| Claim: 11633 | AMERICAN TECHNOLOGY INC | | | | | | | | | |
| Date Filed:07/27/06 | ATTN JOHN RICHERS | | | | | | | | | |
| Docketed Total:    $22,581.35 | 41 EAGLE RD | | | | | | | | | |
| Filing Creditor Name and Address | DANBURY CT 06813 | | | | | | | | | |
| AMERICAN TECHNOLOGY INC | | Secured | | Priority | Unsecured | | Secured | | Priority | Unsecured |
| ATTN JOHN RICHERS | | | | | $22,581.35 | | | | | $22,581.35 |
| 41 EAGLE RD | Case Number* | | | | $22,581.35 | Case Number* | | | | $22,581.35 |
| DANBURY CT 06813 | 05-44481 | | | | | 05-44640 | | | | |
| | | | | | | | | | | |
| | Claim Holder Name and Address | | Docketed Total | | $77,185.40 | | | Modified Total | | $70,941.70 |
| Claim: 7499 | AMHERST COMMERCE PARK | | | | | | | | | |
| Date Filed:06/05/06 | 4508 MAIN ST | | | | | | | | | |
| Docketed Total:    $77,185.40 | AMHERST NY 14226 | | | | | | | | | |
| Filing Creditor Name and Address | | | | | | | | | | |
| AMHERST COMMERCE PARK | | Secured | | Priority | Unsecured | | Secured | | Priority | Unsecured |
| 4508 MAIN ST | | | | | $77,185.40 | | | | | $70,941.70 |
| AMHERST NY 14226 | Case Number* | | | | $77,185.40 | Case Number* | | | | $70,941.70 |
| | 05-44640 | | | | | 05-44640 | | | | |
| | | | | | | | | | | |
| | Claim Holder Name and Address | | Docketed Total | | $14,083.00 | | | Modified Total | | $13,536.28 |
| Claim: 7545 | AMROC INVESTMENTS LLC | | | | | | | | | |
| Date Filed:06/06/06 | ATTN DAVID S LEINWAND ESQ | | | | | | | | | |
| Docketed Total:    $14,083.00 | 535 MADISON AVE 15TH FL | | | | | | | | | |
| Filing Creditor Name and Address | NEW YORK NY 10022 | | | | | | | | | |
| AMROC INVESTMENTS LLC AS | | Secured | | Priority | Unsecured | | Secured | | Priority | Unsecured |
| ASSIGNEE OF MARTIN SUPPLY CO | | | | | $14,083.00 | | | | | $13,536.28 |
| INC | Case Number* | | | | $14,083.00 | Case Number* | | | | $13,536.28 |
| ATTN DAVID S LEINWAND ESQ | 05-44640 | | | | | 05-44640 | | | | |
| 535 MADISON AVE 15TH FL | | | | | | | | | | |
| NEW YORK NY 10022 | | | | | $14,083.00 | | | | | $13,536.28 |

*See Exhibit H for a listing of debtor entities by case number

Page:   5  of  99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | Secured | Priority | Unsecured | Claim Holder Name and Address | Modified Total | Secured | Priority | Unsecured |
| Claim: 2909<br>Date Filed:04/27/06<br>Docketed Total:    $135.20<br>Filing Creditor Name and Address<br>ANALYTICS CORP<br>8040 VILLA PK DR STE 250<br>RICHMOND VA 23228 | ANALYTICS CORP<br>8040 VILLA PK DR STE 250<br>RICHMOND VA 23228 | $135.20 | | | $135.20<br>$135.20<br>$135.20 | | $135.20 | | | $135.20<br>$135.20<br>$135.20 |
| | Case Number*<br>05-44481 | | | | | Case Number*<br>05-44640 | | | | |
| Claim: 2910<br>Date Filed:04/27/06<br>Docketed Total:    $308.30<br>Filing Creditor Name and Address<br>ANALYTICS CORPORATION<br>8040 VILLA PK DR STE 250<br>RICHMOND VA 23228 | ANALYTICS CORPORATION<br>8040 VILLA PK DR STE 250<br>RICHMOND VA 23228 | $308.30 | | | $308.30<br>$308.30<br>$308.30 | | $308.30 | | | $308.30<br>$308.30<br>$308.30 |
| | Case Number*<br>05-44481 | | | | | Case Number*<br>05-44640 | | | | |
| Claim: 4660<br>Date Filed:05/04/06<br>Docketed Total:    $2,674.00<br>Filing Creditor Name and Address<br>ANGLE CARL<br>ANGLE CALIBRATIONS<br>40 S LN<br>TROY OH 45373 | ANGLE CARL<br>ANGLE CALIBRATIONS<br>40 S LN<br>TROY OH 45373 | $2,674.00 | | | $2,674.00<br>$2,674.00<br>$2,674.00 | | $2,674.00 | | | $2,674.00<br>$2,674.00<br>$2,674.00 |
| | Case Number*<br>05-44481 | | | | | Case Number*<br>05-44640 | | | | |
| Claim: 344<br>Date Filed:11/04/05<br>Docketed Total:    $2,061.25<br>Filing Creditor Name and Address<br>API HEAT TRANSFER<br>2777 WALDEN AVE<br>BUFFALO NY 14225 | API HEAT TRANSFER<br>2777 WALDEN AVE<br>BUFFALO NY 14225 | $2,061.25 | | | $2,061.25<br>$2,061.25<br>$2,061.25 | | $1,940.00 | | | $1,940.00<br>$1,940.00<br>$1,940.00 |
| | Case Number*<br>05-44481 | | | | | Case Number*<br>05-44640 | | | | |

*See Exhibit H for a listing of debtor entities by case number

Page:    6  of  99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
| Claim: 960 | APOLLO AMERICA CORPORATION | | | $174.10 | | | | $174.10 |
| Date Filed:12/02/05 | APOLLO AMERICA | | | | | | | |
| Docketed Total: $174.10 | 701 PORT RD | | | | | | | |
| Filing Creditor Name and Address | JEFFERSONVILLE IN 47130 | | | | | | | |
| APOLLO AMERICA CORPORATION | | Priority | Secured | Unsecured | | Priority | Secured | Unsecured |
| 701 PORT RD | | | | $174.10 | | | | $174.10 |
| JEFFERSONVILLE IN 47130 | Case Number* | | | $174.10 | Case Number* | | | $174.10 |
| | 05-44481 | | | | 05-44640 | | | |
| | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
| Claim: 785 | APPLIED LEARNING SYSTEM | | | $14,110.00 | | | | $14,110.00 |
| Date Filed:11/22/05 | ATTN MARIO PALAZZOLO | | | | | | | |
| Docketed Total: $14,110.00 | 37904 LAKESHORE | | | | | | | |
| Filing Creditor Name and Address | HARRISON TWP MI 48045 | | | | | | | |
| APPLIED LEARNING SYSTEM | | Priority | Secured | Unsecured | | Priority | Secured | Unsecured |
| ATTN MARIO PALAZZOLO | | | | $14,110.00 | | | | $14,110.00 |
| 37904 LAKESHORE | Case Number* | | | $14,110.00 | Case Number* | | | $14,110.00 |
| HARRISON TWP MI 48045 | 05-44481 | | | | 05-44640 | | | |
| | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
| Claim: 14161 | ARMACELL LLC | | | $69,593.50 | | | | $69,593.50 |
| Date Filed:07/31/06 | ATTN LILLIAN H PINTO | | | | | | | |
| Docketed Total: $69,593.50 | 300 N GREENE ST STE 1900 | | | | | | | |
| Filing Creditor Name and Address | GREENSBORO NC 27402 | | | | | | | |
| ARMACELL LLC | | Priority | Secured | Unsecured | | Priority | Secured | Unsecured |
| ATTN LILLIAN H PINTO | | | | $69,593.50 | | | | $69,593.50 |
| 300 N GREENE ST STE 1900 | Case Number* | | | $69,593.50 | Case Number* | | | $69,593.50 |
| GREENSBORO NC 27402 | 05-44481 | | | | 05-44640 | | | |
| | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
| Claim: 5524 | ARTISAN TOOL & DIE INC | | | $9,500.00 | | | | $9,500.00 |
| Date Filed:05/10/06 | 3805 W STATE RD 28 | | | | | | | |
| Docketed Total: $9,500.00 | MUNCIE IN 47303 | | | | | | | |
| Filing Creditor Name and Address | | | | | | | | |
| ARTISAN TOOL & DIE INC | | Priority | Secured | Unsecured | | Priority | Secured | Unsecured |
| 3805 W STATE RD 28 | | | | $9,500.00 | | | | $9,500.00 |
| MUNCIE IN 47303 | Case Number* | | | $9,500.00 | Case Number* | | | $9,500.00 |
| | 05-44481 | | | | 05-44640 | | | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| Claim: 1594<br>Date Filed:01/18/06<br>Docketed Total: $157,731.32<br>Filing Creditor Name and Address<br>ASI CONSULTING GROUP LLC<br>JODI J CALDWELL DIRECTOR<br>38705 SEVEN MILE RD SUITE 345<br>LIVONIA MI 48152 | Claim Holder Name and Address<br>ASI CONSULTING GROUP LLC<br>JODI J CALDWELL DIRECTOR<br>ASI CONSULTING GROUP LLC<br>38705 SEVEN MILE RD SUITE 345<br>LIVONIA MI 48152<br><br>Case Number*<br>05-44481 | Secured<br><br>Priority | Docketed Total $157,731.32<br><br>Unsecured $157,731.32<br>$157,731.32 | | Secured<br><br>Priority | Modified Total $157,731.32<br><br>Unsecured $157,731.32<br>$157,731.32 |
| | | | | Case Number*<br>05-44640 | | |
| Claim: 562<br>Date Filed:11/14/05<br>Docketed Total: $8,972.00<br>Filing Creditor Name and Address<br>ASSEMBLY SYSTEMS LLC<br>2744 YORKMONT RD<br>CHARLOTTE NC 28208 | Claim Holder Name and Address<br>ASSEMBLY SYSTEMS LLC<br>2744 YORKMONT RD<br>CHARLOTTE NC 28208<br><br>Case Number*<br>05-44481 | Secured<br><br>Priority | Docketed Total $8,972.00<br><br>Unsecured $8,972.00<br>$8,972.00 | | Secured<br><br>Priority | Modified Total $8,972.00<br><br>Unsecured $8,972.00<br>$8,972.00 |
| | | | | Case Number*<br>05-44640 | | |
| Claim: 10354<br>Date Filed:07/24/06<br>Docketed Total: $14,000.00<br>Filing Creditor Name and Address<br>ASSET INTERTECH INC<br>2201 N CENTRAL EXPY STE 105<br>RICHARDSON TX 75080 | Claim Holder Name and Address<br>ASSET INTERTECH INC<br>2201 N CENTRAL EXPY STE 105<br>RICHARDSON TX 75080<br><br>Case Number*<br>05-44481 | Secured<br><br>Priority | Docketed Total $14,000.00<br><br>Unsecured $14,000.00<br>$14,000.00 | | Secured<br><br>Priority | Modified Total $14,000.00<br><br>Unsecured $14,000.00<br>$14,000.00 |
| | | | | Case Number*<br>05-44640 | | |
| Claim: 2153<br>Date Filed:02/28/06<br>Docketed Total: $777.00<br>Filing Creditor Name and Address<br>ATI<br>7845 CESSNA AVE<br>GAITHERBURG MD 20879 | Claim Holder Name and Address<br>ATI<br>7845 CESSNA AVE<br>GAITHERBURG MD 20879<br><br>Case Number*<br>05-44481 | Secured<br><br>Priority | Docketed Total $777.00<br><br>Unsecured $777.00<br>$777.00 | | Secured<br><br>Priority | Modified Total $777.00<br><br>Unsecured $777.00<br>$777.00 |
| | | | | Case Number*<br>05-44640 | | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1971<br>Date Filed: 02/14/06<br>Docketed Total: $16,653.60<br>Filing Creditor Name and Address<br>ATLANTIC AUTOMOTIVE COMPONENTS LLC<br>ATTN MICHAEL SHARNAS<br>VISTEON CORPORATION<br>ONE VILLAGE DR<br>VAN BUREN TOWNSHIP MI 48111 | Claim Holder Name and Address<br>ATLANTIC AUTOMOTIVE COMPONENTS LLC<br>ATTN MICHAEL SHARNAS<br>VISTEON CORPORATION<br>ONE VILLAGE DR<br>VAN BUREN TOWNSHIP MI 48111<br><br>Case Number*: 05-44567<br>Secured: $0.00   Priority:   Unsecured: $16,653.60<br>Docketed Total: $16,653.60 | Case Number*: 05-44567<br>Secured:   Priority:   Unsecured: $16,653.60<br>Modified Total: $16,653.60 |
| Claim: 1258<br>Date Filed: 12/23/05<br>Docketed Total: $20,000.00<br>Filing Creditor Name and Address<br>ATS SERVICES INC<br>G ALAN HOWARD ESQ<br>MILAM HOWARD NICANDRI DEES & GILLAM<br>50 N LAURA ST STE 2900<br>JACKSONVILLE FL 32202 | Claim Holder Name and Address<br>ATS SERVICES INC<br>G ALAN HOWARD ESQ<br>MILAM HOWARD NICANDRI DEES & GILLAM<br>50 N LAURA ST STE 2900<br>JACKSONVILLE FL 32202<br><br>Case Number*: 05-44481<br>Secured:   Priority:   Unsecured: $20,000.00<br>Docketed Total: $20,000.00 | Case Number*: 05-44640<br>Secured:   Priority:   Unsecured: $20,000.00<br>Modified Total: $20,000.00 |
| Claim: 8141<br>Date Filed: 06/19/06<br>Docketed Total: $34,290.00<br>Filing Creditor Name and Address<br>AUSTRIAMICROSYSTEMS AG<br>MRS MARIA RADOVIC<br>SCHLOSS PREMSTAETTEN<br>UNTERPREMSTAELTEN A-8141<br>AUSTRIA | Claim Holder Name and Address<br>AUSTRIAMICROSYSTEMS AG<br>MRS MARIA RADOVIC<br>SCHLOSS PREMSTAETTEN<br>UNTERPREMSTAELTEN A-8141<br>AUSTRIA<br><br>Case Number*: 05-44481<br>Secured:   Priority:   Unsecured: $34,290.00<br>Docketed Total: $34,290.00 | Case Number*: 05-44640<br>Secured:   Priority:   Unsecured: $1,770.00<br>Modified Total: $1,770.00 |
| Claim: 2117<br>Date Filed: 02/27/06<br>Docketed Total: $4,381.59<br>Filing Creditor Name and Address<br>AUTOTUBE LTD<br>ACCOUNTS RECEIVABLE<br>300 HIGHT ST E<br>STRATHROY ON N7G 3W4<br>CANADA | Claim Holder Name and Address<br>AUTOTUBE LTD<br>ACCOUNTS RECEIVABLE<br>300 HIGHT ST E<br>STRATHROY ON N7G 3W4<br>CANADA<br><br>Case Number*: 05-44640<br>Secured:   Priority:   Unsecured: $4,381.59<br>Docketed Total: $4,381.59 | Case Number*: 05-44640<br>Secured:   Priority:   Unsecured: $4,372.36<br>Modified Total: $4,372.36 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2313<br>Date Filed: 03/16/06<br>Docketed Total: $10,444,083.90<br>Filing Creditor Name and Address<br>AW TRANSMISSION ENGINEERING USA INC<br>CO PERKINS COIE LLP<br>ATTN DANIEL A ZAZOVE<br>131 S DEARBORN ST STE 1700<br>CHICAGO IL 60603-5559 | Claim Holder Name and Address<br>SPECIAL SITUATIONS INVESTING GROUP INC<br>ATTN AL DOMBROWSKI<br>C O GOLDMAN SACHS & CO<br>85 BROAD ST 27TH FL<br>NEW YORK NY 10004<br><br>Case Number*: 05-44481   Secured: ___<br>Priority: $1,546,859.70 / $1,546,859.70<br>Unsecured: $8,897,224.20 / $8,897,224.20<br>Docketed Total: $10,444,083.90 | Case Number*: 05-44640   Secured: ___<br>Priority: ___<br>Unsecured: $10,444,083.90 / $10,444,083.90<br>Modified Total $10,444,083.90 |
| Claim: 11587<br>Date Filed: 07/27/06<br>Docketed Total: $812.94<br>Filing Creditor Name and Address<br>B C WILSON INC<br>BRIAN<br>85 COMPARK RD<br>CENTERVILLE OH 45459 | Claim Holder Name and Address<br>B C WILSON INC<br>BRIAN<br>85 COMPARK RD<br>CENTERVILLE OH 45459<br><br>Case Number*: 05-44481   Secured: ___<br>Priority: ___<br>Unsecured: $812.94 / $812.94<br>Docketed Total: $812.94 | Case Number*: 05-44640   Secured: ___<br>Priority: ___<br>Unsecured: $812.94 / $812.94<br>Modified Total $812.94 |
| Claim: 4937<br>Date Filed: 05/05/06<br>Docketed Total: $12,938.40<br>Filing Creditor Name and Address<br>B LINE FILTER SUPPLY<br>1509 W 2ND ST<br>ODESSA TX 79763-4320 | Claim Holder Name and Address<br>B LINE FILTER SUPPLY<br>1509 W 2ND ST<br>ODESSA TX 79763-4320<br><br>Case Number*: 05-44481   Secured: ___<br>Priority: ___<br>Unsecured: $12,938.40 / $12,938.40<br>Docketed Total: $12,938.40 | Case Number*: 05-44640   Secured: ___<br>Priority: ___<br>Unsecured: $49.16 / $49.16<br>Modified Total $49.16 |
| Claim: 872<br>Date Filed: 11/29/05<br>Docketed Total: $4,123.20<br>Filing Creditor Name and Address<br>B&R INDUSTRIAL AUTOMATION CORP<br>ATTN CARINA NEJSUM<br>1325 NORTHMEADOW PKWY STE 130<br>ROSWELL GA 30076 | Claim Holder Name and Address<br>B&R INDUSTRIAL AUTOMATION CORP<br>ATTN CARINA NEJSUM<br>1325 NORTHMEADOW PKWY STE 130<br>ROSWELL GA 30076<br><br>Case Number*: 05-44481   Secured: ___<br>Priority: ___<br>Unsecured: $4,123.20 / $4,123.20<br>Docketed Total: $4,123.20 | Case Number*: 05-44640   Secured: ___<br>Priority: ___<br>Unsecured: $4,123.20 / $4,123.20<br>Modified Total $4,123.20 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 10226**
Date Filed:07/21/06
Docketed Total: $92,215.49
Filing Creditor Name and Address
BALANCE TECHNOLOGY INC
7035 JOMAR DR
WHITMORE LAKE MI 48189

Case Number*: 05-44481

| CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|
| Docketed Total | Secured | Priority | Unsecured | Case Number*: 05-44640 | | | |
| $92,215.49 | | | $92,215.49 | Modified Total | Secured | Priority | Unsecured |
| | | | $92,215.49 | $92,215.49 | | | $92,215.49 |
| | | | | | | | $92,215.49 |

**Claim: 989**
Date Filed:12/05/05
Docketed Total: $2,550.00
Filing Creditor Name and Address
BARTON MINES COMPANY LLC
1557 STATE RTE 9
LAKE GEORGE NY 12845-3438

Case Number*: 05-44481

| Docketed Total | Secured | Priority | Unsecured | Case Number*: 05-44640 | | | |
|---|---|---|---|---|---|---|---|
| $2,550.00 | | | $2,550.00 | Modified Total | Secured | Priority | Unsecured |
| | | | $2,550.00 | $2,550.00 | | | $2,550.00 |
| | | | | | | | $2,550.00 |

**Claim: 16508**
Date Filed:02/05/07
Docketed Total: $11,755.08
Filing Creditor Name and Address
BEARING SERVICE CO
1317 COMMERCE DR NW
DECATUR AL 35603

Case Number*: 05-44640

| Docketed Total | Secured | Priority | Unsecured | Case Number*: 05-44640 | | | |
|---|---|---|---|---|---|---|---|
| $11,755.08 | | | $11,755.08 | Modified Total | Secured | Priority | Unsecured |
| | | | $11,755.08 | $11,661.38 | | | $11,661.38 |
| | | | | | | | $11,661.38 |

**Claim: 6574**
Date Filed:05/22/06
Docketed Total: $6,705.00
Filing Creditor Name and Address
BERRINGTON PUMPS & SYSTEMS INC
ATTN DEBBIE RADCLIFFE
1316 LEAR INDUSTRIAL PKWY
AVON OH 44011

Case Number*: 05-44481

| Docketed Total | Secured | Priority | Unsecured | Case Number*: 05-44640 | | | |
|---|---|---|---|---|---|---|---|
| $6,705.00 | | | $6,705.00 | Modified Total | Secured | Priority | Unsecured |
| | | | $6,705.00 | $6,705.00 | | | $6,705.00 |
| | | | | | | | $6,705.00 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | | | Claim Holder Name and Address | Modified Total | | |
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 6576<br>Date Filed:05/22/06<br>Docketed Total: $282.00<br>Filing Creditor Name and Address<br>BERRINGTON PUMPS AND SYSTEMS INC<br>ATTN DEBBIE RADCLIFFE<br>1316 LEAR INDUSTRIAL PKWY<br>AVON OH 44011 | BERRINGTON PUMPS AND SYSTEMS INC<br>ATTN DEBBIE RADCLIFFE<br>1316 LEAR INDUSTRIAL PKWY<br>AVON OH 44011 | $282.00 | | $282.00 | | | | $282.00 |
| | Case Number*<br>05-44481 | | | $282.00<br>$282.00 | Case Number*<br>05-44640 | | | $282.00<br>$282.00 |
| Claim: 2701<br>Date Filed:04/21/06<br>Docketed Total: $985.00<br>Filing Creditor Name and Address<br>BIRD ELECTRONIC CORP & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | BIRD ELECTRONIC CORP & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | $985.00 | | $985.00 | | | | $985.00 |
| | Case Number*<br>05-44481 | | | $985.00<br>$985.00 | Case Number*<br>05-44640 | | | $985.00<br>$985.00 |
| Claim: 5956<br>Date Filed:05/16/06<br>Docketed Total: $5,019.33<br>Filing Creditor Name and Address<br>BLOCK INDUSTRIAL SERVICE INC<br>6800 WALES RD<br>NORTHWOOD OH 43619-1014 | BLOCK INDUSTRIAL SERVICE INC<br>6800 WALES RD<br>NORTHWOOD OH 43619-1014 | $5,019.33 | | $5,019.33 | | | | $5,019.33 |
| | Case Number*<br>05-44481 | | | $5,019.33<br>$5,019.33 | Case Number*<br>05-44640 | | | $5,019.33<br>$5,019.33 |
| Claim: 1389<br>Date Filed:12/30/05<br>Docketed Total: $10,302.88<br>Filing Creditor Name and Address<br>BONA VISTA PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496 | BONA VISTA PROGRAMS INC<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496 | $10,302.88 | | $10,302.88 | | | | $10,302.88 |
| | Case Number*<br>05-44481 | | | $10,302.88<br>$10,302.88 | Case Number*<br>05-44640 | | | $10,302.88<br>$10,302.88 |

*See Exhibit H for a listing of debtor entities by case number

Page: 12 of 99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9220**
Date Filed: 07/10/06
Docketed Total:  $851.65
Filing Creditor Name and Address
BOSTWICK BRAUN CO THE
PO BOX 912
TOLEDO OH 43697

Claim Holder Name and Address
BOSTWICK BRAUN CO THE
PO BOX 912
TOLEDO OH 43697

| | Docketed Total | | $851.65 | | Modified Total | | $851.65 |

Case Number*: 05-44481
Secured
Priority
Unsecured        $851.65
                 $851.65

Case Number*: 05-44640
Secured
Priority
Unsecured        $851.65
                 $851.65

---

**Claim: 4763**
Date Filed: 05/04/06
Docketed Total:  $4,986.00
Filing Creditor Name and Address
BOWNE
610 W CONGRESS
DETROIT MI 48226

Claim Holder Name and Address
BOWNE
610 W CONGRESS
DETROIT MI 48226

| | Docketed Total | | $4,986.00 | | Modified Total | | $4,986.00 |

Case Number*: 05-44481
Secured
Priority
Unsecured        $4,986.00
                 $4,986.00

Case Number*: 05-44640
Secured
Priority
Unsecured        $4,986.00
                 $4,986.00

---

**Claim: 2820**
Date Filed: 04/26/06
Docketed Total:  $59,464.99
Filing Creditor Name and Address
BROHL & APPELL INC
140 LANE ST
SANDUSKY OH 44870

Claim Holder Name and Address
BROHL & APPELL INC
140 LANE ST
SANDUSKY OH 44870

| | Docketed Total | | $59,464.99 | | Modified Total | | $58,773.00 |

Case Number*: 05-44481
Secured
Priority
Unsecured        $59,464.99
                 $59,464.99

Case Number*: 05-44640
Secured
Priority
Unsecured        $58,773.00
                 $58,773.00

---

**Claim: 3032**
Date Filed: 04/28/06
Docketed Total:  $2,886.99
Filing Creditor Name and Address
BUFFALO OFFICE SYSTEMS INC
5436 MAIN ST
WILLIAMSVILLE NY 14221

Claim Holder Name and Address
BUFFALO OFFICE SYSTEMS INC
5436 MAIN ST
WILLIAMSVILLE NY 14221

| | Docketed Total | | $2,886.99 | | Modified Total | | $2,886.99 |

Case Number*: 05-44481
Secured
Priority
Unsecured        $2,886.99
                 $2,886.99

Case Number*: 05-44640
Secured
Priority
Unsecured        $2,886.99
                 $2,886.99

---

*See Exhibit H for a listing of debtor entities by case number

Page:   13  of  99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 2085**
Date Filed: 02/21/06
Docketed Total: $4,702.57
Filing Creditor Name and Address
BUSCH SEMICONDUCTOR VACUUM
GROUP INC
PO BOX 2898
VIRGINIA BEACH VA 23450

Claim Holder Name and Address
BUSCH SEMICONDUCTOR VACUUM GROUP
INC
PO BOX 2898
VIRGINIA BEACH VA 23450

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Case Number*: 05-44481 | | | |
| Docketed Total | | | $4,702.57 |
| | | | $4,702.57 |
| | | | $4,702.57 |

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Case Number*: 05-44640 | | | |
| Modified Total | | | $4,702.57 |
| | | | $4,702.57 |
| | | | $4,702.57 |

---

**Claim: 5993**
Date Filed: 05/16/06
Docketed Total: $55,538.00
Filing Creditor Name and Address
CADENCE DESIGN SYSTEMS INC
ATTN ROBERT GARCIA
555 RIVER OAKS PKWY
SAN JOSE CA 95134

Claim Holder Name and Address
CADENCE DESIGN SYSTEMS INC
ATTN ROBERT GARCIA
555 RIVER OAKS PKWY
SAN JOSE CA 95134

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Case Number*: 05-44481 | | | |
| Docketed Total | | | $55,538.00 |
| | | | $55,538.00 |
| | | | $55,538.00 |

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Case Number*: 05-44640 | | | |
| Modified Total | | | $34,448.93 |
| | | | $34,448. |
| | | | $34,448. |

---

**Claim: 2749**
Date Filed: 04/24/06
Docketed Total: $85,397.50
Filing Creditor Name and Address
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022
CADILLAC PRODUCTS AUTOMOTIVE
COMPANY
JUDI MALINOWSKI
5800 CROOKS RD STE 100
TROY MI 48098

Claim Holder Name and Address
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK NY 10022

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Case Number*: 05-44481 | | | |
| Docketed Total | | | $85,397.50 |
| | | | $85,397.50 |
| | | | $85,397.50 |

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Case Number*: 05-44640 | | | |
| Modified Total | | | $85,283.10 |
| | | | $85,283.10 |
| | | | $85,283.10 |

---

**Claim: 10492**
Date Filed: 07/24/06
Docketed Total: $11,301.05
Filing Creditor Name and Address
CADON PLATING CO
3715 11TH ST
WYANDOTTE MI 48192-643

Claim Holder Name and Address
CADON PLATING CO
3715 11TH ST
WYANDOTTE MI 48192-643

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Case Number*: 05-44481 | | | |
| Docketed Total | | | $11,301.05 |
| | | | $11,301.05 |
| | | | $11,301.05 |

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Case Number*: 05-44640 | | | |
| Modified Total | | | $11,301.05 |
| | | | $11,301.05 |
| | | | $11,301.05 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 2086<br>Date Filed: 02/21/06<br>Docketed Total: $58,455.00<br>Filing Creditor Name and Address<br>CHERYL MAYNARD<br>68 ELM ST<br>HOPKINTON MA 01748 | ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK NY 10018<br><br>Case Number* 05-44511 | | | | | | | |
| | Docketed Total | | | $58,455.00 | Modified Total | | | $36,000.00 |
| | | | | $58,455.00 | | | | $36,000.00 |
| Claim: 2435<br>Date Filed: 03/28/06<br>Docketed Total: $12,738.43<br>Filing Creditor Name and Address<br>CARGO BROKERS INTL INC<br>5324 GEORGIA HWY 85 STE 500<br>FOREST PARK GA 30297 | CARGO BROKERS INTL INC<br>5324 GEORGIA HWY 85 STE 500<br>FOREST PARK GA 30297<br><br>Case Number* 05-44481 | | | | Case Number* 05-44539 | | | |
| | Docketed Total | | | $12,738.43 | Modified Total | | | $12,712.93 |
| | | | | $12,738.43 | | | | $12,712.93 |
| | | | | $12,738.43 | | | | $12,712.93 |
| Claim: 5484<br>Date Filed: 05/10/06<br>Docketed Total: $1,140.14<br>Filing Creditor Name and Address<br>CARLYLE JOHNSON MACHINE CO LLC<br>291 BOSTON TURNPIKE<br>PO BOX 9546<br>BOLTON CT 06043 | CARLYLE JOHNSON MACHINE CO LLC<br>291 BOSTON TURNPIKE<br>PO BOX 9546<br>BOLTON CT 06043<br><br>Case Number* 05-44481 | | | | Case Number* 05-44640 | | | |
| | Docketed Total | | | $1,140.14 | Modified Total | | | $1,140.14 |
| | | | | $1,140.14 | | | | $1,140.14 |
| | | | | $1,140.14 | | | | $1,140.14 |
| Claim: 5483<br>Date Filed: 05/10/06<br>Docketed Total: $2,120.86<br>Filing Creditor Name and Address<br>CARLYLE JOHNSON MACHINE<br>COMPANY LLC<br>291 BOSTON TURNPIKE<br>PO BOX 9546<br>BOLTON CT 06043 | CARLYLE JOHNSON MACHINE COMPANY LLC<br>291 BOSTON TURNPIKE<br>PO BOX 9546<br>BOLTON CT 06043<br><br>Case Number* 05-44481 | | | | Case Number* 05-44640 | | | |
| | Docketed Total | | | $2,120.86 | Modified Total | | | $2,120.86 |
| | | | | $2,120.86 | | | | $2,120.86 |
| | | | | $2,120.86 | | | | $2,120.86 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
| Claim: 2106 | CDW COMPUTER CENTERS INC | | | $719.28 | | | | $719.28 |
| Date Filed:02/23/06 | CO RECEIVABLES MANAGEMENT | | | | | | | |
| Docketed Total:    $719.28 | SERVICES | Secured | Priority | Unsecured | Secured | Priority | Unsecured | |
| Filing Creditor Name and Address | PO BOX 5126 | | | $719.28 | | | $719.28 | |
| CDW COMPUTER CENTERS INC | TIMONIUM MD 21094 | | | $719.28 | | | $719.28 | |
| CO RECEIVABLES MANAGEMENT | | | | | | | | |
| SERVICES | Case Number* | | | | Case Number* | | | |
| PO BOX 5126 | 05-44481 | | | | 05-44640 | | | |
| TIMONIUM MD 21094 | | | | | | | | |
| | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
| Claim: 873 | CDW SERVICE CENTER D&B LTD | | | $7,706.40 | | | | $7,706.40 |
| Date Filed:11/28/05 | 5221 W 164TH ST | | | | | | | |
| Docketed Total:    $7,706.40 | CLEVELAND OH 44142 | Secured | Priority | Unsecured | Secured | Priority | Unsecured | |
| Filing Creditor Name and Address | | | | $7,706.40 | | | $7,706.40 | |
| CDW SERVICE CENTER D&B LTD | | | | $7,706.40 | | | $7,706.40 | |
| 5221 W 164TH ST | Case Number* | | | | Case Number* | | | |
| CLEVELAND OH 44142 | 05-44481 | | | | 05-44640 | | | |
| | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
| Claim: 11253 | CENTER FOR TALENTED YOUTH MCAULEY | | | $28,800.00 | | | | $7,200.00 |
| Date Filed:07/27/06 | HALL | | | | | | | |
| Docketed Total:    $28,800.00 | JOHNS HOPKINS UNIV GENERAL | Secured | Priority | Unsecured | Secured | Priority | Unsecured | |
| Filing Creditor Name and Address | COUNSEL | | | $28,800.00 | | | $7,200.00 | |
| CENTER FOR TALENTED YOUTH | 3400 N CHARLES ST / 113 | | | $28,800.00 | | | $7,200.00 | |
| MCAULEY HALL | GARLAND | | | | | | | |
| JOHNS HOPKINS UNIV GENERAL | BALTIMORE MD 21218 | Case Number* | | | Case Number* | | | |
| COUNSEL | | 05-44481 | | | 05-44640 | | | |
| 3400 N CHARLES ST / 113 | | | | | | | | |
| GARLAND | | | | | | | | |
| BALTIMORE MD 21218 | | | | | | | | |
| | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
| Claim: 4274 | CENTURY SAW AND TOOL CO | | | $144.27 | | | | $144.27 |
| Date Filed:05/01/06 | CUST SERVICE | | | | | | | |
| Docketed Total:    $144.27 | 19347 MT ELLIOTT | Secured | Priority | Unsecured | Secured | Priority | Unsecured | |
| Filing Creditor Name and Address | DETROIT MI 48234-2724 | | | $144.27 | | | $144.27 | |
| CENTURY SAW AND TOOL CO | | | | $144.27 | | | $144.27 | |
| CUST SERVICE | Case Number* | | | | Case Number* | | | |
| 19347 MT ELLIOTT | 05-44481 | | | | 05-44640 | | | |
| DETROIT MI 48234-2724 | | | | | | | | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| Claim: 769<br>Date Filed:11/22/05<br>Docketed Total:      $9,667.54<br>Filing Creditor Name and Address<br>CHEMCENTRAL OHIO VALLEY REGION<br>ATTN BILL WALKER<br>21600 DRAKE RD<br>STRONGSVILLE OH 44149 | Claim Holder Name and Address<br>CHEMCENTRAL OHIO VALLEY REGION<br>ATTN BILL WALKER<br>21600 DRAKE RD<br>STRONGSVILLE OH 44149 | Docketed Total | $9,667.54 | | Modified Total | $8,723.79 |
| | Case Number*<br>05-44481 | Secured<br>Priority<br>Unsecured | <u>$9,667.54</u><br>$9,667.54 | Case Number*<br>05-44640 | Secured<br>Priority<br>Unsecured | <u>$8,723.79</u><br>$8,723.79 |
| Claim: 9682<br>Date Filed:07/17/06<br>Docketed Total:     $17,991.63<br>Filing Creditor Name and Address<br>CHEVRON PRODUCTS COMPANY<br>PO BOX 905620<br>CHARLOTTE NC 28290-5620 | Claim Holder Name and Address<br>CHEVRON PRODUCTS COMPANY<br>PO BOX 905620<br>CHARLOTTE NC 28290-5620 | Docketed Total | $17,991.63 | | Modified Total | $17,990.00 |
| | Case Number*<br>05-44481 | Secured<br>Priority<br>Unsecured | <u>$17,991.63</u><br>$17,991.63 | Case Number*<br>05-44640 | Secured<br>Priority<br>Unsecured | <u>$17,990.00</u><br>$17,990.00 |
| Claim: 1535<br>Date Filed:01/13/06<br>Docketed Total:     $32,227.06<br>Filing Creditor Name and Address<br>CIARA SYSTEMS INC<br>ATTN MELISSA M PERKINS ESQ<br>SHAHEEN JACOBS & ROSS PC<br>1425 FORD BLDG 615 GRISWOLD<br>DETROIT MI 48226 | Claim Holder Name and Address<br>CIARA SYSTEMS INC<br>ATTN MELISSA M PERKINS ESQ<br>SHAHEEN JACOBS & ROSS PC<br>1425 FORD BLDG 615 GRISWOLD<br>DETROIT MI 48226 | Docketed Total | $32,227.06 | | Modified Total | $32,227.06 |
| | Case Number*<br>05-44481 | Secured<br>Priority<br>Unsecured | <u>$32,227.06</u><br>$32,227.06 | Case Number*<br>05-44640 | Secured<br>Priority<br>Unsecured | <u>$32,227.06</u><br>$32,227.06 |
| Claim: 2000<br>Date Filed:02/14/06<br>Docketed Total:      $2,966.00<br>Filing Creditor Name and Address<br>CITY MACHINE TECHNOLOGIES INC<br>825 ML KING BLVD<br>PO BOX 1466<br>YOUNGSTOWN OH 44501-1466 | Claim Holder Name and Address<br>CITY MACHINE TECHNOLOGIES INC<br>825 ML KING BLVD<br>PO BOX 1466<br>YOUNGSTOWN OH 44501-1466 | Docketed Total | $2,966.00 | | Modified Total | $2,966.00 |
| | Case Number*<br>05-44481 | Secured<br>Priority<br>Unsecured | <u>$2,966.00</u><br>$2,966.00 | Case Number*<br>05-44640 | Secured<br>Priority<br>Unsecured | <u>$2,966.00</u><br>$2,966.00 |

*See Exhibit H for a listing of debtor entities by case number

Page:   17  of  99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5894<br>Date Filed: 05/15/06<br>Docketed Total: $2,181,045.84<br>Filing Creditor Name and Address<br>CITY OF FLINT EFT<br>DOUGLAS M PHILPOTT<br>503 S SAGINAW STREET STE 1415<br>FLINT MI 48502 | Claim Holder Name and Address<br>CITY OF FLINT EFT<br>DOUGLAS M PHILPOTT<br>503 S SAGINAW STREET STE 1415<br>FLINT MI 48502<br><br>Docketed Total $2,181,045.84<br><br>Case Number* 05-44481<br>Secured $2,181,045.84 / $2,181,045.84<br>Priority<br>Unsecured | Modified Total $161,709.69<br><br>Case Number* 05-44640<br>Secured $161,709.69 / $161,709.69<br>Priority<br>Unsecured |
| Claim: 6575<br>Date Filed: 05/22/06<br>Docketed Total: $4,974.50<br>Filing Creditor Name and Address<br>CLEVELAND PUMP AND SUPPLY LLC<br>ATTN DEBBIE RADCLIFFE<br>1316 LEAR INDUSTRIAL PKY<br>AVON OH 44011 | Claim Holder Name and Address<br>CLEVELAND PUMP AND SUPPLY LLC<br>ATTN DEBBIE RADCLIFFE<br>1316 LEAR INDUSTRIAL PKY<br>AVON OH 44011<br><br>Docketed Total $4,974.50<br><br>Case Number* 05-44481<br>Secured<br>Priority<br>Unsecured $4,974.50 / $4,974.50 | Modified Total $4,974.50<br><br>Case Number* 05-44640<br>Secured<br>Priority<br>Unsecured $4,974.50 / $4,974.50 |
| Claim: 2740<br>Date Filed: 04/24/06<br>Docketed Total: $568.39<br>Filing Creditor Name and Address<br>COLD JET LLC & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Claim Holder Name and Address<br>COLD JET LLC & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Docketed Total $568.39<br><br>Case Number* 05-44481<br>Secured<br>Priority<br>Unsecured $568.39 / $568.39 | Modified Total $568.39<br><br>Case Number* 05-44640<br>Secured<br>Priority<br>Unsecured $568.39 / $568.39 |
| Claim: 3876<br>Date Filed: 05/01/06<br>Docketed Total: $300.26<br>Filing Creditor Name and Address<br>COMPONENT EXPRESS CORP<br>LATRENA<br>302 N BARNS DR<br>STE 7<br>GARLAND TX 75042 | Claim Holder Name and Address<br>COMPONENT EXPRESS CORP<br>LATRENA<br>302 N BARNS DR<br>STE 7<br>GARLAND TX 75042<br><br>Docketed Total $300.26<br><br>Case Number* 05-44481<br>Secured<br>Priority<br>Unsecured $300.26 / $300.26 | Modified Total $300.26<br><br>Case Number* 05-44640<br>Secured<br>Priority<br>Unsecured $300.26 / $300.26 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| **Claim: 8454**<br>Date Filed:06/23/06<br>Docketed Total: $579,956.76<br>Filing Creditor Name and Address<br>CONCUR TECHNOLOGIES INC<br>ATTN LEGAL DEPARTMENT<br>18400 NE UNION HILL RD<br>REDMOND WA 98052 | Claim Holder Name and Address<br>CONCUR TECHNOLOGIES INC<br>ATTN LEGAL DEPARTMENT<br>18400 NE UNION HILL RD<br>REDMOND WA 98052 | Docketed Total | $579,956.76 | | | Modified Total | $86,439.00 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$579,956.76<br>$579,956.76 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$86,439.00<br>$86,439.00 |
| **Claim: 15247**<br>Date Filed:07/31/06<br>Docketed Total: $34,534.66<br>Filing Creditor Name and Address<br>CONESTOGA ROVERS & ASSOCIATES<br>INC<br>2055 NIAGARA FALLS BLVD STE 3<br>NIAGARA FALLS NY 14304 | Claim Holder Name and Address<br>CONESTOGA ROVERS & ASSOCIATES INC<br>2055 NIAGARA FALLS BLVD STE 3<br>NIAGARA FALLS NY 14304 | Docketed Total | $34,534.66 | | | Modified Total | $34,534.66 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$34,534.66<br>$34,534.66 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$34,534.66<br>$34,534.66 |
| **Claim: 1003**<br>Date Filed:12/05/05<br>Docketed Total: $16,575.00<br>Filing Creditor Name and Address<br>CONSOLIDATED MACHINERY MOVERS<br>SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Claim Holder Name and Address<br>CONSOLIDATED MACHINERY MOVERS<br>SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $16,575.00 | | | Modified Total | $16,575.00 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$16,575.00<br>$16,575.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$16,575.00<br>$16,575.00 |
| **Claim: 8517**<br>Date Filed:05/22/06<br>Docketed Total: $6,021.00<br>Filing Creditor Name and Address<br>CORNERSTONE TECHNICAL GROUP<br>INC<br>DARYL DENNISON<br>7105 CROSSROAD BLVD STE 104<br>BRENTWOOD TN 37027 | Claim Holder Name and Address<br>CORNERSTONE TECHNICAL GROUP INC<br>DARYL DENNISON<br>7105 CROSSROAD BLVD STE 104<br>BRENTWOOD TN 37027 | Docketed Total | $6,021.00 | | | Modified Total | $6,021.00 | |
| | **Case Number\***<br>05-44481 | **Secured** | **Priority** | **Unsecured**<br>$6,021.00<br>$6,021.00 | **Case Number\***<br>05-44640 | **Secured** | **Priority** | **Unsecured**<br>$6,021.00<br>$6,021.00 |

\*See Exhibit H for a listing of debtor entities by case number

Page: 19 of 99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9562**
Date Filed: 07/14/06
Docketed Total: $5,733.71
Filing Creditor Name and Address
CORPORATE EXPRESS OFFICE PRODUCTS INC
ATTN LEGAL DEPARTMENT
ONE ENVIRONMENTAL WY
BROOMFIELD CO 80021

CLAIM AS DOCKETED:
CORPORATE EXPRESS OFFICE PRODUCTS INC
ATTN LEGAL DEPARTMENT
ONE ENVIRONMENTAL WY
BROOMFIELD CO 80021

Case Number*: 05-44481
Secured — Docketed Total $5,733.71 — Priority — Unsecured $5,733.71 / $5,733.71

CLAIM AS MODIFIED:
Case Number*: 05-44567 / 05-44640
Secured — Modified Total $2,765.94 — Priority — Unsecured $2,561.64 / $204.30 / $2,765.94

---

**Claim: 5072**
Date Filed: 05/08/06
Docketed Total: $4,199.50
Filing Creditor Name and Address
COUNT ON TOOLS INC
DONNA TIFFANY
2481 HILTON DR STE 3
GAINESVILLE GA 30501

CLAIM AS DOCKETED:
COUNT ON TOOLS INC
DONNA TIFFANY
2481 HILTON DR STE 3
GAINESVILLE GA 30501

Case Number*: 05-44481
Secured — Docketed Total $4,199.50 — Priority — Unsecured $4,199.50 / $4,199.50

CLAIM AS MODIFIED:
Case Number*: 05-44640
Secured — Modified Total $4,199.50 — Priority — Unsecured $4,199.50 / $4,199.50

---

**Claim: 3839**
Date Filed: 05/01/06
Docketed Total: $115.00
Filing Creditor Name and Address
CREATIVE AWARDS
BILL MERCER
2061 DANE LN
BELLBROOK OH 45305

CLAIM AS DOCKETED:
CREATIVE AWARDS
BILL MERCER
2061 DANE LN
BELLBROOK OH 45305

Case Number*: 05-44481
Secured — Docketed Total $115.00 — Priority — Unsecured $115.00 / $115.00

CLAIM AS MODIFIED:
Case Number*: 05-44640
Secured — Modified Total $115.00 — Priority

---

**Claim: 5224**
Date Filed: 05/08/06
Docketed Total: $500.00
Filing Creditor Name and Address
CROSS CO INC
4400 PIEDMONT PKY
GREENSBORO NC 27410

CLAIM AS DOCKETED:
CROSS CO INC
4400 PIEDMONT PKY
GREENSBORO NC 27410

Case Number*: 05-44481
Secured — Docketed Total $500.00 — Priority — Unsecured $500.00 / $500.00

CLAIM AS MODIFIED:
Case Number*: 05-44640
Secured — Modified Total $500.00 — Priority — Unsecured $500.00 / $500.00

---

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 92**
Date Filed: 10/26/05
Docketed Total: $4,286.00
Filing Creditor Name and Address
DATA CONTROL SYSTEMS INC
13611 KAUFMAN AVE NW
HARTVILLE OH 44632

*CLAIM AS DOCKETED:*
Claim Holder Name and Address
ASM CAPITAL LP
7600 JERICHO TURNPIKE STE 302
WOODBURY NY 11797
Case Number*: 05-44481
Docketed Total: $4,286.00
Secured: ___
Priority: ___
Unsecured: $4,286.00 / $4,286.00

*CLAIM AS MODIFIED:*
Case Number*: 05-44640
Modified Total: $4,286.00
Secured: ___
Priority: ___
Unsecured: $4,286.00 / $4,286.00

---

**Claim: 2284**
Date Filed: 03/14/06
Docketed Total: $4,363.17
Filing Creditor Name and Address
DAVID A BARON
10687 BRAMBLECREST
AUSTIN TX 78726

*CLAIM AS DOCKETED:*
Claim Holder Name and Address
DAVID A BARON
DAVID BARON
10687 BRAMBLECREST
AUSTIN TX 78726
Case Number*: 05-44481
Docketed Total: $4,363.17
Secured: ___
Priority: ___
Unsecured: $4,363.17 / $4,363.17

*CLAIM AS MODIFIED:*
Case Number*: 05-44640
Modified Total: $4,363.17
Secured: ___
Priority: ___
Unsecured: $4,363.17 / $4,363.17

---

**Claim: 5592**
Date Filed: 05/10/06
Docketed Total: $18,173.10
Filing Creditor Name and Address
DAYTON DOOR SALES INC
PO BOX 134
DAYTON OH 45404

*CLAIM AS DOCKETED:*
Claim Holder Name and Address
GOLDMAN SACHS CREDIT PARTNERS LP
ATTN PEDRO RAMIREZ
C O GOLDMAN SACHS & CO
30 HUDSON 17TH FL
JERSEY CITY NJ 07302
Case Number*: 05-44481
Docketed Total: $18,173.10
Secured: ___
Priority: ___
Unsecured: $18,173.10 / $18,173.10

*CLAIM AS MODIFIED:*
Case Number*: 05-44640
Modified Total: $17,800.60
Secured: ___
Priority: ___
Unsecured: $17,800.60 / $17,800.60

---

**Claim: 16103**
Date Filed: 08/09/06
Docketed Total: $34,500.00
Filing Creditor Name and Address
DESIGN PATTERN WORKS INC
CRAIG T MATTHEWS & ASSOCIATES
LPA
376 REGENCY RIDGE DR
CENTERVILLE OH 45459

*CLAIM AS DOCKETED:*
Claim Holder Name and Address
DESIGN PATTERN WORKS INC
CRAIG T MATTHEWS & ASSOCIATES
LPA
376 REGENCY RIDGE DR
CENTERVILLE OH 45459
Case Number*: 05-44481
Docketed Total: $34,500.00
Secured: ___
Priority: ___
Unsecured: $34,500.00 / $34,500.00

*CLAIM AS MODIFIED:*
Case Number*: 05-44640
Modified Total: $29,150.00
Secured: ___
Priority: ___
Unsecured: $29,150.00 / $29,150.00

---

*See Exhibit H for a listing of debtor entities by case number

Page:   21 of 99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | Claim Holder Name and Address | Docketed Total | | | | Modified Total | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 451<br>Date Filed:11/08/05<br>Docketed Total: $4,302.50<br>Filing Creditor Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | | | $4,302.50 | | | | $4,302.50 |
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| | Case Number*<br>05-44481 | | | $4,302.50<br>$4,302.50 | Case Number*<br>05-44640 | | | $4,302.50<br>$4,302.50 |

| Claim: 453<br>Date Filed:11/08/05<br>Docketed Total: $2,520.75<br>Filing Creditor Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | Docketed Total | | $2,520.75 | | Modified Total | | $2,520.75 |
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| | Case Number*<br>05-44481 | | | $2,520.75<br>$2,520.75 | Case Number*<br>05-44640 | | | $2,520.75<br>$2,520.75 |

| Claim: 454<br>Date Filed:11/08/05<br>Docketed Total: $835.00<br>Filing Creditor Name and Address<br>DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | DICKEY & SON MACHINE & TOOL CO<br>DEE DICKEY<br>2450 TURNER AVE<br>INDIANAPOLIS IN 46222 | Docketed Total | | $835.00 | | Modified Total | | $835.00 |
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| | Case Number*<br>05-44481 | | | $835.00<br>$835.00 | Case Number*<br>05-44640 | | | $835.00<br>$835.00 |

| Claim: 12021<br>Date Filed:07/28/06<br>Docketed Total: $18,063.00<br>Filing Creditor Name and Address<br>DIETECH TOOL & MANUFACTURING INC<br>CO MICHAEL G CRUSE<br>WARNER NORCROSS & JUDD LLP<br>2000 TOWN CTR STE 2700<br>SOUTHFIELD MI 48075 | LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Docketed Total | | $18,063.00 | | Modified Total | | $16,591.00 |
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| | Case Number*<br>05-44640 | | | $18,063.00<br>$18,063.00 | Case Number*<br>05-44640 | | | $16,591.00<br>$16,591.00 |

*See Exhibit H for a listing of debtor entities by case number

Page: 22 of 99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2152<br>Date Filed: 02/28/06<br>Docketed Total: $3,081.03<br>Filing Creditor Name and Address<br>DIONEX CORPORATION<br>PO BOX 3603<br>SUNNYVALE CA 94088-3603 | Claim Holder Name and Address<br>DIONEX CORPORATION<br>501 MERCURY DR<br>PO BOX 3603<br>SUNNYVALE CA 94088-3603<br><br>Case Number*: 05-44481<br>Secured<br>Priority<br>Docketed Total: $3,081.03<br>Unsecured: $3,081.03 / $3,081.03 | Case Number*: 05-44640<br>Secured<br>Priority<br>Modified Total: $1,881.03<br>Unsecured: $1,881.03 / $1,881.03 |
| Claim: 11435<br>Date Filed: 07/27/06<br>Docketed Total: $300,569.56<br>Filing Creditor Name and Address<br>DLH INDUSTRIES INC<br>PO BOX 6030<br>CANTON OH 44706 | Claim Holder Name and Address<br>DLH INDUSTRIES INC<br>PO BOX 6030<br>CANTON OH 44706<br><br>Case Number*: 05-44481<br>Secured<br>Priority<br>Docketed Total: $300,569.56<br>Unsecured: $300,569.56 / $300,569.56 | Case Number*: 05-44640<br>Secured<br>Priority<br>Modified Total: $66,516.86<br>Unsecured: $66,516.56 / $66,516.56 |
| Claim: 11436<br>Date Filed: 07/27/06<br>Docketed Total: $14,490.00<br>Filing Creditor Name and Address<br>DLH INDUSTRIES INC<br>2422 LEO AVE SOUTHWEST<br>CANTON OH 44706 | Claim Holder Name and Address<br>DLH INDUSTRIES INC<br>2422 LEO AVE SOUTHWEST<br>CANTON OH 44706<br><br>Case Number*: 05-44481<br>Secured<br>Priority<br>Docketed Total: $14,490.00<br>Unsecured: $14,490.00 / $14,490.00 | Case Number*: 05-44640<br>Secured<br>Priority<br>Modified Total: $14,490.00<br>Unsecured: $14,490.00 / $14,490.00 |
| Claim: 2371<br>Date Filed: 03/22/06<br>Docketed Total: $718.00<br>Filing Creditor Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | Claim Holder Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706<br><br>Case Number*: 05-44481<br>Secured<br>Priority<br>Docketed Total: $718.00<br>Unsecured: $718.00 / $718.00 | Case Number*: 05-44640<br>Secured<br>Priority<br>Modified Total: $718.00<br>Unsecured: $718.00 / $718.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Docketed Total | Unsecured | Case Number* | Secured | Priority | Modified Total | Unsecured |
| Claim: 2374<br>Date Filed:03/22/06<br>Docketed Total:  $350.00<br>Filing Creditor Name and Address<br>DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706 | DOBSON INDUSTRIAL INC<br>3660 N EUCLID AVE<br>BAY CITY MI 48706<br><br>Case Number*:<br>05-44481 | | | Docketed Total | Unsecured<br>$350.00<br>$350.00 | Case Number*:<br>05-44640 | | | Modified Total<br>$350.00 | Unsecured<br>$350.00<br>$350.00 |
| Claim: 1558<br>Date Filed:01/17/06<br>Docketed Total:   $12,355.00<br>Filing Creditor Name and Address<br>DOVER & COMPANY<br>PO BOX 706<br>FLINT MI 48501-0706 | ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797<br><br>Case Number*:<br>05-44481 | | | Docketed Total | Unsecured<br>$12,355.00<br>$12,355.00 | Case Number*:<br>05-44640 | | | Modified Total<br>$12,355.00 | Unsecured<br>$12,355.00<br>$12,355.00 |
| Claim: 879<br>Date Filed:11/28/05<br>Docketed Total:   $257.92<br>Filing Creditor Name and Address<br>DTS FLUID POWER LLC<br>3560 BUSCH DR<br>GRANDVILLE MI 49418 | DTS FLUID POWER LLC<br>3560 BUSCH DR<br>GRANDVILLE MI 49418<br><br>Case Number*:<br>05-44481 | | | Docketed Total | Unsecured<br>$257.92<br>$257.92 | Case Number*:<br>05-44640 | | | Modified Total<br>$76.58 | Unsecured<br>$76.58<br>$76.58 |
| Claim: 12207<br>Date Filed:07/28/06<br>Docketed Total:   $37,899.85<br>Filing Creditor Name and Address<br>MICHELLE KIMBRO<br>400 RENAISSANCE CENTER<br>DETROIT MI 48243 | DYKEMA GOSSETT PLLC<br>MICHELLE KIMBRO<br>400 RENAISSANCE CENTER<br>DETROIT MI 48243<br><br>Case Number*:<br>05-44481 | | | Docketed Total | Unsecured<br>$37,899.85<br>$37,899.85 | Case Number*:<br>05-44554<br>05-44640 | | | Modified Total<br>$36,219.10 | Unsecured<br>$10,613.65<br>$25,605.45<br>$36,219.10 |

In re: Delphi Corporation, et al.

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | | | Docketed Total | | | | Modified Total |
| Claim: 2780<br>Date Filed:04/26/06<br>Docketed Total: $5,009.20<br>Filing Creditor Name and Address<br>DYNAMERICA MANUFACTURING E LLC<br>401 S BLAINE ST<br>MUNCIE IN 47302-261 | DYNAMERICA MANUFACTURING E LLC<br>401 S BLAINE ST<br>MUNCIE IN 47302-261 | | | | | | | $5,009.20 ... $4,892.20 |
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| | Case Number*<br>05-44481 | | | $5,009.20<br>$5,009.20 | Case Number*<br>05-44481 | | | $4,892.20<br>$4,892.20 |
| Claim: 9196<br>Date Filed:07/10/06<br>Docketed Total: $356.43<br>Filing Creditor Name and Address<br>EATONFORM INCORPORATED<br>GENE SIMONE<br>2280 ARBOR BLVD<br>DAYTON OH 45439 | Claim Holder Name and Address<br>EATONFORM INCORPORATED<br>GENE SIMONE<br>2280 ARBOR BLVD<br>DAYTON OH 45439 | | | Docketed Total | | | | Modified Total |
| | | | | $356.43 | | | | $356.43 |
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| | Case Number*<br>05-44481 | | | $356.43<br>$356.43 | Case Number*<br>05-44640 | | | $356.43<br>$356.43 |
| Claim: 1264<br>Date Filed:12/23/05<br>Docketed Total: $199,270.88<br>Filing Creditor Name and Address<br>ELECTROGLAS INC<br>ATTN DIANA GILBERT<br>5729 FONTANOSO WAY<br>SAN JOSE CA 95138 | Claim Holder Name and Address<br>ELECTROGLAS INC<br>ATTN DIANA GILBERT<br>5729 FONTANOSO WAY<br>SAN JOSE CA 95138 | | | Docketed Total | | | | Modified Total |
| | | | | $199,270.88 | | | | $23,450.00 |
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| | Case Number*<br>05-44481 | | | $199,270.88<br>$199,270.88 | Case Number*<br>05-44640 | | | $23,450.00<br>$23,450.00 |
| Claim: 7048<br>Date Filed:05/30/06<br>Docketed Total: $741.84<br>Filing Creditor Name and Address<br>ELLIOTT TAPE INC<br>ELLIOTT GROUP INTERNATIONAL<br>1882 POND RUN<br>AUBURN HILLS MI 48326-2768 | Claim Holder Name and Address<br>ELLIOTT TAPE INC<br>ELLIOTT GROUP INTERNATIONAL<br>1882 POND RUN<br>AUBURN HILLS MI 48326-2768 | | | Docketed Total | | | | Modified Total |
| | | | | $741.84 | | | | $741.84 |
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| | Case Number*<br>05-44481 | | | $741.84<br>$741.84 | Case Number*<br>05-44640 | | | $741.84<br>$741.84 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | CLAIM AS MODIFIED | |
|---|---|---|---|---|
| Claim: 4700<br>Date Filed: 05/04/06<br>Docketed Total:  $36,080.41<br>Filing Creditor Name and Address<br>EMHART TEKNOLOGIES INC<br>EMHART BAMAL DIV<br>23240 INDUSTRIAL PK DR<br>FARMINGTON HILLS MI 48335-285 | Claim Holder Name and Address<br>EMHART TEKNOLOGIES INC<br>EMHART BAMAL DIV<br>23240 INDUSTRIAL PK DR<br>FARMINGTON HILLS MI 48335-285 | Docketed Total        $36,080.41 | | Modified Total        $35,842.41 |
| | Case Number*<br>05-44481 | Secured<br>Priority<br><u>Unsecured</u>    $36,080.41<br>$36,080.41 | Case Number*<br>05-44640 | Secured<br>Priority<br><u>Unsecured</u>    $35,842.41<br>$35,842.41 |
| Claim: 3875<br>Date Filed: 05/01/06<br>Docketed Total:  $1,330.00<br>Filing Creditor Name and Address<br>ENVIRONMENTAL MANAGEMENT INSTI<br>5610 CRAWFORDSVILLE RD STE 15<br>INDIANAPOLIS IN 46224 | Claim Holder Name and Address<br>ENVIRONMENTAL MANAGEMENT INSTI<br>5610 CRAWFORDSVILLE RD STE 15<br>INDIANAPOLIS IN 46224 | Docketed Total         $1,330.00 | | Modified Total         $1,330.00 |
| | Case Number*<br>05-44481 | Secured<br>Priority<br><u>Unsecured</u>     $1,330.00<br>$1,330.00 | Case Number*<br>05-44640 | Secured<br>Priority<br><u>Unsecured</u>     $1,330.00<br>$1,330.00 |
| Claim: 6372<br>Date Filed: 05/19/06<br>Docketed Total:  $5,384.20<br>Filing Creditor Name and Address<br>ENVIRONMENTAL RESOURCES MANAGE<br>ENVIRONMENTAL RESOURCES<br>MANAGEMENT<br>350 EAGLEVIEW BLVD STE 200<br>EXTON PA 19341 | Claim Holder Name and Address<br>ENVIRONMENTAL RESOURCES MANAGE<br>ENVIRONMENTAL RESOURCES<br>MANAGEMENT<br>350 EAGLEVIEW BLVD STE 200<br>EXTON PA 19341 | Docketed Total         $5,384.20 | | Modified Total         $5,384.20 |
| | Case Number*<br>05-44481 | Secured<br>Priority<br><u>Unsecured</u>     $5,384.20<br>$5,384.20 | Case Number*<br>05-44640 | Secured<br>Priority<br><u>Unsecured</u>     $5,384.20<br>$5,384.20 |
| Claim: 3815<br>Date Filed: 05/01/06<br>Docketed Total:  $11,852.89<br>Filing Creditor Name and Address<br>ERNST & YOUNG AG<br>DUSTERNSTRASSE 1<br>20355 HAMBURG<br>POSTFACH 30 01 02<br>ERNST & YOUNG AG<br>DUSTERNSTRASSE 1<br>20355 HAMBURG<br>POSTFACH 30 01 02<br>HAMBURG  20300<br>GERMANY | Claim Holder Name and Address<br>ERNST & YOUNG AG<br>DUSTERNSTRASSE 1<br>20355 HAMBURG<br>POSTFACH 30 01 02<br>HAMBURG  20300<br>GERMANY | Docketed Total        $11,852.89 | | Modified Total        $11,852.89 |
| | Case Number*<br>05-44481 | Secured<br>Priority<br><u>Unsecured</u>    $11,852.89<br>$11,852.89 | Case Number*<br>05-44640 | Secured<br>Priority<br><u>Unsecured</u>    $11,852.89<br>$11,852.89 |

*See Exhibit H for a listing of debtor entities by case number

Page:    26  of  99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Docketed Total | $15,225.00 | Claim Holder Name and Address | Secured | Modified Total | $15,225.00 |
| Claim: 861<br>Date Filed:11/28/05<br>Docketed Total: $15,225.00<br>Filing Creditor Name and Address<br>EVANS ANALYTICAL GROUP<br>FORMERLY EVANS EAST<br>104 WINDSOR CENTER DRIVE SUITE<br>101<br>EAST WINDSOR NJ 08520 | EVANS ANALYTICAL GROUP FORMERLY<br>EVANS EAST<br>104 WINDSOR CENTER DRIVE SUITE<br>101<br>EAST WINDSOR NJ 08520 | | Priority | Unsecured<br>$15,225.00<br>$15,225.00 | | | Priority | Unsecured<br>$15,225.00<br>$15,225.00 |
| | Case Number*<br>05-44481 | | | | Case Number*<br>05-44640 | | | |
| | Claim Holder Name and Address | Secured | Docketed Total | $106,655.91 | Claim Holder Name and Address | Secured | Modified Total | $523.60 |
| Claim: 10219<br>Date Filed:07/21/06<br>Docketed Total: $106,655.91<br>Filing Creditor Name and Address<br>EVEREST BIOMEDICAL INSTRUMENTS<br>COMPANY<br>ATTN RICHARD ENGEL & SUSAN<br>OLSEN<br>ONE METROPOLITAN SQ STE 2600<br>ST LOUIS MO 63102 | EVEREST BIOMEDICAL INSTRUMENTS<br>COMPANY<br>ATTN RICHARD ENGEL & SUSAN<br>OLSEN<br>ONE METROPOLITAN SQ STE 2600<br>ST LOUIS MO 63102 | | Priority<br>$106,655.91<br>$106,655.91 | Unsecured | | | Priority<br>$523.<br>$523. | Unsecured |
| | Case Number*<br>05-44507 | | | | Case Number*<br>05-44507 | | | |
| | Claim Holder Name and Address | Secured | Docketed Total | $50,000.00 | Claim Holder Name and Address | Secured | Modified Total | $50,000.00 |
| Claim: 2098<br>Date Filed:02/22/06<br>Docketed Total: $50,000.00<br>Filing Creditor Name and Address<br>F & G MULTI SLIDE INC<br>ATTN ED SCHARRER<br>130 INDUSTRIAL DR<br>FRANKLIN OH 45005 | F & G MULTI SLIDE INC<br>ATTN ED SCHARRER<br>130 INDUSTRIAL DR<br>FRANKLIN OH 45005 | | Priority | Unsecured<br>$50,000.00<br>$50,000.00 | | | Priority | Unsecured<br>$50,000.00<br>$50,000.00 |
| | Case Number*<br>05-44481 | | | | Case Number*<br>05-44640 | | | |
| | Claim Holder Name and Address | Secured | Docketed Total | $9,914.00 | Claim Holder Name and Address | Secured | Modified Total | $9,914.00 |
| Claim: 8378<br>Date Filed:06/22/06<br>Docketed Total: $9,914.00<br>Filing Creditor Name and Address<br>F AND K DELVOTEC INC<br>CUSTOMER SERVICE<br>27182 BURBANK<br>FOOTHILL RANCH CA 92610 | F AND K DELVOTEC INC<br>CUSTOMER SERVICE<br>27182 BURBANK<br>FOOTHILL RANCH CA 92610 | | Priority | Unsecured<br>$9,914.00<br>$9,914.00 | | | Priority | Unsecured<br>$9,914.00<br>$9,914.00 |
| | Case Number*<br>05-44481 | | | | Case Number*<br>05-44640 | | | |

*See Exhibit H for a listing of debtor entities by case number

Page:    27  of   99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Docketed Total | | Secured | Priority | Modified Total |
| Claim: 6573<br>Date Filed:05/22/06<br>Docketed Total:    $6,842.00<br>Filing Creditor Name and Address<br>FANTA EQUIPMENT CO<br>6521 STORRER AVE<br>CLEVELAND OH 44102 | FANTA EQUIPMENT CO<br>6521 STORRER AVE<br>CLEVELAND OH 44102 | | | $6,842.00 | | | | $6,842.00 |
| | Case Number*<br>05-44481 | | Unsecured<br>$6,842.00<br>$6,842.00 | | Case Number*<br>05-44640 | | Unsecured<br>$6,842.00<br>$6,842.00 | |
| Claim: 1686<br>Date Filed:01/26/06<br>Docketed Total:    $89,884.41<br>Filing Creditor Name and Address<br>FARGO ASSEMBLY OF PA INC<br>PO BOX 550<br>NORRISTOWN PA 19404 | Claim Holder Name and Address<br>FARGO ASSEMBLY OF PA INC<br>PO BOX 550<br>NORRISTOWN PA 19404 | | | $89,884.41 | | | | $88,394.89 |
| | Case Number*<br>05-44481 | | Unsecured<br>$89,884.41<br>$99,884.41 | | Case Number*<br>05-44640 | | Unsecured<br>$88,394.89<br>$88,394.89 | |
| Claim: 5104<br>Date Filed:05/08/06<br>Docketed Total:    $2,940.69<br>Filing Creditor Name and Address<br>FEDERAL SCREW WORKS<br>CUST SERVICE<br>CORPORATE OFFICE<br>20229 NINE MILE RD<br>ST CLAIR SHORES MI 48080-1775 | Claim Holder Name and Address<br>FEDERAL SCREW WORKS<br>CUST SERVICE<br>CORPORATE OFFICE<br>20229 NINE MILE RD<br>ST CLAIR SHORES MI 48080-1775 | | | $2,940.69 | | | | $2,940.69 |
| | Case Number*<br>05-44481 | | Unsecured<br>$2,940.69<br>$2,940.69 | | Case Number*<br>05-44640 | | Unsecured<br>$2,940.69<br>$2,940.69 | |
| Claim: 9542<br>Date Filed:07/14/06<br>Docketed Total:    $864.00<br>Filing Creditor Name and Address<br>FENN TECHNOLOGIES<br>300 FENN RD<br>NEWINGTON CT 06111 | Claim Holder Name and Address<br>FENN TECHNOLOGIES<br>300 FENN RD<br>NEWINGTON CT 06111 | | | $864.00 | | | | $864.00 |
| | Case Number*<br>05-44481 | | Unsecured<br>$864.00<br>$864.00 | | Case Number*<br>05-44640 | | Unsecured<br>$864.00<br>$864.00 | |

*See Exhibit H for a listing of debtor entities by case number

Page:    28   of   99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | | Claim Holder Name and Address | Secured | |
| Claim: 632<br>Date Filed: 11/17/05<br>Docketed Total: $8,091.00<br>Filing Creditor Name and Address<br>FET ENGINEERING INC<br>903 NUTTER DR<br>BARDSTOWN KY 40004 | FET ENGINEERING INC<br>KEN HAVERLY<br>903 NUTTER DR<br>BARDSTOWN KY 40004 | | | | | Modified Total        $8,091.00 |
| | Docketed Total        $8,091.00 | Priority<br>$8,091.00<br>$8,091.00 | Unsecured        $8,091.00 | | Priority<br>$8,091.00<br>$8,091.00 | Unsecured |
| | Case Number*<br>05-44481 | | | Case Number*<br>05-44640 | | |
| Claim: 1184<br>Date Filed: 12/20/05<br>Docketed Total: $10,779.86<br>Filing Creditor Name and Address<br>FIBERCEL PACKAGING LLC<br>PO BOX 610<br>PORTVILLE NY 14770 | FIBERCEL PACKAGING LLC<br>PO BOX 610<br>PORTVILLE NY 14770 | | | | | Modified Total        $3,225.60 |
| | Docketed Total        $10,779.86 | Priority | Unsecured        $10,779.86 | | Priority | Unsecured<br>$3,225.60<br>$3,225.60 |
| | Case Number*<br>05-44481 | | $10,779.86 | Case Number*<br>05-44612 | | |
| Claim: 9087<br>Date Filed: 07/06/06<br>Docketed Total: $6,407.40<br>Filing Creditor Name and Address<br>FLEX TECHNOLOGIES INC<br>104 FLEX DR<br>PORTLAND TN 37148-150 | FLEX TECHNOLOGIES INC<br>104 FLEX DR<br>PORTLAND TN 37148-150 | | | | | Modified Total        $6,407.40 |
| | Docketed Total        $6,407.40 | Priority | Unsecured        $6,407.40 | | Priority | Unsecured<br>$6,407.40<br>$6,407.40 |
| | Case Number*<br>05-44481 | | $6,407.40 | Case Number*<br>05-44640 | | |
| Claim: 128<br>Date Filed: 10/25/05<br>Docketed Total: $19,276.69<br>Filing Creditor Name and Address<br>FLUXTROL INC<br>1388 ATLANTIC BLVD<br>AUBURN HILLS MI 48326 | FLUXTROL INC<br>1388 ATLANTIC BLVD<br>AUBURN HILLS MI 48326 | | | | | Modified Total        $19,276.69 |
| | Docketed Total        $19,276.69 | Priority | Unsecured        $19,276.69 | | Priority | Unsecured<br>$19,276.69<br>$19,276.69 |
| | Case Number*<br>05-44481 | | $19,276.69 | Case Number*<br>05-44640 | | |

*See Exhibit H for a listing of debtor entities by case number

Page:    29  of  99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| | | Secured | | | Secured | |
| | Case Number* | Priority | Docketed Total | Case Number* | Priority | Modified Total |
| | | Unsecured | | | Unsecured | |
| **Claim: 1290**<br>Date Filed:12/27/05<br>Docketed Total: $2,706.00<br>Filing Creditor Name and Address<br>FORM TOOL & MOLD INC<br>JAMES F GERONIMO ESQ<br>283 WALNUT ST<br>MEADVILLE PA 16335 | Claim Holder Name and Address<br>FORM TOOL & MOLD INC<br>JAMES F GERONIMO ESQ<br>283 WALNUT ST<br>MEADVILLE PA 16335<br><br>Case Number*: 05-44481 | Secured<br>———<br>Priority<br>———<br>Unsecured<br>$2,706.00<br>$2,706.00 | Docketed Total<br>$2,706.00 | Case Number*: 05-44640 | Secured<br>———<br>Priority<br>———<br>Unsecured<br>$2,706.00<br>$2,706.00 | Modified Total<br>$2,706.00 |
| **Claim: 7903**<br>Date Filed:06/13/06<br>Docketed Total: $7,928.59<br>Filing Creditor Name and Address<br>FRANK E IRISH INC<br>ATTN STEVE WILLEM CFO<br>601 ENGLISH AVE<br>INDIANAPOLIS IN 46219 | Claim Holder Name and Address<br>FRANK E IRISH INC<br>ATTN STEVE WILLEM CFO<br>6701 ENGLISH AVE<br>INDIANAPOLIS IN 46219<br><br>Case Number*: 05-44481 | Secured<br>———<br>Priority<br>———<br>Unsecured<br>$7,928.59<br>$7,928.59 | Docketed Total<br>$7,928.59 | Case Number*: 05-44640 | Secured<br>———<br>Priority<br>———<br>Unsecured<br>$7,928.59<br>$7,928.59 | Modified Total<br>$7,928.59 |
| **Claim: 16472**<br>Date Filed:01/04/07<br>Docketed Total: $474,614.00<br>Filing Creditor Name and Address<br>PREFERRED TOOL & DIE INC<br>ATTN RONALD B RICH ESQ<br>30665 NORTHWESTERN HWY STE 280<br>FARMINGTON HILLS MI 48334 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019<br><br>Case Number*: 05-44640 | Secured<br>———<br>Priority<br>———<br>Unsecured<br>$474,614.00<br>$474,614.00 | Docketed Total<br>$474,614.00 | Case Number*: 05-44640 | Secured<br>———<br>Priority<br>———<br>Unsecured<br>$433,652.75<br>$433,652.75 | Modified Total<br>$433,652.75 |
| **Claim: 15205**<br>Date Filed:07/31/06<br>Docketed Total: $541,789.00<br>Filing Creditor Name and Address<br>PRIMO INC<br>50685 CENTURY CT<br>WIXOM MI 48393 | Claim Holder Name and Address<br>PRIMO INC<br>50685 CENTURY CT<br>WIXOM MI 48393<br><br>Case Number*: 05-44481 | Secured<br>$300,142.00<br>$300,142.00<br>Priority<br>———<br>Unsecured<br>$241,647.00<br>$241,647.00 | Docketed Total<br>$541,789.00 | Case Number*: 05-44640 | Secured<br>———<br>Priority<br>———<br>Unsecured<br>$527,393.00<br>$527,393.00 | Modified Total<br>$527,393.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| **Claim:** 9769<br>Date Filed:07/18/06<br>Docketed Total: $46,294.79<br>Filing Creditor Name and Address<br>GE ENERGY SERVICES<br>2 CORPORATE DR<br>PO BOX 861<br>SHELTON CT 06484-0861 | GE ENERGY SERVICES<br>GLENN M REISMAN ESQ<br>2 CORPORATE DR<br>PO BOX 861<br>SHELTON CT 06484-0861<br>Case Number*<br>05-44640 | | Docketed Total<br>Priority $46,294.79<br>$46,294.79 | $46,294.79 | 05-44640 | | Modified Total<br>Priority | Unsecured $24,162.00<br>$24,162.00<br>$24,162.00 |
| **Claim:** 745<br>Date Filed:11/21/05<br>Docketed Total: $66,904.00<br>Filing Creditor Name and Address<br>GEHRING LP<br>RACINE & ASSOCIATES<br>211 W FORT ST STE 500<br>DETROIT MI 48226 | GEHRING LP<br>RACINE & ASSOCIATES<br>211 W FORT ST STE 500<br>DETROIT MI 48226<br>Case Number*<br>05-44481 | | Docketed Total $66,904.00<br>Priority | Unsecured $66,904.00<br>$66,904.00 | 05-44640 | | Modified Total $66,904.00<br>Priority | Unsecured $66,904.00<br>$66,904.00 |
| **Claim:** 3064<br>Date Filed:04/28/06<br>Docketed Total: $19,590.00<br>Filing Creditor Name and Address<br>GENERAL ELECTRIC CAPITAL CORP INC<br>ATTN ELENA LAZAROU<br>C O REED SMITH LLP<br>599 LEXINGTON AVE<br>NEW YORK NY 10022 | GENERAL ELECTRIC CAPITAL CORP INC<br>ATTN ELENA LAZAROU<br>C O REED SMITH LLP<br>599 LEXINGTON AVE<br>NEW YORK NY 10022<br>Case Number*<br>05-44481 | | Docketed Total $19,590.00<br>Priority | Unsecured $19,590.00<br>$19,590.00 | 05-44640 | | Modified Total $19,590.00<br>Priority | Unsecured $19,590.00<br>$19,590.00 |
| **Claim:** 1027<br>Date Filed:12/06/05<br>Docketed Total: $878.11<br>Filing Creditor Name and Address<br>GENERAL FACTORY SUPPLIES<br>ATTN ROBERT HEWALD<br>4811 WINTON RD<br>CINCINNATI OH 45232 | GENERAL FACTORY SUPPLIES<br>ATTN ROBERT HEWALD<br>4811 WINTON RD<br>CINCINNATI OH 45232<br>Case Number*<br>05-44481 | | Docketed Total $878.11<br>Priority | Unsecured $878.11<br>$878.11 | 05-44640 | | Modified Total $857.23<br>Priority | Unsecured $857.23<br>$857.23 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7243<br>Date Filed: 06/01/06<br>Docketed Total: $6,293.20<br>Filing Creditor Name and Address<br>GEO M BROWN AND ASSOC<br>GEORGE BROWN<br>6908 ENGLE RD UNIT KK<br>MIDDLEBERG HTS OH 44130 | Claim Holder Name and Address<br>GEO M BROWN AND ASSOC<br>GEORGE BROWN<br>6908 ENGLE RD UNIT KK<br>MIDDLEBERG HTS OH 44130<br><br>Case Number*: 05-44481<br><br>Secured / Priority / Docketed Total $6,293.20 / Unsecured $6,293.20 / $6,293.20 | Case Number*: 05-44640<br><br>Secured / Priority / Modified Total $6,293.20 / Unsecured $6,293.20 / $6,293.20 |
| Claim: 6448<br>Date Filed: 05/22/06<br>Docketed Total: $45,247.22<br>Filing Creditor Name and Address<br>GLASSMASTER CONTROLS CO<br>831 COBB AVE<br>KALAMAZOO MI 49007 | Claim Holder Name and Address<br>HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*: 05-44481<br><br>Secured / Priority / Docketed Total $45,247.22 / Unsecured $45,247.22 / $45,247.22 | Case Number*: 05-44640<br><br>Secured / Priority / Modified Total $32,940.07 / Unsecured $32,940.07 / $32,940.07 |
| Claim: 1654<br>Date Filed: 01/24/06<br>Docketed Total: $14,127.00<br>Filing Creditor Name and Address<br>GRAHAM TECH INC<br>4700 FRANKLIN PIKE<br>COCHRANTON PA 16314 | Claim Holder Name and Address<br>GRAHAM TECH INC<br>4700 FRANKLIN PIKE<br>COCHRANTON PA 16314<br><br>Case Number*: 05-44481<br><br>Secured / Priority / Docketed Total $14,127.00 / Unsecured $14,127.00 / $14,127.00 | Case Number*: 05-44640<br><br>Secured / Priority / Modified Total $14,127.00 / Unsecured $14,127.00 / $14,127.00 |
| Claim: 9560<br>Date Filed: 07/14/06<br>Docketed Total: $7,000.00<br>Filing Creditor Name and Address<br>GRUPO INTERPROFESIONAL DE<br>PRODUCTOS AUTOMOVILES S A DE C<br>V<br>CRUZ DE VALLE VERDE NO 16 3<br>SANTA CRUZ DEL MONTE NAUC<br>MEXICO | Claim Holder Name and Address<br>GRUPO INTERPROFESIONAL DE PRODUCTOS<br>AUTOMOVILES S A DE C V<br>CRUZ DE VALLE VERDE NO 16 3<br>SANTA CRUZ DEL MONTE NAUC<br>MEXICO<br><br>Case Number*: 05-44481<br><br>Secured / Priority $7,000.00 / Docketed Total $7,000.00 / Unsecured / $7,000.00 | Case Number*: 05-44640<br><br>Secured / Priority $7,000.00 / Modified Total $7,000.00 / Unsecured / $7,000.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| Claim: 16442<br>Date Filed:11/21/06<br>Docketed Total:    $150,000.00<br>Filing Creditor Name and Address<br>HAROLD WOODSON<br>LEONARD KRUSE PC<br>4190 TELEGRAPH RD STE 3500<br>BLOOMFIELD HILLS MI 48302 | Claim Holder Name and Address<br>HAROLD WOODSON<br>LEONARD KRUSE PC<br>4190 TELEGRAPH RD STE 3500<br>BLOOMFIELD HILLS MI 48302 | Docketed Total    $150,000.00 | | | Modified Total    $15,000.00 | |
| | Secured | Priority | Unsecured<br>$150,000.00<br>$150,000.00 | Secured | Priority | Unsecured<br>$15,000.00<br>$15,000.00 |
| | Case Number*<br>05-44481 | | | Case Number*<br>05-44640 | | |
| Claim: 1668<br>Date Filed:01/25/06<br>Docketed Total:    $9,780.00<br>Filing Creditor Name and Address<br>HARTMAN & HARTMAN PC<br>DOMENICA N S HARTMAN<br>552 E 700 N<br>VALPARAISO IN 46383 | Claim Holder Name and Address<br>HARTMAN & HARTMAN PC<br>DOMENICA N S HARTMAN<br>552 E 700 N<br>VALPARAISO IN 46383 | Docketed Total    $9,780.00 | | | Modified Total    $9,780.00 | |
| | Secured | Priority<br>$9,780.00<br>$9,780.00 | Unsecured | Secured | Priority<br>$9,780.00<br>$9,780.00 | Unsecured |
| | Case Number*<br>05-44481 | | | Case Number*<br>05-44554 | | |
| Claim: 2064<br>Date Filed:02/21/06<br>Docketed Total:    $3,264.97<br>Filing Creditor Name and Address<br>HARTMAN & HARTMAN PC<br>DOMENICA N S HARTMAN<br>552 E 700 N<br>VALPARAISO IN 46383 | Claim Holder Name and Address<br>HARTMAN & HARTMAN PC<br>DOMENICA N S HARTMAN<br>552 E 700 N<br>VALPARAISO IN 46383 | Docketed Total    $3,264.97 | | | Modified Total    $3,264.97 | |
| | Secured | Priority<br>$3,264.97<br>$3,264.97 | Unsecured | Secured | Priority<br>$3,264.97<br>$3,264.97 | Unsecured |
| | Case Number*<br>05-44481 | | | Case Number*<br>05-44554 | | |
| Claim: 793<br>Date Filed:11/22/05<br>Docketed Total:    $126.00<br>Filing Creditor Name and Address<br>HEANY INDUSTRIES INC<br>PO BOX 38<br>SCOTTSVILLE NY 14546 | Claim Holder Name and Address<br>HEANY INDUSTRIES INC<br>PO BOX 38<br>SCOTTSVILLE NY 14546 | Docketed Total    $126.00 | | | Modified Total    $126.00 | |
| | Secured | Priority | Unsecured<br>$126.00<br>$126.00 | Secured | Priority | Unsecured<br>$126.00<br>$126.00 |
| | Case Number*<br>05-44481 | | | Case Number*<br>05-44640 | | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured |
| Claim: 16433<br>Date Filed: 11/27/06<br>Docketed Total: $51,077.00<br>Filing Creditor Name and Address<br>HEIDEL GMBH & CO KG<br>PRIMO LOTTE GMBH<br>HANSARING 1<br>LOTTE  D 49504<br>GERMANY | STONEHILL INSTITUTIONAL PARTNERS LP<br>CO STONEHILL CAPITAL MANAGEMENT<br>885 THIRD AVE 30TH FL<br>NEW YORK NY 10022<br><br>Case Number*: 05-44481 | Docketed Total | | | $51,077.00<br>$51,077.00 / $51,077.00 | Case Number*: 05-44640 | Modified Total | | | $29,947.00<br>$29,947.00 / $29,947.00 |
| Claim: 3119<br>Date Filed: 04/28/06<br>Docketed Total: $13,417.42<br>Filing Creditor Name and Address<br>HELICOFLEX CO<br>PO BOX 9889<br>COLUMBIA SC 29290 | HELICOFLEX CO<br>PO BOX 9889<br>COLUMBIA SC 29290<br><br>Case Number*: 05-44481 | Docketed Total | | | $13,417.42<br>$13,417.42 / $13,417.42 | Case Number*: 05-44640 | Modified Total | | | $13,417.42<br>$13,417.42 / $13,417.42 |
| Claim: 3708<br>Date Filed: 05/01/06<br>Docketed Total: $262.17<br>Filing Creditor Name and Address<br>HOLKENBORG EQUIPMENT CO<br>GENE PARTS<br>9513 US 250N<br>MILAN OH 44846 | HOLKENBORG EQUIPMENT CO<br>GENE PARTS<br>9513 US 250N<br>MILAN OH 44846<br><br>Case Number*: 05-44481 | Docketed Total | | | $262.17<br>$262.17 / $262.17 | Case Number*: 05-44640 | Modified Total | | | $241.32<br>$241.32 / $241.32 |
| Claim: 1565<br>Date Filed: 01/17/06<br>Docketed Total: $47,879.16<br>Filing Creditor Name and Address<br>HUF PORTUGUESA LDA<br>ZIM APARTADO 89<br>TONDELAN 3460-070<br>PORTUGAL | HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUK<br>301 RTE 17 6TH FL<br>RUTHERFORD NJ 07070<br><br>Case Number*: 05-44481 | Docketed Total | | | $47,879.16<br>$47,879.16 / $47,879.16 | Case Number*: 05-44640 | Modified Total | | | $47,463.78<br>$47,463.78 / $47,463.78 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 6926<br>Date Filed:05/26/06<br>Docketed Total:  $331.45<br>Filing Creditor Name and Address<br>IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION KS 66201 | IBT INC<br>PO BOX 2982<br>SHAWNEE MISSION KS 66201<br><br>Case Number* 05-44481 | | Docketed Total | $331.45 | Case Number* 05-44640 | | Modified Total | $280.31 |
| | | | | $331.45<br>$331.45 | | | | $280.31<br>$280.31 |
| Claim: 1606<br>Date Filed:01/18/06<br>Docketed Total:  $5,293.31<br>Filing Creditor Name and Address<br>IN PARALLEL COMPUTER STAFF LTD<br>3 CHURCH ST<br>TEWKESBURY GLOUCESTERSHI   GL20<br>5PA<br>UNITED KINGDOM | IN PARALLEL COMPUTER STAFF LTD<br>3 CHURCH ST<br>TEWKESBURY GLOUCESTERSHI   GL20<br>5PA<br>UNITED KINGDOM<br><br>Case Number* 05-44481 | | Docketed Total | $5,293.31 | Case Number* 05-44610 | | Modified Total | $5,050.63 |
| | | | | $5,293.31<br>$5,293.31 | | | | $5,050.00<br>$5,050.00 |
| Claim: 3949<br>Date Filed:05/01/06<br>Docketed Total:  $6,682.68<br>Filing Creditor Name and Address<br>INDUSTRIAL GAS ENGINEERING CO INC<br>100 130 E QUINCY ST<br>WESTMONT IL 60559-0316 | INDUSTRIAL GAS ENGINEERING CO INC<br>100 130 E QUINCY ST<br>WESTMONT IL 60559-0316<br><br>Case Number* 05-44481 | | Docketed Total | $6,682.68 | Case Number* 05-44640 | | Modified Total | $6,682.68 |
| | | | | $6,682.68<br>$6,682.68 | | | | $6,682.68<br>$6,682.68 |
| Claim: 9286<br>Date Filed:07/11/06<br>Docketed Total:  $4,679.00<br>Filing Creditor Name and Address<br>INDUSTRIAL GRINDING INC<br>2306 ONTARIO AVE<br>DAYTON OH 45414-5636 | INDUSTRIAL GRINDING INC<br>2306 ONTARIO AVE<br>DAYTON OH 45414-5636<br><br>Case Number* 05-44481 | | Docketed Total | $4,679.00 | Case Number* 05-44640 | | Modified Total | $4,679.00 |
| | | | | $4,679.00<br>$4,679.00 | | | | $4,679.00<br>$4,679.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Case Number* | Secured | Priority | Docketed Total | Claim Holder Name and Address | Case Number* | Secured | Priority | Modified Total |
| Claim: 6618<br>Date Filed:05/22/06<br>Docketed Total: $14,400.00<br>Filing Creditor Name and Address<br>INTERCHANGE EUROPE LTD<br>19 FOXDELL WAY<br>CHALFONT ST PETER<br>BUCKS  SL9 OPL<br>UNITED KINGDOM | INTERCHANGE EUROPE LTD<br>19 FOXDELL WAY<br>CHALFONT ST PETER<br>BUCKS  SL9 OPL<br>UNITED KINGDOM | 05-44481 | | Priority $14,400.00 / $14,400.00 | Docketed Total $14,400.00 | | 05-44640 | | Unsecured $14,266.93 / $14,266.93 | Modified Total $14,266.93 |
| Claim: 716<br>Date Filed:11/21/05<br>Docketed Total:  $6,710.00<br>Filing Creditor Name and Address<br>INTERLATIN INC<br>30 S ALTO MESA STE A<br>EL PASO TX 79912 | ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | 05-44481 | | Priority $6,710.00 / $6,710.00 | Docketed Total $6,710.00 | | 05-44640 | | Unsecured $6,710.00 / $6,710.00 | Modified Total $6,710.00 |
| Claim: 566<br>Date Filed:11/14/05<br>Docketed Total:  $2,700.00<br>Filing Creditor Name and Address<br>IVY TECH COMMUNITY COLLEGE OF INDIANA<br>INTERIM CHANCELLOR<br>4301 S COWAN RD<br>MUNCIE IN 47302 | IVY TECH COMMUNITY COLLEGE OF INDIANA<br>INTERIM CHANCELLOR<br>4301 S COWAN RD<br>MUNCIE IN 47302 | 05-44481 | | Priority $2,700.00 / $2,700.00 | Docketed Total $2,700.00 | | 05-44640 | | Unsecured $2,700.00 / $2,700.00 | Modified Total $2,700.00 |
| Claim: 1718<br>Date Filed:01/30/06<br>Docketed Total:  $45,895.50<br>Filing Creditor Name and Address<br>JEFFREY A JANIS DBA J LINE ENTERPRISES<br>6702 APPLEWOOD BLVD<br>BOARDMAN OH 44512 | JEFFREY A JANIS DBA J LINE ENTERPRISES<br>6702 APPLEWOOD BLVD<br>BOARDMAN OH 44512 | 05-44481 | | Priority $10,000.00 / $10,000.00 | Docketed Total $45,895.50 | | 05-44640 | | Unsecured $35,895.50 / $35,895.50 | Modified Total $41,421.60 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| **Claim: 784**<br>Date Filed: 11/22/05<br>Docketed Total: $825.00<br>Filing Creditor Name and Address<br>JIG GRINDER REPAIR SERVICE<br>CLARENCE SINGLETON<br>3923 FELICE COURT<br>BEAVERCREEK OH 45432 | Claim Holder Name and Address<br>DEBT ACQUISITION COMPANY OF AMERICA<br>V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO CA 92108<br><br>Case Number*: 05-44481<br>Secured<br>Priority $825.00<br>Unsecured<br>Docketed Total $825.00<br>$825.00 | Case Number*: 05-44640<br>Secured<br>Priority $825.00<br>Unsecured<br>Modified Total $825.00<br>$825.00 |
| **Claim: 15516**<br>Date Filed: 07/31/06<br>Docketed Total: $61,802.40<br>Filing Creditor Name and Address<br>JOHNSON CONTROLS GMBH & CO KG<br>STEPHEN BOBO<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO IL 60606 | Claim Holder Name and Address<br>JOHNSON CONTROLS GMBH & CO KG<br>STEPHEN BOBO<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR STE 4000<br>CHICAGO IL 60606<br><br>Case Number*: 05-44640<br>Secured $61,802.40<br>Priority<br>Unsecured<br>Docketed Total $61,802.40<br>$61,802.40 | Case Number*: 05-44640<br>Secured<br>Priority<br>Unsecured $61,802.40<br>Modified Total $61,802.40<br>$61,802.40 |
| **Claim: 7650**<br>Date Filed: 06/08/06<br>Docketed Total: $12,762.00<br>Filing Creditor Name and Address<br>JVS EQUIP PARA AUTO IND<br>ELIANA OLIVEIRA MARISA LAKRADA<br>AV BENEDITO FRANCO PENTEADO<br>385<br>BAIRRO DOS PIRE 13256--971<br>BRAZIL | Claim Holder Name and Address<br>JVS EQUIP PARA AUTO IND<br>ELIANA OLIVEIRA MARISA LAKRADA<br>AV BENEDITO FRANCO PENTEADO<br>385<br>BAIRRO DOS PIRE 13256--971<br>BRAZIL<br><br>Case Number*: 05-44481<br>Secured<br>Priority<br>Unsecured $12,762.00<br>Docketed Total $12,762.00<br>$12,762.00 | Case Number*: 05-44640<br>Secured<br>Priority<br>Unsecured $12,762.00<br>Modified Total $12,762.00<br>$12,762.00 |
| **Claim: 539**<br>Date Filed: 11/14/05<br>Docketed Total: $28,529.73<br>Filing Creditor Name and Address<br>K&D INDUSTRIAL SERVICES INC<br>30105 BEVERLY<br>ROMULUS MI 48174 | Claim Holder Name and Address<br>K&D INDUSTRIAL SERVICES INC<br>30105 BEVERLY<br>ROMULUS MI 48174<br><br>Case Number*: 05-44481<br>Secured<br>Priority<br>Unsecured $28,529.73<br>Docketed Total $28,529.73<br>$28,529.73 | Case Number*: 05-44640<br>Secured<br>Priority<br>Unsecured $28,529.73<br>Modified Total $28,529.73<br>$28,529.73 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | | Docketed Total | | | | Modified Total | |
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 1052 <br> Date Filed:12/06/05 <br> Docketed Total: $4,637.64 <br> Filing Creditor Name and Address <br> K&S SERVICES <br> 15677 NOECKER WY <br> SOUTHGATE MI 48195 | K&S SERVICES <br> 15677 NOECKER WY <br> SOUTHGATE MI 48195 | | | $4,637.64 | | | | $4,637.64 |
| K&S SERVICES INC <br> 15677 NOECKER WY <br> SOUTHGATE MI 48195 | Case Number* <br> 05-44481 | | | $4,637.64 <br> $4,637.64 | Case Number* <br> 05-44640 | | | $4,637.64 <br> $4,637.64 |
| Claim: 1050 <br> Date Filed:12/06/05 <br> Docketed Total: $29,541.54 <br> Filing Creditor Name and Address <br> K&S SERVICES <br> 15677 NOECKER WY <br> SOUTHGATE MI 48195 | K&S SERVICES INC <br> 15677 NOECKER WY <br> SOUTHGATE MI 48195 | | | $29,541.54 | | | | $29,541.45 |
| K&S SERVICES INC <br> 15677 NOECKER WY <br> SOUTHGATE MI 48195 | Case Number* <br> 05-44481 | | | $29,541.54 <br> $29,541.54 | Case Number* <br> 05-44640 | | | $29,541.45 <br> $29,541.45 |
| Claim: 1051 <br> Date Filed:12/06/05 <br> Docketed Total: $1,550.00 <br> Filing Creditor Name and Address <br> K&S SERVICES INC <br> 15677 NOECKER WY <br> SOUTHGATE MI 48195 | K&S SERVICES <br> 15677 NOECKER WY <br> SOUTHGATE MI 48195 | | | $1,550.00 | | | | $1,550.00 |
| | Case Number* <br> 05-44481 | | | $1,550.00 <br> $1,550.00 | Case Number* <br> 05-44640 | | | $1,550.00 <br> $1,550.00 |
| Claim: 1116 <br> Date Filed:12/12/05 <br> Docketed Total: $858.00 <br> Filing Creditor Name and Address <br> KAREN CORBIN DATA DESIGNS <br> KAREN CORBIN <br> PO BOX 605 <br> BRIDGEPORT MI 48722 | KAREN CORBIN DATA DESIGNS <br> KAREN CORBIN <br> PO BOX 605 <br> BRIDGEPORT MI 48722 | | | $858.00 | | | | $858.00 |
| | Case Number* <br> 05-44481 | | | $858.00 <br> $858.00 | Case Number* <br> 05-44640 | | | $858.00 <br> $858.00 |

*See Exhibit H for a listing of debtor entities by case number

Page: 38 of 99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| **Claim: 4239**<br>Date Filed: 05/01/06<br>Docketed Total: $153.00<br>Filing Creditor Name and Address<br>KEIR MANUFACTURING INC<br>33 MCLEAN RD<br>BREVARD NC 28712-9491 | KEIR MANUFACTURING INC<br>33 MCLEAN RD<br>BREVARD NC 28712-9491<br><br>Case Number*:<br>05-44481 | Docketed Total | Priority<br>$153.00<br>$153.00 | $153.00 | Modified Total<br><br>Case Number*:<br>05-44640 | | Priority<br>$153.00<br>$153.00 | $153.00 |
| **Claim: 10268**<br>Date Filed: 07/20/06<br>Docketed Total: $95,976.84<br>Filing Creditor Name and Address<br>DAVID J NOWACZEWSKI<br>KENSA LLC<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT MI 48226 | KENSA LLC<br>DAVID J NOWACZEWSKI<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT MI 48226<br><br>Case Number*:<br>05-44481 | Docketed Total | Priority<br>$95,976.84<br>$95,976.84 | $95,976.84 | Modified Total<br><br>Case Number*:<br>05-44640 | | Priority | Unsecured<br>$95,976.84<br>$95,976.84<br>$95,976.84 |
| **Claim: 2296**<br>Date Filed: 03/14/06<br>Docketed Total: $1,352.00<br>Filing Creditor Name and Address<br>KEY HIGH VACUUM PRODUCTS INC<br>36 SOUTHERN BLVD<br>NESCONSET NY 11767 | KEY HIGH VACUUM PRODUCTS INC<br>36 SOUTHERN BLVD<br>NESCONSET NY 11767<br><br>Case Number*:<br>05-44481 | Docketed Total | Priority<br>$1,352.00<br>$1,352.00 | $1,352.00 | Modified Total<br><br>Case Number*:<br>05-44640 | | Priority | Unsecured<br>$424.00<br>$424.00<br>$424.00 |
| **Claim: 439**<br>Date Filed: 11/08/05<br>Docketed Total: $7,676.00<br>Filing Creditor Name and Address<br>KEY POLYMER CORPORATION<br>ATTN RANDY VAN DEVENTER<br>17 SHEPARD ST<br>LAWRENCE MA 01843 | LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*:<br>05-44481 | Docketed Total | Priority<br>$7,676.00<br>$7,676.00 | $7,676.00 | Modified Total<br><br>Case Number*:<br>05-44640 | | Priority | Unsecured<br>$7,337.66<br>$7,337.66<br>$7,337.66 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | Docketed Total | | Secured | Priority | Unsecured | Modified Total |
| Claim: 1930<br>Date Filed: 02/09/06<br>Docketed Total: $309.03<br>Filing Creditor Name and Address<br>KMH SYSTEMS INC<br>6900 POE AVE<br>DAYTON OH 45414-2531 | KMH SYSTEMS INC<br>6900 POE AVE<br>DAYTON OH 45414-2531<br><br>Case Number*<br>05-44481 | | | $309.03<br>$309.03<br>$309.03 | | Case Number*<br>05-44640 | | | $309.03<br>$309.03<br>$309.03 | |
| Claim: 2012<br>Date Filed: 02/14/06<br>Docketed Total: $11,168.61<br>Filing Creditor Name and Address<br>KNIGHTCORP INC DBA AQUAPURE<br>TECHNOLOGIES OF CINCINNATI<br>MAX MCKAY<br>5201 CREEK RD<br>CINCINNATI OH 45242 | KNIGHTCORP INC DBA AQUAPURE<br>TECHNOLOGIES OF CINCINNATI<br>MAX MCKAY<br>5201 CREEK RD<br>CINCINNATI OH 45242<br><br>Case Number*<br>05-44481 | | | $11,168.61<br>$11,168.61<br>$11,168.61 | | Case Number*<br>05-44640 | | | $403.56<br>$403.56<br>$403.56 | |
| Claim: 945<br>Date Filed: 12/01/05<br>Docketed Total: $42,333.60<br>Filing Creditor Name and Address<br>KOBOLD INSTRUMENTS INC<br>CAROL MARION<br>1801 PARKWAY VIEW DR<br>PITTSBURGH PA 15205 | KOBOLD INSTRUMENTS INC<br>CAROL MARION<br>1801 PARKWAY VIEW DR<br>PITTSBURGH PA 15205<br><br>Case Number*<br>05-44481 | | | $42,333.60<br>$42,333.60<br>$42,333.60 | | Case Number*<br>05-44507 | | | $29,236.60<br>$29,236.60<br>$29,236.60 | |
| Claim: 1985<br>Date Filed: 02/14/06<br>Docketed Total: $1,611.82<br>Filing Creditor Name and Address<br>KOKUSAI INC<br>8102 WOODLAND DR<br>INDIANAPOLIS IN 46278 | KOKUSAI INC<br>8102 WOODLAND DR<br>INDIANAPOLIS IN 46278<br><br>Case Number*<br>05-44481 | | | $1,611.82<br>$1,611.82<br>$1,611.82 | | Case Number*<br>05-44640 | | | $1,611.82<br>$1,611.82<br>$1,611.82 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | | | | | | | |
| Claim: 7189 | KYOCERA AMERICA INC | Docketed Total | $28,487.88 | | | Modified Total | $27,915.80 | |
| Date Filed:05/31/06 | 8611 BALBOA AVE | | | | | | | |
| Docketed Total: $28,487.88 | SAN DIEGO CA 92123 | | | | | | | |
| Filing Creditor Name and Address | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| KYOCERA AMERICA INC | Case Number* | | | $28,487.88 | Case Number* | | | $27,915.80 |
| 8611 BALBOA AVE | 05-44640 | | | $28,487.88 | 05-44640 | | | $27,915.80 |
| SAN DIEGO CA 92123 | | | | | | | | |
| | Claim Holder Name and Address | | | | | | | |
| Claim: 3745 | LAB SAFETY SUPPLY INC | Docketed Total | $1,742.55 | | | Modified Total | $1,621.23 | |
| Date Filed:05/01/06 | ACCT 5291893 POBOX 5004 | | | | | | | |
| Docketed Total: $1,742.55 | JANESVILLE WI 53547-5004 | | | | | | | |
| Filing Creditor Name and Address | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| LAB SAFETY SUPPLY INC | Case Number* | | | $1,742.55 | Case Number* | | | $1,621.23 |
| ACCT 5291893 POBOX 5004 | 05-44481 | | | $1,742.55 | 05-44640 | | | $1,621.23 |
| JANESVILLE WI 53547-5004 | | | | | | | | |
| | Claim Holder Name and Address | | | | | | | |
| Claim: 8412 | LAKESIDE SUPPLY COMPANY | Docketed Total | $5,629.28 | | | Modified Total | $5,629.28 | |
| Date Filed:06/23/06 | 2115 CAMPUS | | | | | | | |
| Docketed Total: $5,629.28 | CLEVELAND OH 44121 | | | | | | | |
| Filing Creditor Name and Address | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| LAKESIDE SUPPLY COMPANY | Case Number* | | | $5,629.28 | Case Number* | | | $5,629.28 |
| 2115 CAMPUS | 05-44481 | | | $5,629.28 | 05-44640 | | | $5,629.28 |
| CLEVELAND OH 44121 | | | | | | | | |
| | Claim Holder Name and Address | | | | | | | |
| Claim: 964 | LECO CORPORATION | Docketed Total | $5,797.82 | | | Modified Total | $5,797.82 | |
| Date Filed:12/02/05 | 3000 LAKEVIEW AVE | | | | | | | |
| Docketed Total: $5,797.82 | ST JOSEPH MI 49085 | | | | | | | |
| Filing Creditor Name and Address | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| LECO CORPORATION | Case Number* | | | $5,797.82 | Case Number* | | | $5,797.82 |
| 3000 LAKEVIEW AVE | 05-44481 | | | $5,797.82 | 05-44640 | | | $5,797.82 |
| ST JOSEPH MI 49085 | | | | | | | | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

## Claim: 5585

**CLAIM TO BE MODIFIED**
Date Filed: 05/10/06
Docketed Total: $4,527.73
Filing Creditor Name and Address
LIMESTONE COUNTY WATER AUTHORITY
PO BOX 110
ATHENS AL 35611

**CLAIM AS DOCKETED**
Claim Holder Name and Address
LIMESTONE COUNTY WATER AUTHORITY
PO BOX 110
ATHENS AL 35611

| Case Number* | Secured | Priority | Unsecured | Docketed Total |
|---|---|---|---|---|
| 05-44481 | | | $4,527.73 | $4,527.73 |
| | | | $4,527.73 | |

**CLAIM AS MODIFIED**

| Case Number* | Secured | Priority | Unsecured | Modified Total |
|---|---|---|---|---|
| 05-44640 | | | $4,527.73 | $4,527.73 |
| | | | $4,527.73 | |

## Claim: 10900

**CLAIM TO BE MODIFIED**
Date Filed: 07/25/06
Docketed Total: $1,260,331.99
Filing Creditor Name and Address
LINAMAR CORPORATION
C O SUSAN M COOK
LAMBERT LESER ISACKSON COOK & GIUNT
916 WASHINGTON AVE STE 309
BAY CITY MI 48708

**CLAIM AS DOCKETED**
Claim Holder Name and Address
LINAMAR CORPORATION
C O SUSAN M COOK
LAMBERT LESER ISACKSON COOK & GIUNT
916 WASHINGTON AVE STE 309
BAY CITY MI 48708

| Case Number* | Secured | Priority | Unsecured | Docketed Total |
|---|---|---|---|---|
| 05-44640 | | | $1,260,331.99 | $1,260,331.99 |
| | | | $1,260,331.99 | |

**CLAIM AS MODIFIED**

| Case Number* | Secured | Priority | Unsecured | Modified Total |
|---|---|---|---|---|
| 05-44612 | | $84.00 | $1,260,247.99 | $1,260,331.99 |
| 05-44640 | | | $1,260,331.99 | |

## Claim: 6488

**CLAIM TO BE MODIFIED**
Date Filed: 05/22/06
Docketed Total: $800.00
Filing Creditor Name and Address
LIVONIA MAGNETICS COMPANY
44005 MICHIGAN AVE
CANTON MI 48188-2517

**CLAIM AS DOCKETED**
Claim Holder Name and Address
LIVONIA MAGNETICS COMPANY
44005 MICHIGAN AVE
CANTON MI 48188-2517

| Case Number* | Secured | Priority | Unsecured | Docketed Total |
|---|---|---|---|---|
| 05-44481 | | $800.00 | | $800.00 |
| | | $800.00 | | |

**CLAIM AS MODIFIED**

| Case Number* | Secured | Priority | Unsecured | Modified Total |
|---|---|---|---|---|
| 05-44640 | | | $800.00 | $800.00 |
| | | | $800.00 | |

## Claim: 15946

**CLAIM TO BE MODIFIED**
Date Filed: 08/09/06
Docketed Total: $6,454.48
Filing Creditor Name and Address
LOCKPORT TOWN OF NY
6560 DYSINGER RD
LOCKPORT NY 14094

**CLAIM AS DOCKETED**
Claim Holder Name and Address
LOCKPORT TOWN OF NY
6560 DYSINGER RD
LOCKPORT NY 14094

| Case Number* | Secured | Priority | Unsecured | Docketed Total |
|---|---|---|---|---|
| 05-44640 | | $6,454.48 | | $6,454.48 |
| | | $6,454.48 | | |

**CLAIM AS MODIFIED**

| Case Number* | Secured | Priority | Unsecured | Modified Total |
|---|---|---|---|---|
| 05-44640 | | $4,147.27 | | $4,147.27 |
| | | $4,147.27 | | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Docketed Total | Unsecured | Case Number* | Secured | Priority | Modified Total | Unsecured |
| **Claim: 9464**<br>Date Filed: 07/13/06<br>Docketed Total: $5,465.00<br>Filing Creditor Name and Address<br>LYDALL THERMAL ACOUSTICAL<br>SALES LLC<br>210 PIERCE RD<br>ST JOHNSBURY VT 05819 | LYDALL THERMAL ACOUSTICAL SALES LLC<br>210 PIERCE RD<br>ST JOHNSBURY VT 05819<br><br>Case Number*<br>05-44481 | | | Docketed Total  $5,465.00 | Unsecured<br>$5,465.00<br>$5,465.00 | 05-44640 | | | Modified Total  $4,840.00 | Unsecured<br>$4,840.00<br>$4,840.00 |
| **Claim: 8922**<br>Date Filed: 07/05/06<br>Docketed Total: $610.00<br>Filing Creditor Name and Address<br>M AND R ELECTRIC MOTOR<br>LARRY MADER<br>1516 E FIFTH ST<br>DAYTON OH 45403 | M AND R ELECTRIC MOTOR<br>LARRY MADER<br>1516 E FIFTH ST<br>DAYTON OH 45403<br><br>Case Number*<br>05-44481 | | | Docketed Total  $610.00 | Unsecured<br>$610.00<br>$610.00 | 05-44640 | | | Modified Total  $610.00 | Unsecured<br>$610.00<br>$610.00 |
| **Claim: 7361**<br>Date Filed: 06/02/06<br>Docketed Total: $2,403.66<br>Filing Creditor Name and Address<br>MACKINTOSH TOOL CO INC<br>10542 SUCCESS LN<br>CENTERVILLE OH 45458 | MACKINTOSH TOOL CO INC<br>10542 SUCCESS LN<br>CENTERVILLE OH 45458<br><br>Case Number*<br>05-44481 | | | Docketed Total  $2,403.66 | Unsecured<br>$2,403.66<br>$2,403.66 | 05-44640 | | | Modified Total  $2,403.66 | Unsecured<br>$2,403.66<br>$2,403.66 |
| **Claim: 759**<br>Date Filed: 11/22/05<br>Docketed Total: $167.90<br>Filing Creditor Name and Address<br>MACO PRESS INC<br>560 3RD AVE SW<br>CARMEL IN 46032 | MACO PRESS INC<br>560 3RD AVE SW<br>CARMEL IN 46032<br><br>Case Number*<br>05-44547 | | | Docketed Total  $167.90 | Unsecured<br>$167.90<br>$167.90 | 05-44640 | | | Modified Total  $167.90 | Unsecured<br>$167.90<br>$167.90 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| **Claim: 898**<br>Date Filed:11/28/05<br>Docketed Total:    $798.16<br>Filing Creditor Name and Address<br>MAIN LINE SUPPLY CO INC<br>300 N FINDLAY ST<br>DAYTON OH 45403 | Claim Holder Name and Address<br>MAIN LINE SUPPLY CO INC<br>300 N FINDLAY ST<br>DAYTON OH 45403 | | Docketed Total | $798.16 | | | Modified Total | $798.16 |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$798.16<br>$798.16 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$798.16<br>$798.16 |
| **Claim: 1461**<br>Date Filed:01/06/06<br>Docketed Total:    $11,158.55<br>Filing Creditor Name and Address<br>MALMBERG ENGINEERING INC<br>BEVERLY GINESTRA<br>550 COMMERCE WY<br>LIVERMORE CA 94551 | Claim Holder Name and Address<br>MALMBERG ENGINEERING INC<br>BEVERLY GINESTRA<br>550 COMMERCE WY<br>LIVERMORE CA 94551 | | Docketed Total | $11,158.55 | | | Modified Total | $11,158.55 |
| | Case Number*<br>05-44481 | Secured | Priority<br>$11,158.55<br>$11,158.55 | Unsecured | Case Number*<br>05-44551 | Secured | Priority<br>$11,158.55<br>$11,158.55 | Unsecured |
| **Claim: 11236**<br>Date Filed:07/26/06<br>Docketed Total:    $9,570.00<br>Filing Creditor Name and Address<br>MATERIAL DELIVERY SERVICE INC<br>887 BOLGER CT<br>FENTON MO 63026 | Claim Holder Name and Address<br>MATERIAL DELIVERY SERVICE INC<br>887 BOLGER CT<br>FENTON MO 63026 | | Docketed Total | $9,570.00 | | | Modified Total | $4,640.00 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,570.00<br>$9,570.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$4,640.00<br>$4,640.00 |
| **Claim: 16327**<br>Date Filed:09/20/06<br>Docketed Total:    $123,860.10<br>Filing Creditor Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | Claim Holder Name and Address<br>LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK NY 10019 | | Docketed Total | $123,860.10 | | | Modified Total | $119,974.40 |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$123,860.10<br>$123,860.10 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$119,974.40<br>$119,974.40 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 2583<br>Date Filed: 04/07/06<br>Docketed Total: $668,185.49<br>Filing Creditor Name and Address<br>MCCANN ERICKSON USA INC<br>ATTN CFO<br>360 W MAPLE RD<br>BIRMINGHAM MI 48009 | Claim Holder Name and Address<br>MCCANN ERICKSON USA INC<br>ATTN CFO<br>360 W MAPLE RD<br>BIRMINGHAM MI 48009<br>Case Number*: 05-44481<br>Secured<br>Priority<br>Docketed Total $668,185.49<br>Unsecured $668,185.49<br>$668,185.49 | Case Number*: 05-44481<br>05-44640<br>Secured<br>Priority<br>Modified Total $668,185.49<br>Unsecured $541,783.69<br>$126,401.80<br>$668,185.49 |
| Claim: 5318<br>Date Filed: 05/08/06<br>Docketed Total: $116.00<br>Filing Creditor Name and Address<br>MCCARTHYS FIRE EMERGENCY SUPPL<br>60 FAIRHAVEN<br>ROCHESTER NY 14610 | Claim Holder Name and Address<br>MCCARTHYS FIRE EMERGENCY SUPPL<br>60 FAIRHAVEN<br>ROCHESTER NY 14610<br>Case Number*: 05-44481<br>Secured<br>Priority<br>Docketed Total $116.00<br>Unsecured $116.00<br>$116.00 | Case Number*: 05-44640<br>Secured<br>Priority<br>Modified Total $116.00<br>Unsecured $116.00<br>$116.00 |
| Claim: 12227<br>Date Filed: 07/28/06<br>Docketed Total: $407.78<br>Filing Creditor Name and Address<br>MCNAUGHTON MCKAY ELECTRIC CO O<br>1357 E LINCOLN AVE<br>MADISON HEIGHTS MI 48071-4134 | Claim Holder Name and Address<br>MCNAUGHTON MCKAY ELECTRIC CO O<br>1357 E LINCOLN AVE<br>MADISON HEIGHTS MI 48071-4134<br>Case Number*: 05-44481<br>Secured<br>Priority<br>Docketed Total $407.78<br>Unsecured $407.78<br>$407.78 | Case Number*: 05-44640<br>Secured<br>Priority<br>Modified Total $407.78<br>Unsecured $407.78<br>$407.78 |
| Claim: 289<br>Date Filed: 11/02/05<br>Docketed Total: $5,256.00<br>Filing Creditor Name and Address<br>MECHATRONICS DESIGN LLC VENDOR<br>55-679-5784<br>#3103 PARQUES INDUSTRIALES<br>JUAREZ CI 32600<br>MEXICO | Claim Holder Name and Address<br>MECHATRONICS DESIGN LLC VENDOR<br>55-679-5784<br>#3103 PARQUES INDUSTRIALES<br>JUAREZ CI 32600<br>MEXICO<br>Case Number*: 05-44481<br>Secured<br>Priority<br>Docketed Total $5,256.00<br>Unsecured $5,256.00<br>$5,256.00 | Case Number*: 05-44640<br>Secured<br>Priority<br>Modified Total $5,230.56<br>Unsecured $5,230.56<br>$5,230.56 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| Claim: 1202<br>Date Filed:12/19/05<br>Docketed Total:    $49,863.00<br>Filing Creditor Name and Address<br>MENTOR GRAPHICS CORPORATION<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070 | Claim Holder Name and Address<br>MENTOR GRAPHICS CORPORATION<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070 | Docketed Total | $49,863.00 | | Modified Total | $49,863.00 |
| | | Secured | | | Secured | |
| | | Priority | | | Priority | |
| | | Unsecured | $49,863.00 | | Unsecured | $49,863.00 |
| | Case Number*<br>05-44481 | | $49,863.00 | Case Number*<br>05-44640 | | $49,863.00 |
| Claim: 7797<br>Date Filed:06/12/06<br>Docketed Total:    $296.11<br>Filing Creditor Name and Address<br>MEP MFG INC<br>BRANDY<br>709 CRANBERRY COURT<br>AVON LAKE OH 44012 | Claim Holder Name and Address<br>MEP MFG INC<br>BRANDY<br>709 CRANBERRY COURT<br>AVON LAKE OH 44012 | Docketed Total | $296.11 | | Modified Total | $296.11 |
| | | Secured | | | Secured | |
| | | Priority | | | Priority | |
| | | Unsecured | $296.11 | | Unsecured | $296.11 |
| | Case Number*<br>05-44481 | | $296.11 | Case Number*<br>05-44640 | | $296.11 |
| Claim: 1180<br>Date Filed:12/20/05<br>Docketed Total:    $578.84<br>Filing Creditor Name and Address<br>MERRILL COMMUNICATIONS<br>CM 9638<br>ST PAUL MN 55170-9638 | Claim Holder Name and Address<br>MERRILL COMMUNICATIONS<br>CM 9638<br>ST PAUL MN 55170-9638 | Docketed Total | $578.84 | | Modified Total | $578.84 |
| | | Secured | | | Secured | |
| | | Priority | | | Priority | |
| | | Unsecured | $578.84 | | Unsecured | $578.84 |
| | Case Number*<br>05-44481 | | $578.84 | Case Number*<br>05-44640 | | $578.84 |
| Claim: 691<br>Date Filed:11/21/05<br>Docketed Total:    $800.00<br>Filing Creditor Name and Address<br>METERS & CONTROLS CO INC<br>ATTN RAYMOND A DIETZ<br>9244 COMPTON SQUARE DR<br>CINCINNATI OH 45231 | Claim Holder Name and Address<br>METERS & CONTROLS CO INC<br>ATTN RAYMOND A DIETZ<br>9244 COMPTON SQUARE DR<br>CINCINNATI OH 45231 | Docketed Total | $800.00 | | Modified Total | $800.00 |
| | | Secured | | | Secured | |
| | | Priority | | | Priority | |
| | | Unsecured | $800.00 | | Unsecured | $800.00 |
| | Case Number*<br>05-44481 | | $800.00 | Case Number*<br>05-44640 | | $800.00 |

*See Exhibit H for a listing of debtor entities by case number

Page:  46  of  99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 10031<br>Date Filed:07/20/06<br>Docketed Total: $1,419.35<br>Filing Creditor Name and Address<br>METPRO CORP SYSTEMS DIV<br>PO BOX 144<br>HARLEYSVILLE PA 19438 | Claim Holder Name and Address<br>METPRO CORP SYSTEMS DIV<br>PO BOX 144<br>HARLEYSVILLE PA 19438 | |
| | Case Number*<br>05-44481 | Case Number*<br>05-44640 |
| | Secured   Priority   Docketed Total   Unsecured<br>                       $1,419.35   $1,419.35<br>                                 $1,419.35 | Secured   Priority   Modified Total   Unsecured<br>                       $1,419.35   $1,419.35<br>                                 $1,419.35 |
| Claim: 16423<br>Date Filed:11/20/06<br>Docketed Total: $16,751.74<br>Filing Creditor Name and Address<br>MICHIGAN STATE UNIVERSITY<br>DELINQUENT REC BANKRUPTCIES<br>110 ADMINISTRATION BLDG<br>MICHIGAN STATE UNIVERSITY<br>EAST LANSING MI 48824-1046 | Claim Holder Name and Address<br>MICHIGAN STATE UNIVERSITY<br>DELINQUENT REC BANKRUPTCIES<br>110 ADMINISTRATION BLDG<br>MICHIGAN STATE UNIVERSITY<br>EAST LANSING MI 48824-1046 | |
| | Case Number*<br>05-44481 | Case Number*<br>05-44640 |
| | Secured   Priority   Docketed Total   Unsecured<br>                    $16,751.74   $16,751.74<br>                             $16,751.74 | Secured   Priority   Modified Total   Unsecured<br>                    $16,731.74   $16,731.74<br>                             $16,731.74 |
| Claim: 8105<br>Date Filed:06/16/06<br>Docketed Total: $179.10<br>Filing Creditor Name and Address<br>MICROMO ELECTRONICS<br>KIM<br>PO BOX 102047<br>ATLANTA GA 30368-2047 | Claim Holder Name and Address<br>MICROMO ELECTRONICS<br>KIM<br>PO BOX 102047<br>ATLANTA GA 30368-2047 | |
| | Case Number*<br>05-44481 | Case Number*<br>05-44640 |
| | Secured   Priority   Docketed Total   Unsecured<br>                    $179.10   $179.10<br>                           $179.10 | Secured   Priority   Modified Total   Unsecured<br>                    $179.10   $179.10<br>                           $179.10 |
| Claim: 7578<br>Date Filed:06/06/06<br>Docketed Total: $833,534.00<br>Filing Creditor Name and Address<br>MICRON SEMICONDUCTOR PROD INC<br>MICRON SEMICONDUCTOR PROD INC<br>8000 S FEDERAL WAY<br>PO BOX 6<br>BOISE ID 83707 | Claim Holder Name and Address<br>MICRON SEMICONDUCTOR PROD INC<br>MICRON SEMICONDUCTOR PROD INC<br>8000 S FEDERAL WAY<br>PO BOX 6<br>BOISE ID 83707 | |
| | Case Number*<br>05-44481 | Case Number*<br>05-44640 |
| | Secured   Priority   Docketed Total   Unsecured<br>                    $833,534.00   $833,534.00<br>                         $833,534.00 | Secured   Priority   Modified Total   Unsecured<br>                    $774,804.00   $774,804.00<br>                         $774,804.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | | $175.20 | | Modified Total | | $175.20 |
| Claim: 7662<br>Date Filed: 06/08/06<br>Docketed Total: $175.20<br>Filing Creditor Name and Address<br>MIDWEST FACTORY WAREHOUSE EFT INC<br>1054 GATEWAY DR<br>DAYTON OH 45404 | MIDWEST FACTORY WAREHOUSE EFT INC<br>1054 GATEWAY DR<br>DAYTON OH 45404 | Secured | Priority | Unsecured<br>$175.20<br>$175.20 | | Secured | Priority | Unsecured<br>$175.20<br>$175.20 |
| | Case Number* 05-44481 | | | | | Case Number* 05-44640 | | |
| | Claim Holder Name and Address | Docketed Total | | $5,167.52 | | Modified Total | | $5,148.00 |
| Claim: 8532<br>Date Filed: 06/26/06<br>Docketed Total: $5,167.52<br>Filing Creditor Name and Address<br>MILLER STEPHENSON CHEMICAL<br>PO BOX 950<br>DANBURY CT 06813-0950 | MILLER STEPHENSON CHEMICAL<br>PO BOX 950<br>DANBURY CT 06813-0950 | Secured | Priority | Unsecured<br>$5,167.52<br>$5,167.52 | | Secured | Priority | Unsecured<br>$5,148.42<br>$5,148.42 |
| | Case Number* 05-44481 | | | | | Case Number* 05-44640 | | |
| | Claim Holder Name and Address | Docketed Total | | $577.13 | | Modified Total | | $375.33 |
| Claim: 13417<br>Date Filed: 07/31/06<br>Docketed Total: $577.13<br>Filing Creditor Name and Address<br>MINOR RUBBER CO INC<br>49 ACKERMAN ST<br>BLOOMFIELD NJ 07003 | MINOR RUBBER CO INC<br>49 ACKERMAN ST<br>BLOOMFIELD NJ 07003 | Secured | Priority | Unsecured<br>$577.13<br>$577.13 | | Secured | Priority | Unsecured<br>$375.33<br>$375.33 |
| | Case Number* 05-44481 | | | | | Case Number* 05-44640 | | |
| | Claim Holder Name and Address | Docketed Total | | $84,941.30 | | Modified Total | | $60,546.53 |
| Claim: 2577<br>Date Filed: 04/06/06<br>Docketed Total: $84,941.30<br>Filing Creditor Name and Address<br>MIRSA MANUFACTURING LLC<br>501 N BRIDGE ST STE 148<br>HIDALGO TX 78557-2530 | MIRSA MANUFACTURING LLC<br>501 N BRIDGE ST STE 148<br>HIDALGO TX 78557-2530 | Secured | Priority | Unsecured<br>$84,941.30<br>$84,941.30 | | Secured | Priority | Unsecured<br>$60,546.53<br>$60,546.53 |
| | Case Number* 05-44481 | | | | | Case Number* 05-44640 | | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 363<br>Date Filed:11/08/05<br>Docketed Total:  $5,001.10<br>Filing Creditor Name and Address<br>MOFATT THOMAS BARRETT ROCK &<br>FIELDS CHTD<br>ATTN STEPHEN R THOMAS<br>PO BOX 829<br>BOISE ID 83701 | Claim Holder Name and Address<br>MOFATT THOMAS BARRETT ROCK & FIELDS<br>CHTD<br>ATTN STEPHEN R THOMAS<br>PO BOX 829<br>BOISE ID 83701<br><br>Docketed Total $5,001.10<br>Secured   Priority   Unsecured $5,001.10 / $5,001.10<br>Case Number*: 05-44481 | Modified Total $5,001.10<br>Secured   Priority   Unsecured $5,001.10 / $5,001.10<br>Case Number*: 05-44640 |
| Claim: 3737<br>Date Filed:05/01/06<br>Docketed Total:   $2,217.55<br>Filing Creditor Name and Address<br>MOLDTECH<br>1900 COMMERCE PKY<br>LANCASTER NY 14086 | Claim Holder Name and Address<br>MOLDTECH<br>1900 COMMERCE PKY<br>LANCASTER NY 14086<br><br>Docketed Total $2,217.55<br>Secured   Priority   Unsecured $2,217.55 / $2,217.55<br>Case Number*: 05-44481 | Modified Total $2,217.55<br>Secured   Priority   Unsecured $2,217.55 / $2,217.55<br>Case Number*: 05-44640 |
| Claim: 3736<br>Date Filed:05/01/06<br>Docketed Total:   $3,772.00<br>Filing Creditor Name and Address<br>MOLDTECH INC<br>1900 COMMERCE PKWY<br>LANCASTER NY 14086-1735 | Claim Holder Name and Address<br>MOLDTECH INC<br>1900 COMMERCE PKWY<br>LANCASTER NY 14086-1735<br><br>Docketed Total $3,772.00<br>Secured   Priority   Unsecured $3,772.00 / $3,772.00<br>Case Number*: 05-44481 | Modified Total $3,772.00<br>Secured   Priority   Unsecured $3,772.00 / $3,772.00<br>Case Number*: 05-44640 |
| Claim: 1752<br>Date Filed:02/02/06<br>Docketed Total:   $2,198.00<br>Filing Creditor Name and Address<br>MONARCH AUTOMATION INC<br>JOHN BARBER<br>8890 EAGLE RIDGE CT<br>WEST CHESTER OH 45069 | Claim Holder Name and Address<br>MONARCH AUTOMATION INC<br>JOHN BARBER<br>8890 EAGLE RIDGE CT<br>WEST CHESTER OH 45069<br><br>Docketed Total $2,198.00<br>Secured   Priority   Unsecured $2,198.00 / $2,198.00<br>Case Number*: 05-44481 | Modified Total $2,198.00<br>Secured   Priority   Unsecured $2,198.00 / $2,198.00<br>Case Number*: 05-44640 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Docketed Total | Unsecured | | Secured | Priority | Modified Total | Unsecured |
| Claim: 4602<br>Date Filed:05/04/06<br>Docketed Total:  $13,506.00<br>Filing Creditor Name and Address<br>MONARCH WELDING & ENGINEERING INC<br>1566 TECH PK DR<br>BAY CITY MI 48706 | MONARCH WELDING & ENGINEERING INC<br>1566 TECH PK DR<br>BAY CITY MI 48706 | | | $13,506.00 | $13,506.00<br>$13,506.00 | | | | $13,506.00 | $13,506.00<br>$13,506.00 |
| | Case Number*<br>05-44481 | | | | | Case Number*<br>05-44640 | | | | |
| Claim: 1639<br>Date Filed:01/23/06<br>Docketed Total:  $5,400.00<br>Filing Creditor Name and Address<br>MOODYS INVESTORS SERVICE<br>C O SATTERLEE STEPHENS BURKE & BURK<br>ATTN CHRISTOPHER R BELMONTE ESQ<br>230 PARK AVE<br>NEW YORK NY 10169 | MOODYS INVESTORS SERVICE<br>C O SATTERLEE STEPHENS BURKE & BURK<br>ATTN CHRISTOPHER R BELMONTE ESQ<br>230 PARK AVE<br>NEW YORK NY 10169 | | | $5,400.00 | $5,400.00<br>$5,400.00 | | | | $5,400.00 | $5,400.00<br>$5,400.00 |
| | Case Number*<br>05-44481 | | | | | Case Number*<br>05-44640 | | | | |
| Claim: 5737<br>Date Filed:05/12/06<br>Docketed Total:  $44,436.00<br>Filing Creditor Name and Address<br>MPI INTERNATIONAL INC<br>2129 AUSTIN AVE<br>ROCHESTER HILLS MI 48309-366 | MPI INTERNATIONAL INC<br>2129 AUSTIN AVE<br>ROCHESTER HILLS MI 48309-366 | | | $44,436.00 | $44,436.00<br>$44,436.00 | | | | $44,436.00 | $44,436.00<br>$44,436.00 |
| | Case Number*<br>05-44481 | | | | | Case Number*<br>05-44640 | | | | |
| Claim: 8386<br>Date Filed:06/22/06<br>Docketed Total:  $4,334.62<br>Filing Creditor Name and Address<br>MSC INDUSTRIAL SUPPLY<br>75 MAXESS RD<br>MELIVILLE NY 11747 | MSC INDUSTRIAL SUPPLY<br>75 MAXESS RD<br>MELIVILLE NY 11747 | | | $4,334.62 | $4,334.62<br>$4,334.62 | | | | $4,334.62 | $4,334.62<br>$4,334.62 |
| | Case Number*<br>05-44481 | | | | | Case Number*<br>05-44640 | | | | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 626<br>Date Filed:11/16/05<br>Docketed Total:    $338.14<br>Filing Creditor Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747<br><br>Case Number* 05-44481 | | Docketed Total | $338.14<br><br>$338.14<br>$338.14 | Case Number* 05-44640 | | Modified Total | $308.35<br><br>$308.35<br>$308.35 |
| Claim: 654<br>Date Filed:11/17/05<br>Docketed Total:    $2,484.94<br>Filing Creditor Name and Address<br>MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747 | MSC INDUSTRIAL SUPPLY CO<br>75 MAXESS RD<br>MELVILLE NY 11747<br><br>Case Number* 05-44481 | | Docketed Total | $2,484.94<br><br>$2,484.94<br>$2,484.94 | Case Number* 05-44640 | | Modified Total | $1,775.00<br><br>$1,775.00<br>$1,775.00 |
| Claim: 7897<br>Date Filed:06/13/06<br>Docketed Total:    $567.12<br>Filing Creditor Name and Address<br>MW WATERMARK LLC<br>MICHAEL GETHIN<br>12764 GREENLY<br>STE 20<br>HOLLAND MI 49424 | MW WATERMARK LLC<br>MICHAEL GETHIN<br>12764 GREENLY<br>STE 20<br>HOLLAND MI 49424<br><br>Case Number* 05-44481 | | Docketed Total | $567.12<br><br>$567.12<br>$567.12 | Case Number* 05-44640 | | Modified Total | $505.12<br><br>$505.10<br>$505.10 |
| Claim: 1944<br>Date Filed:02/14/06<br>Docketed Total:    $8,728.00<br>Filing Creditor Name and Address<br>N J MALIN & ASSOCIATES LP<br>PO BOX 797<br>ADDISON TX 75001 | N J MALIN & ASSOCIATES LP<br>PO BOX 797<br>ADDISON TX 75001<br><br>Case Number* 05-44481 | | Docketed Total | $8,728.00<br><br>$8,728.00<br>$8,728.00 | Case Number* 05-44640 | | Modified Total | $8,728.00<br><br>$8,728.00<br>$8,728.00 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| **Claim:** 1705<br>Date Filed: 01/30/06<br>Docketed Total: $205,887.24<br>Filing Creditor Name and Address<br>NABCO INC<br>660 COMMERCE DR<br>REED CITY MI 49677 | NABCO INC<br>660 COMMERCE DR<br>REED CITY MI 49677<br>**Case Number\*** 05-44481 | | | $205,887.24<br>Docketed Total $205,887.24 | | | | $205,887.24<br>Modified Total $205,887.24 |
| **Claim:** 10491<br>Date Filed: 07/24/06<br>Docketed Total: $2,496.44<br>Filing Creditor Name and Address<br>NATIONAL FILTER MEDIA CORPORATION<br>8895 DEERFIELD DR<br>OLIVE BRANCH MS 38654 | NATIONAL FILTER MEDIA CORPORATION<br>8895 DEERFIELD DR<br>OLIVE BRANCH MS 38654<br>**Case Number\*** 05-44481 | | | $2,496.44<br>Docketed Total $2,496.44 | | | | $2,496.44<br>Modified Total $2,496.44 |
| **Claim:** 10601<br>Date Filed: 07/21/06<br>Docketed Total: $449,534.72<br>Filing Creditor Name and Address<br>NEFF PERKINS COMPANY<br>ATTN DAVID M NEUMANN<br>C O BENESCH FRIEDLANDER COPLAN & AR<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND OH 44114-2378 | NEFF PERKINS COMPANY<br>ATTN DAVID M NEUMANN<br>C O BENESCH FRIEDLANDER COPLAN & AR<br>2300 BP TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND OH 44114-2378<br>**Case Number\*** 05-44640 | | | $449,534.72<br>Docketed Total $449,534.72 | | | | $449,534.72<br>Modified Total $444,289.95 |
| **Claim:** 5567<br>Date Filed: 05/10/06<br>Docketed Total: $19,800.00<br>Filing Creditor Name and Address<br>NET ENFORCERS INC<br>PO BOX 9006<br>CORAL SPRINGS FL 33075-9006 | NET ENFORCERS INC<br>PO BOX 9006<br>CORAL SPRINGS FL 33075-9006<br>**Case Number\*** 05-44481 | | | $19,800.00<br>Docketed Total $19,800.00 | | | | $1,800.00<br>Modified Total $1,800.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 5719<br>Date Filed:05/12/06<br>Docketed Total: $398.75<br>Filing Creditor Name and Address<br>NOR CAL PRODUCTS MFG CO I<br>1967 S OREGON ST<br>PO BPX 518<br>YREKA CA 96097 | Claim Holder Name and Address<br>NOR CAL PRODUCTS MFG CO I<br>1967 S OREGON ST<br>PO BPX 518<br>YREKA CA 96097<br><br>Case Number*<br>05-44481 | Secured | Docketed Total<br><br>Priority<br>$398.75<br>$398.75 | Unsecured<br>$398.75 | | Case Number*<br>05-44640 | Secured | Modified Total<br><br>Priority<br>$398.75<br>$398.75 | Unsecured<br>$398.75 | |
| Claim: 4306<br>Date Filed:05/01/06<br>Docketed Total: $485.00<br>Filing Creditor Name and Address<br>NORDENT MANUFACTURING INC<br>1374 JARVIS AVE<br>ELK GROVE VILLA IL 60007-2304 | Claim Holder Name and Address<br>NORDENT MANUFACTURING INC<br>1374 JARVIS AVE<br>ELK GROVE VILLA IL 60007-2304<br><br>Case Number*<br>05-44481 | Secured | Docketed Total<br><br>Priority | Unsecured<br>$485.00<br><br>$485.00<br>$485.00 | | Case Number*<br>05-44640 | Secured | Modified Total<br><br>Priority | Unsecured<br>$485.00<br><br>$485.00<br>$485.00 | |
| Claim: 595<br>Date Filed:11/16/05<br>Docketed Total: $523.00<br>Filing Creditor Name and Address<br>NORDSON CORPORATION<br>100 NORDSON DR MS 83<br>AMHERST OH 44001 | Claim Holder Name and Address<br>NORDSON CORPORATION<br>100 NORDSON DR MS 83<br>AMHERST OH 44001<br><br>Case Number*<br>05-44481 | Secured | Docketed Total<br><br>Priority | Unsecured<br>$523.00<br><br>$523.00<br>$523.00 | | Case Number*<br>05-44640 | Secured | Modified Total<br><br>Priority | Unsecured<br>$523.00<br><br>$523.00<br>$523.00 | |
| Claim: 6626<br>Date Filed:05/22/06<br>Docketed Total: $33.14<br>Filing Creditor Name and Address<br>NORMAN FILTER COMPANY LLC<br>JUDY<br>9850 S INDUSTRIAL DR<br>BRIDGEVIEW IL 60455 | Claim Holder Name and Address<br>NORMAN FILTER COMPANY LLC<br>JUDY<br>9850 S INDUSTRIAL DR<br>BRIDGEVIEW IL 60455<br><br>Case Number*<br>05-44481 | Secured | Docketed Total<br><br>Priority | Unsecured<br>$33.14<br><br>$33.14<br>$33.14 | | Case Number*<br>05-44640 | Secured | Modified Total<br><br>Priority | Unsecured<br>$33.14<br><br>$33.14<br>$33.14 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Docketed Total | | | Secured | Modified Total | |
| Claim: 4226<br>Date Filed:05/01/06<br>Docketed Total:  $7,581.05<br>Filing Creditor Name and Address<br>NORTHERN INDUSTRIAL SUPPLY INC<br>2800 E HOLLAND AVE<br>SAGINAW MI 48601-2433 | NORTHERN INDUSTRIAL SUPPLY INC<br>2800 E HOLLAND AVE<br>SAGINAW MI 48601-2433 | | | $7,581.05 | | | | $7,581.05 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $7,581.05<br>$7,581.05 | 05-44640 | | | $7,581.05<br>$7,581.05 |
| Claim: 3214<br>Date Filed:04/28/06<br>Docketed Total:    $35,787.00<br>Filing Creditor Name and Address<br>NOTIFIER OF NEW YORK INC<br>102 MARY LN<br>PO BOX E<br>NEDROW NY 13120 | Claim Holder Name and Address<br>NOTIFIER OF NEW YORK INC<br>102 MARY LN<br>PO BOX E<br>NEDROW NY 13120 | Secured | Docketed Total | | | Secured | Modified Total | |
| | | | | $35,787.00 | | | | $35,787.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | $27,942.00<br>$27,942.00 | | $7,845.00<br>$7,845.00 | 05-44640 | | | $35,787.00<br>$35,787.00 |
| Claim: 1711<br>Date Filed:01/30/06<br>Docketed Total:    $4,696.59<br>Filing Creditor Name and Address<br>OAKITE PRODUCTS INC<br>PO BOX 602<br>BERKELEY HEIGHTS NJ 07922-0602 | Claim Holder Name and Address<br>OAKITE PRODUCTS INC<br>PO BOX 602<br>BERKELEY HEIGHTS NJ 07922-0602 | Secured | Docketed Total | | | Secured | Modified Total | |
| | | | | $4,696.59 | | | | $4,618.95 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $4,696.59<br>$4,696.59 | 05-44640 | | | $4,618.95<br>$4,618.95 |
| Claim: 386<br>Date Filed:11/07/05<br>Docketed Total:    $22,224.00<br>Filing Creditor Name and Address<br>ONE SOURCE FACILITY SERVICES<br>ONE SOURCE<br>1600 PARKWOOD CIR STE 400<br>ATLANTA GA 30339 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601 | Secured | Docketed Total | | | Secured | Modified Total | |
| | | | | $22,224.00 | | | | $22,224.00 |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | | $22,224.00<br>$22,224.00 | 05-44640 | | | $22,224.00<br>$22,224.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| **Claim: 3298**<br>Date Filed: 04/28/06<br>Docketed Total: $2,000.00<br>Filing Creditor Name and Address<br>OPTIMAL COMPUTER AIDED ENGRG I<br>14492 SHELDON RD STE 300<br>PLYMOUTH TOWNSHIP MI 48170 | Claim Holder Name and Address<br>OPTIMAL COMPUTER AIDED ENGRG I<br>14492 SHELDON RD STE 300<br>PLYMOUTH TOWNSHIP MI 48170<br><br>Case Number*<br>05-44481 | **Docketed Total** $2,000.00<br><br>**Secured**<br>_____ | **Priority**<br>_____<br>**Unsecured** $2,000.00<br>$2,000.00<br>$2,000.00 | Case Number*<br>05-44640 | **Modified Total** $2,000.00<br><br>**Secured**<br>_____ | **Priority**<br>_____<br>**Unsecured** $2,000.00<br>$2,000.00<br>$2,000.00 |
| **Claim: 12242**<br>Date Filed: 07/28/06<br>Docketed Total: $9,575.00<br>Filing Creditor Name and Address<br>ORBIT MOVERS & ERECTORS INC<br>1101 NEGLEY PL<br>DAYTON OH 45402 | Claim Holder Name and Address<br>ORBIT MOVERS & ERECTORS INC<br>1101 NEGLEY PL<br>DAYTON OH 45402<br><br>Case Number*<br>05-44481 | **Docketed Total** $9,575.00<br><br>**Secured** $5,200.00<br>$5,200.00 | **Priority**<br>_____<br>**Unsecured** $4,375.00<br>$4,375.00 | Case Number*<br>05-44640 | **Modified Total** $4,375.00<br><br>**Secured**<br>_____ | **Priority**<br>_____<br>**Unsecured** $4,375.00<br>$4,375.00 |
| **Claim: 1640**<br>Date Filed: 01/23/06<br>Docketed Total: $6,085.80<br>Filing Creditor Name and Address<br>P J SPRING CO INC<br>ATTN PATRICK BUCKLEY<br>1100 ATLANTIC DR<br>W CHICAGO IL 60185 | Claim Holder Name and Address<br>P J SPRING CO INC<br>ATTN PATRICK BUCKLEY<br>1100 ATLANTIC DR<br>W CHICAGO IL 60185<br><br>Case Number*<br>05-44481 | **Docketed Total** $6,085.80<br><br>**Secured**<br>_____ | **Priority**<br>_____<br>**Unsecured** $6,085.80<br>$6,085.80 | Case Number*<br>05-44640 | **Modified Total** $6,085.80<br><br>**Secured**<br>_____ | **Priority**<br>_____<br>**Unsecured** $6,085.80<br>$6,085.80 |
| **Claim: 2283**<br>Date Filed: 03/14/06<br>Docketed Total: $1,513.00<br>Filing Creditor Name and Address<br>PARALLAX INC<br>599 MENLO DR NO 100<br>ROCKLIN CA 95765 | Claim Holder Name and Address<br>PARALLAX INC<br>599 MENLO DR NO 100<br>ROCKLIN CA 95765<br><br>Case Number*<br>05-44481 | **Docketed Total** $1,513.00<br><br>**Secured**<br>_____ | **Priority**<br>_____<br>**Unsecured** $1,513.00<br>$1,513.00 | Case Number*<br>05-44640 | **Modified Total** $1,513.00<br><br>**Secured**<br>_____ | **Priority**<br>_____<br>**Unsecured** $1,513.00<br>$1,513.00 |

*See Exhibit H for a listing of debtor entities by case number

Page: 55 of 99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | Secured | Priority | Unsecured | | Modified Total | Secured | Priority | Unsecured |
| **Claim:** 1416<br>Date Filed: 01/03/06<br>Docketed Total: $20,510.90<br>Filing Creditor Name and Address<br>PARKLAND DESIGN CORPORATION INC<br>CHUN CHANG<br>1405 LYELL AVE<br>ROCHESTER NY 14606 | PARKLAND DESIGN CORPORATION INC<br>CHUN CHANG<br>1405 LYELL AVE<br>ROCHESTER NY 14606<br><br>Case Number*: 05-44481 | $20,510.90 | | | $20,510.90<br>$20,510.90 | Case Number*: 05-44640 | $20,510.90 | | | $20,510.90<br>$20,510.90 |
| **Claim:** 1077<br>Date Filed: 12/08/05<br>Docketed Total: $713.80<br>Filing Creditor Name and Address<br>PENNENGINEERING MOTION<br>TECHNOLOGIES<br>343 GODSHALL DR<br>HARLEYSVILLE PA 19438 | PENNENGINEERING MOTION TECHNOLOGIES<br>343 GODSHALL DR<br>HARLEYSVILLE PA 19438<br><br>Case Number*: 05-44481 | $713.80 | | $713.80<br>$713.80 | | Case Number*: 05-44511 | $713.80 | | $713.80<br>$713.80 | |
| **Claim:** 12436<br>Date Filed: 07/28/06<br>Docketed Total: $3,280.30<br>Filing Creditor Name and Address<br>PINTER DOOR SALES INC<br>PO BOX 216<br>MONMOUTH JUNCTION NJ 08852 | PINTER DOOR SALES INC<br>PO BOX 216<br>MONMOUTH JUNCTION NJ 08852<br><br>Case Number*: 05-44481 | $3,280.30 | | | $3,280.30<br>$3,280.30 | Case Number*: 05-44640 | $2,533.78 | | | $2,533.78<br>$2,533.78 |
| **Claim:** 6486<br>Date Filed: 05/22/06<br>Docketed Total: $2,650.00<br>Filing Creditor Name and Address<br>PONTIAC LETTER SHOP INC<br>4887 HIGHLAND RD<br>WATERFORD MI 48328 | PONTIAC LETTER SHOP INC<br>4887 HIGHLAND RD<br>WATERFORD MI 48328<br><br>Case Number*: 05-44481 | $2,650.00 | | $2,650.00<br>$2,650.00 | | Case Number*: 05-44640 | $2,650.00 | | $2,650.00<br>$2,650.00 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | Secured / Priority | Unsecured | | Modified Total | Secured / Priority | Unsecured |
| Claim: 2431<br>Date Filed: 03/28/06<br>Docketed Total: $238,016.20<br>Filing Creditor Name and Address<br>PRA COMPANY DBA VANTAGE PLASTICS<br>1415 W CEDAR<br>STANDISH MI 48658 | PRA COMPANY DBA VANTAGE PLASTICS<br>VANTAGE PLASTICS<br>1415 W CEDAR<br>STANDISH MI 48658<br><br>Case Number* 05-44481 | Docketed Total $238,016.20 | Priority | Unsecured $238,016.20<br>$238,016.20 | | Modified Total $216,425.20 | Priority | Unsecured $216,425.20<br>$216,425.20 |
| Claim: 2275<br>Date Filed: 03/13/06<br>Docketed Total: $82.50<br>Filing Creditor Name and Address<br>PRACTISING LAW INSTITUTE<br>810 SEVENTH AVE 25TH FL<br>NEW YORK NY 10019 | PRACTISING LAW INSTITUTE<br>810 SEVENTH AVE 25TH FL<br>NEW YORK NY 10019<br><br>Case Number* 05-44481 | Docketed Total $82.50 | Priority $82.50<br>$82.50 | | | Modified Total $82.50 | Priority $82.50<br>$82.50 | |
| Claim: 8765<br>Date Filed: 06/29/06<br>Docketed Total: $42.00<br>Filing Creditor Name and Address<br>PRECISION BRUSH COMPANY<br>LAURE LYNCH<br>6700 PRAKLAND BLVD.<br>SOLON OH 44139 | PRECISION BRUSH COMPANY<br>LAURE LYNCH<br>6700 PRAKLAND BLVD.<br>SOLON OH 44139<br><br>Case Number* 05-44481 | Docketed Total $42.00 | Priority $42.00<br>$42.00 | | | Modified Total $42.00 | Priority $42.00<br>$42.00 | |
| Claim: 7134<br>Date Filed: 05/30/06<br>Docketed Total: $2,104.53<br>Filing Creditor Name and Address<br>PRESS AUTOMATION SYSTEMS<br>2008 HOLLAND SYLVANIA RD<br>TOLEDO OH 43615 | PRESS AUTOMATION SYSTEMS<br>2008 HOLLAND SYLVANIA RD<br>TOLEDO OH 43615<br><br>Case Number* 05-44481 | Docketed Total $2,104.53 | Priority $2,104.53<br>$2,104.53 | | | Modified Total $2,104.53 | Priority $2,104.53<br>$2,104.53 | |

Case Number* (CLAIM AS MODIFIED) for all rows: 05-44640

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6370<br>Date Filed:05/19/06<br>Docketed Total: $61.05<br>Filing Creditor Name and Address<br>PREX<br>MERRI NIEKAMP<br>128 WEST THIRD ST<br>GREENVILLE OH 45331 | Claim Holder Name and Address<br>PREX<br>MERRI NIEKAMP<br>128 WEST THIRD ST<br>GREENVILLE OH 45331<br><br>Case Number*: 05-44481<br><br>Docketed Total: $61.05<br>Secured<br>Priority<br>Unsecured $61.05 / $61.05 | Case Number*: 05-44640<br><br>Modified Total: $61.05<br>Secured<br>Priority<br>Unsecured $61.05 / $61.05 |
| Claim: 829<br>Date Filed:11/23/05<br>Docketed Total: $1,780.00<br>Filing Creditor Name and Address<br>PRICE WATERHOUSE COOPERS LLP<br>STE 3000 BOX 82<br>ROYAL TRUST TOWER TD CENTRE<br>TORONTO ON M5K 1G8<br>CANADA | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*: 05-44481<br><br>Docketed Total: $1,780.00<br>Secured<br>Priority<br>Unsecured $1,780.00 / $1,780.00 | Case Number*: 05-44640<br><br>Modified Total: $1,515.02<br>Secured<br>Priority<br>Unsecured $1,515.02 / $1,515. |
| Claim: 4366<br>Date Filed:05/02/06<br>Docketed Total: $7,732.30<br>Filing Creditor Name and Address<br>PRIME TECH SALES INC EFT<br>1545 MT READ BLVD<br>ROCHESTER NY 14606 | Claim Holder Name and Address<br>PRIME TECH SALES INC EFT<br>1545 MT READ BLVD<br>ROCHESTER NY 14606<br><br>Case Number*: 05-44640<br><br>Docketed Total: $7,732.30<br>Secured<br>Priority<br>Unsecured $7,732.30 / $7,732.30 | Case Number*: 05-44640<br><br>Modified Total: $3,115.33<br>Secured<br>Priority<br>Unsecured $3,115.30 / $3,115.30 |
| Claim: 2409<br>Date Filed:03/27/06<br>Docketed Total: $12,150.00<br>Filing Creditor Name and Address<br>PRO FIT INTERNATIONAL INC<br>1335 EAGANDALE COURT<br>EAGAN MN 55121 | Claim Holder Name and Address<br>PRO FIT INTERNATIONAL INC<br>1335 EAGANDALE COURT<br>EAGAN MN 55121<br><br>Case Number*: 05-44481<br><br>Docketed Total: $12,150.00<br>Secured<br>Priority<br>Unsecured $12,150.00 / $12,150.00 | Case Number*: 05-44640<br><br>Modified Total: $12,150.00<br>Secured<br>Priority<br>Unsecured $12,150.00 / $12,150.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 5124<br>Date Filed:05/08/06<br>Docketed Total: $13,696.66<br>Filing Creditor Name and Address<br>PRODUCTION TUBE CUTTING INC<br>1100 S SMITHVILLE RD<br>DAYTON OH 45403-3423 | Claim Holder Name and Address<br>PRODUCTION TUBE CUTTING INC<br>1100 S SMITHVILLE RD<br>DAYTON OH 45403-3423<br><br>Case Number* 05-44640<br><br>Docketed Total $13,696.66<br>Secured<br>Priority<br>Unsecured $13,696.66<br>$13,696.66 | Case Number* 05-44640<br><br>Modified Total $12,015.00<br>Secured<br>Priority<br>Unsecured $12,015.00<br>$12,015.00 |
| Claim: 4757<br>Date Filed:05/04/06<br>Docketed Total: $7,918.58<br>Filing Creditor Name and Address<br>PROFESSIONAL ELECTRIC PRODUCTS<br>PEPCO<br>PO BOX 1570<br>WILLOUGHBY OH 44096 | Claim Holder Name and Address<br>PROFESSIONAL ELECTRIC PRODUCTS<br>PEPCO<br>PO BOX 1570<br>WILLOUGHBY OH 44096<br><br>Case Number* 05-44481<br><br>Docketed Total $7,918.58<br>Secured<br>Priority<br>Unsecured $7,918.58<br>$7,918.58 | Case Number* 05-44640<br><br>Modified Total $7,918.58<br>Secured<br>Priority<br>Unsecured $7,918.58<br>$7,918.58 |
| Claim: 2177<br>Date Filed:03/06/06<br>Docketed Total: $41,346.60<br>Filing Creditor Name and Address<br>PROGRESSIVE MACHINE AND DESIGN<br>LLC<br>687 ROWLEY RD<br>VICTOR NY 14564 | Claim Holder Name and Address<br>PROGRESSIVE MACHINE AND DESIGN LLC<br>687 ROWLEY RD<br>VICTOR NY 14564<br><br>Case Number* 05-44481<br><br>Docketed Total $41,346.60<br>Secured<br>Priority<br>Unsecured $41,346.60<br>$41,346.60 | Case Number* 05-44640<br><br>Modified Total $41,346.60<br>Secured<br>Priority<br>Unsecured $41,346.60<br>$41,346.60 |
| Claim: 6409<br>Date Filed:05/22/06<br>Docketed Total: $23,764.66<br>Filing Creditor Name and Address<br>PROJECT MANAGEMENT SOLUTIONS<br>6970 LEFFERSON ROAD<br>MIDDLETOWN OH 45044 | Claim Holder Name and Address<br>PROJECT MANAGEMENT SOLUTIONS<br>6970 LEFFERSON ROAD<br>MIDDLETOWN OH 45044<br><br>Case Number* 05-44481<br><br>Docketed Total $23,764.66<br>Secured<br>Priority<br>Unsecured $23,764.66<br>$23,764.66 | Case Number* 05-44640<br><br>Modified Total $23,714.66<br>Secured<br>Priority<br>Unsecured $23,714.66<br>$23,714.66 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 4033**
Date Filed: 05/01/06
Docketed Total:  $4,878.16
Filing Creditor Name and Address
PROTECH PLASTICS INC
ACCOUNTS PAYABLE
1295 WEST HELENA DR
WEST CHICAGO IL 60185

CLAIM AS DOCKETED
Claim Holder Name and Address
PROTECH PLASTICS INC
ACCOUNTS PAYABLE
1295 WEST HELENA DR
WEST CHICAGO IL 60185

Case Number* 05-44567 — Docketed Total $4,878.16
Secured $160.96 / $160.96
Priority
Unsecured $4,717.20 / $4,717.20

CLAIM AS MODIFIED
Case Number* 05-44567 — Modified Total $3,527.91
Secured
Priority
Unsecured $3,527.91 / $3,527.91

---

**Claim: 2408**
Date Filed: 03/27/06
Docketed Total:  $19,990.00
Filing Creditor Name and Address
PUMFORD CONSTRUCTION INC
1674 CHAMPAGNE DR N
SAGINAW MI 48604-9202

CLAIM AS DOCKETED
Claim Holder Name and Address
PUMFORD CONSTRUCTION INC
1674 CHAMPAGNE DR N
SAGINAW MI 48604-9202

Case Number* 05-44481 — Docketed Total $19,990.00
Secured
Priority
Unsecured $19,990.00 / $19,990.00

CLAIM AS MODIFIED
Case Number* 05-44640 — Modified Total $19,990.00
Secured
Priority
Unsecured $19,990.00 / $19,990.00

---

**Claim: 2407**
Date Filed: 03/27/06
Docketed Total:  $6,045.14
Filing Creditor Name and Address
PUMPING SYSTEMS INC
1100 TRINITY DR
ATLANTA GA 30341-3138

CLAIM AS DOCKETED
Claim Holder Name and Address
FAIR HARBOR CAPITAL, LLC
875 AVE OF THE AMERICAS STE 2305
NEW YORK NY 10001

Case Number* 05-44481 — Docketed Total $6,045.14
Secured
Priority
Unsecured $6,045.14 / $6,045.14

CLAIM AS MODIFIED
Case Number* 05-44640 — Modified Total $5,331.24
Secured
Priority
Unsecured $5,331.24 / $5,331.24

---

**Claim: 6038**
Date Filed: 05/16/06
Docketed Total:  $52,629.80
Filing Creditor Name and Address
PYRAMID RIGGERS INC
C O AARON C FIRSTENBERGER ESQ
STRIP HOPPERS LEITHART MCGRATH & TE
575 S THIRD ST
COLUMBUS OH 43215

CLAIM AS DOCKETED
Claim Holder Name and Address
PYRAMID RIGGERS INC
C O AARON C FIRSTENBERGER ESQ
STRIP HOPPERS LEITHART MCGRATH & TE
575 S THIRD ST
COLUMBUS OH 43215

Case Number* 05-44481 — Docketed Total $52,629.80
Secured
Priority
Unsecured $52,629.80 / $52,629.80

CLAIM AS MODIFIED
Case Number* 05-44640 — Modified Total $32,955.74
Secured
Priority
Unsecured $32,955.74 / $32,955.74

---

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 8195<br>Date Filed: 06/19/06<br>Docketed Total: $21,388.45<br>Filing Creditor Name and Address<br>QHG OF GADSDEN<br>OCCUPATIONAL HEALTH CTR<br>1007 GOODYEAR AVE<br>GADSDEN AL 35999 | Claim Holder Name and Address<br>QHG OF GADSDEN<br>OCCUPATIONAL HEALTH CTR<br>1007 GOODYEAR AVE<br>GADSDEN AL 35999<br><br>Case Number* 05-44481<br><br>Docketed Total $21,388.45<br>Secured / Priority / Unsecured $21,388.45 $21,388.45 | Case Number* 05-44640<br><br>Modified Total $11,715.85<br>Secured / Priority / Unsecured $11,715.85 $11,715.85 |
| Claim: 9480<br>Date Filed: 07/14/06<br>Docketed Total: $11,596.09<br>Filing Creditor Name and Address<br>QUADREL LABELING SYSTEMS<br>JERRY SERAFIN<br>7670 JENTHER DR<br>MENTOR OH 44060 | Claim Holder Name and Address<br>QUADREL LABELING SYSTEMS<br>JERRY SERAFIN<br>7670 JENTHER DR<br>MENTOR OH 44060<br><br>Case Number* 05-44481<br><br>Docketed Total $11,596.09<br>Secured / Priority / Unsecured $11,596.09 $11,596.09 | Case Number* 05-44640<br><br>Modified Total $11,596.09<br>Secured / Priority / Unsecured $11,596.09 $11,596.09 |
| Claim: 15369<br>Date Filed: 07/31/06<br>Docketed Total: $985.11<br>Filing Creditor Name and Address<br>QUALITY MILL SUPPLY CO INC EFT<br>PO BOX 329<br>FRANKLIN IN 46131-0329 | Claim Holder Name and Address<br>QUALITY MILL SUPPLY CO INC EFT<br>PO BOX 329<br>FRANKLIN IN 46131-0329<br><br>Case Number* 05-44481<br><br>Docketed Total $985.11<br>Secured / Priority / Unsecured $985.11 $985.11 | Case Number* 05-44640<br><br>Modified Total $795.51<br>Secured / Priority / Unsecured $795.51 $795.51 |
| Claim: 12397<br>Date Filed: 07/28/06<br>Docketed Total: $4,140.00<br>Filing Creditor Name and Address<br>QUALITY SEALS INC<br>C O PAUL A PATTERSON ESQ<br>STRADLEY RONON STEVENS & YOUNG LLP<br>2600 ONE COMMERCE SQ<br>PHILADELPHIA PA 19103 | Claim Holder Name and Address<br>QUALITY SEALS INC<br>C O PAUL A PATTERSON ESQ<br>STRADLEY RONON STEVENS & YOUNG LLP<br>2600 ONE COMMERCE SQ<br>PHILADELPHIA PA 19103<br><br>Case Number* 05-44481<br><br>Docketed Total $4,140.00<br>Secured / Priority / Unsecured $4,140.00 $4,140.00 | Case Number* 05-44640<br><br>Modified Total $4,140.00<br>Secured / Priority / Unsecured $4,140.00 $4,140.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Docketed Total | | Case Number* | Secured | Modified Total | |
| Claim: 13419 | Claim Holder Name and Address | | Docketed Total | | | | Modified Total | |
| Date Filed: 07/31/06 | QUALITY TOOL & SUPPLY CO INC | | | $1,134.00 | | | | $1,134.00 |
| Docketed Total: $1,134.00 | 1506 WEBSTER ST | | | | | | | |
| Filing Creditor Name and Address | PO BOX 2835 | | | | | | | |
| QUALITY TOOL & SUPPLY CO INC | DAYTON OH 45401 | Secured | | Priority | Case Number* | Secured | | Priority |
| 1506 WEBSTER ST | | | | $1,134.00 | 05-44640 | | | $1,134.00 |
| PO BOX 2835 | Case Number* | | | $1,134.00 | | | | $1,134.00 |
| DAYTON OH 45401 | 05-44481 | | Unsecured | | | | Unsecured | |
| Claim: 677 | Claim Holder Name and Address | | Docketed Total | | | | Modified Total | |
| Date Filed: 11/18/05 | QUEST DIAGNOSTICS INCORPORATED | | | $7,624.92 | | | | $7,624.92 |
| Docketed Total: $7,624.92 | ATTN ROBERT R KHOXAYO | | | | | | | |
| Filing Creditor Name and Address | 1355 MITTEL BLVD | | | | | | | |
| QUEST DIAGNOSTICS INCORPORATED | WOODDALE IL 60191 | Secured | | Priority | Case Number* | Secured | | Priority |
| ATTN ROBERT R KHOXAYO | | | | | 05-44640 | | | |
| 1355 MITTEL BLVD | Case Number* | | Unsecured | | | | Unsecured | |
| WOODDALE IL 60191 | 05-44481 | | | $7,624.92 | | | | $7,624.92 |
| | | | | $7,624.92 | | | | $7,624.92 |
| Claim: 9943 | Claim Holder Name and Address | | Docketed Total | | | | Modified Total | |
| Date Filed: 07/19/06 | QWEST CORPORATION | | | $70,768.09 | | | | $473.00 |
| Docketed Total: $70,768.09 | ATTN JANE FREY | | | | | | | |
| Filing Creditor Name and Address | 1801 CALIFORNIA RM 900 | | | | | | | |
| QWEST CORPORATION | DENVER CO 80202-2658 | Secured | | Priority | Case Number* | Secured | | Priority |
| ATTN JANE FREY | | | | | 05-44507 | | | $393.96 |
| 1801 CALIFORNIA RM 900 | Case Number* | | Unsecured | | 05-44612 | | | $79.05 |
| DENVER CO 80202-2658 | 05-44481 | | | $70,768.09 | | | Unsecured | $473.01 |
| | | | | $70,768.09 | | | | |
| Claim: 2349 | Claim Holder Name and Address | | Docketed Total | | | | Modified Total | |
| Date Filed: 03/21/06 | LIQUIDITY SOLUTIONS INC | | | $6,271.00 | | | | $6,271.00 |
| Docketed Total: $6,271.00 | DBA REVENUE MANAGEMENT | | | | | | | |
| Filing Creditor Name and Address | ONE UNIVERSITY PLAZA STE 312 | | | | | | | |
| R & R PRESS EQUIPMENT INC | HACKENSACK NJ 07601 | Secured | | Priority | Case Number* | Secured | | Priority |
| 62 CULBERT DR | | | | | 05-44640 | | | $6,271.00 |
| HASTINGS MI 49058 | Case Number* | | Unsecured | | | | Unsecured | $6,271.00 |
| | 05-44481 | | | $6,271.00 | | | | |
| | | | | $6,271.00 | | | | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | Claim Holder Name and Address | Secured | Priority | Unsecured |
| **Claim: 414**<br>Date Filed:11/07/05<br>Docketed Total: $4,527.51<br>Filing Creditor Name and Address<br>RACO INDUSTRIES<br>5480 CREEK RD<br>CINCINNATI OH 45242 | RACO INDUSTRIES<br>5480 CREEK RD<br>CINCINNATI OH 45242 | | | Docketed Total $4,527.51 | RACO INDUSTRIES<br>5480 CREEK RD<br>CINCINNATI OH 45242 | | | Modified Total $2,224.60 |
| | Case Number*<br>05-44481 | | | $4,527.51<br>$4,527.51 | Case Number*<br>05-44640 | | | $2,224.60<br>$2,224.60 |
| **Claim: 2742**<br>Date Filed:04/24/06<br>Docketed Total: $910.40<br>Filing Creditor Name and Address<br>RANKIN & HOUSER & SIERRA LIQUIDITY FUND<br>299 WHITE RD STE 255<br>IRVINE CA 92614 | RANKIN & HOUSER & SIERRA LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | Docketed Total $910.40 | SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | Modified Total $910.40 |
| | Case Number*<br>05-44481 | | | $910.40<br>$910.40 | Case Number*<br>05-44640 | | | $910.40<br>$910.40 |
| **Claim: 10481**<br>Date Filed:07/24/06<br>Docketed Total: $1,706.00<br>Filing Creditor Name and Address<br>RAYCONNECT INC<br>3011 RESEARCH DR<br>ROCHESTER HILLS MI 48309 | FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001 | | | Docketed Total $1,706.00 | | | | Modified Total $1,706.00 |
| | Case Number*<br>05-44481 | | | $1,706.00<br>$1,706.00 | Case Number*<br>05-44640 | | | $1,706.00<br>$1,706.00 |
| **Claim: 15503**<br>Date Filed:07/31/06<br>Docketed Total: $249,080.64<br>Filing Creditor Name and Address<br>REGENTS OF THE UNIVERSITY OF MICHIGAN<br>C O DEBRA A KOWICH ESQ<br>OFFICE OF VP & GEN COUNSEL<br>503 THOMPSON ST NO 4010<br>ANN ARBOR MI 48109-1340 | REGENTS OF THE UNIVERSITY OF MICHIGAN<br>C O DEBRA A KOWICH ESQ<br>OFFICE OF VP & GEN COUNSEL<br>503 THOMPSON ST NO 4010<br>ANN ARBOR MI 48109-1340 | | Priority $108,798.82 | Docketed Total $249,080.64 | REGENTS OF THE UNIVERSITY OF MICHIGAN<br>C O DEBRA A KOWICH ESQ<br>OFFICE OF VP & GEN COUNSEL<br>503 THOMPSON ST NO 4010<br>ANN ARBOR MI 48109-1340 | | | Modified Total $124,322.48 |
| | Case Number*<br>05-44481 | | $108,798.82<br>$108,798.82 | $140,281.82<br>$140,281.82 | Case Number*<br>05-44640 | | | $124,322.48<br>$124,322.48 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 5581<br>Date Filed:05/10/06<br>Docketed Total: $8,703.00<br>Filing Creditor Name and Address<br>RESPONSE METAL FABRICATOR<br>KAREN ZEHME<br>521 KISER ST<br>DAYTON OH 45404 | RESPONSE METAL FABRICATOR<br>KAREN ZEHME<br>521 KISER ST<br>DAYTON OH 45404<br>Case Number*: 05-44481 | | | Docketed Total $8,703.00<br>$8,703.00<br>$8,703.00 | Case Number*: 05-44640 | | | Modified Total $8,703.00<br>$8,703.00<br>$8,703.00 |
| Claim: 2078<br>Date Filed:02/21/06<br>Docketed Total: $2,175.12<br>Filing Creditor Name and Address<br>REVENUE MANAGEMENT AS ASSIGNEE<br>OF ELECTRODES INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | REVENUE MANAGEMENT AS ASSIGNEE OF<br>ELECTRODES INC<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br>Case Number*: 05-44481 | | | Docketed Total $2,175.12<br>$2,175.12<br>$2,175.12 | Case Number*: 05-44640 | | | Modified Total $1,590.60<br>$1,590.60<br>$1,590.60 |
| Claim: 10962<br>Date Filed:07/26/06<br>Docketed Total: $440.00<br>Filing Creditor Name and Address<br>RHETECH INC<br>416 S 4TH ST<br>COOPERSBURG PA 18036-2098 | RHETECH INC<br>416 S 4TH ST<br>COOPERSBURG PA 18036-2098<br>Case Number*: 05-44481 | | | Docketed Total $440.00<br>$440.00<br>$440.00 | Case Number*: 05-44640 | | | Modified Total $440.00<br>$440.00<br>$440.00 |
| Claim: 7272<br>Date Filed:06/01/06<br>Docketed Total: $2,409.23<br>Filing Creditor Name and Address<br>RHINO ASSEMBLY CORPORATION<br>5900 T HARRIS TECHNOLOGY BLVD<br>CHARLOTTE NC 28269 | RHINO ASSEMBLY CORPORATION<br>5900 T HARRIS TECHNOLOGY BLVD<br>CHARLOTTE NC 28269<br>Case Number*: 05-44481 | | | Docketed Total $2,409.23<br>$2,409.23<br>$2,409.23 | Case Number*: 05-44640 | | | Modified Total $2,409.23<br>$2,409.23<br>$2,409.23 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 1149<br>Date Filed:12/13/05<br>Docketed Total:  $4,453.99<br>Filing Creditor Name and Address<br>RICHARD EQUIPMENT CO INC<br>1008 SEABROOK WY<br>CINCINNATI OH 45245 | Claim Holder Name and Address<br>RICHARD EQUIPMENT CO INC<br>1008 SEABROOK WY<br>CINCINNATI OH 45245<br><br>Case Number*: 05-44481<br><br>Docketed Total $4,453.99<br>Secured<br>Priority<br>Unsecured $4,453.99 / $4,453.99 | Case Number*: 05-44640<br><br>Modified Total $3,556.15<br>Secured<br>Priority<br>Unsecured $3,556.15 / $3,556.15 |
| Claim: 4016<br>Date Filed:05/01/06<br>Docketed Total:  $5,451.12<br>Filing Creditor Name and Address<br>RICHARDS LAYTON & FINGER PA<br>PO BOX 551<br>WILMINGTON DE 19899 | Claim Holder Name and Address<br>RICHARDS LAYTON & FINGER PA<br>PO BOX 551<br>WILMINGTON DE 19899<br><br>Case Number*: 05-44481<br><br>Docketed Total $5,451.12<br>Secured<br>Priority<br>Unsecured $5,451.12 / $5,451.12 | Case Number*: 05-44640<br><br>Modified Total $5,451.12<br>Secured<br>Priority<br>Unsecured $5,451.12 / $5,451.12 |
| Claim: 521<br>Date Filed:11/14/05<br>Docketed Total:  $1,859.48<br>Filing Creditor Name and Address<br>RICHCO INC<br>8145 RIVER DR<br>MORTON GROVE IL 60053 | Claim Holder Name and Address<br>RICHCO INC<br>8145 RIVER DR<br>MORTON GROVE IL 60053<br><br>Case Number*: 05-44481<br><br>Docketed Total $1,859.48<br>Secured<br>Priority<br>Unsecured $1,859.48 / $1,859.48 | Case Number*: 05-44640<br><br>Modified Total $253.48<br>Secured<br>Priority<br>Unsecured $253.35 / $253.35 |
| Claim: 522<br>Date Filed:11/14/05<br>Docketed Total:  $2,260.50<br>Filing Creditor Name and Address<br>RICHCO INC<br>8145 RIVER DR<br>MORTON GROVE IL 60053 | Claim Holder Name and Address<br>RICHCO INC<br>8145 RIVER DR<br>MORTON GROVE IL 60053<br><br>Case Number*: 05-44481<br><br>Docketed Total $2,260.50<br>Secured<br>Priority<br>Unsecured $2,260.50 / $2,260.50 | Case Number*: 05-44640<br><br>Modified Total $1,029.50<br>Secured<br>Priority<br>Unsecured $1,029.50 / $1,029.50 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 6519**
Date Filed: 05/22/06
Docketed Total: $10,172.00
Filing Creditor Name and Address
RILCO INC
SALES
6580 CORPORATE DR.
CINCINNATI OH 45242

CLAIM AS DOCKETED:
Claim Holder Name and Address
RILCO INC
SALES
6580 CORPORATE DR.
CINCINNATI OH 45242

Docketed Total $10,172.00
Secured / Priority
Unsecured $10,172.00 / $10,172.00
Case Number* 05-44481

CLAIM AS MODIFIED:
Modified Total $10,172.00
Secured / Priority
Unsecured $10,172.00 / $10,172.00
Case Number* 05-44640

---

**Claim: 8854**
Date Filed: 06/30/06
Docketed Total: $3,361.00
Filing Creditor Name and Address
RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR APPLIED SCINTILLATION TECHNOLOGIES
RIVERSIDE CLAIMS LLC
PO BOX 626 PLANETARIUM STATION
NEW YORK NY 10024

CLAIM AS DOCKETED:
Claim Holder Name and Address
RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR APPLIED SCINTILLATION TECHNOLOGIES
RIVERSIDE CLAIMS LLC
PO BOX 626 PLANETARIUM STATION
NEW YORK NY 10024

Docketed Total $3,361.00
Secured / Priority
Unsecured $3,361.00 / $3,361.00
Case Number* 05-44507

CLAIM AS MODIFIED:
Modified Total $3,361.00
Secured / Priority
Unsecured $3,361.00 / $3,361.00
Case Number* 05-44511

---

**Claim: 8864**
Date Filed: 06/30/06
Docketed Total: $2,791.95
Filing Creditor Name and Address
RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR ARNOLD ENGINEERING PASTIFORM
RIVERSIDE CLAIMS LLC
PO BOX 626 PLANETARIUM STATION
NEW YORK NY 10024

CLAIM AS DOCKETED:
Claim Holder Name and Address
RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR ARNOLD ENGINEERING PASTIFORM
RIVERSIDE CLAIMS LLC
PO BOX 626 PLANETARIUM STATION
NEW YORK NY 10024

Docketed Total $2,791.95
Secured / Priority
Unsecured $2,791.95 / $2,791.95
Case Number* 05-44640

CLAIM AS MODIFIED:
Modified Total $2,311.67
Secured / Priority
Unsecured $2,311.67 / $2,311.67
Case Number* 05-44640

---

**Claim: 8870**
Date Filed: 06/30/06
Docketed Total: $41,662.00
Filing Creditor Name and Address
RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR BRILLCAST INC
RIVERSIDE CLAIMS LLC
PO BOX 626 PLANETARIUM STATION
NEW YORK NY 10024

CLAIM AS DOCKETED:
Claim Holder Name and Address
RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR BRILLCAST INC
RIVERSIDE CLAIMS LLC
PO BOX 626 PLANETARIUM STATION
NEW YORK NY 10024

Docketed Total $41,662.00
Secured / Priority
Unsecured $41,662.00 / $41,662.00
Case Number* 05-44507

CLAIM AS MODIFIED:
Modified Total $35,855.61
Secured / Priority
Unsecured $35,855.61 / $35,855.61
Case Number* 05-44507

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | | $14,924.43 | | Modified Total | | $14,200.66 |
| Claim: 2132 | GOLDMAN SACHS CREDIT PARTNERS LP | | | | | | | |
| Date Filed:02/27/06 | ATTN PEDRO RAMIREZ | | | | | | | |
| Docketed Total:    $14,924.43 | C O GOLDMAN SACHS & CO | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Filing Creditor Name and Address | 30 HUDSON 17TH FL | | | | $14,924.43 | | | | $14,200.66 |
| ROBERT MCKEOWN COMPANY INC | JERSEY CITY NJ 07302 | | | | | | | | |
| 111 CHAMBERS BROOK RD | | | | | | | | | |
| BRANCHBURG NJ 08876 | Case Number* | | | | $14,924.43 | Case Number* | | | $14,200.66 |
| | 05-44539 | | | | | 05-44539 | | | |
| | Claim Holder Name and Address | Docketed Total | | $4,141.79 | | Modified Total | | $3,846.54 |
| Claim: 5570 | ROBY SERVICES LTD DBA ROBY SUPPLY | | | | | | | |
| Date Filed:05/10/06 | 42 N TORRENCE ST | | | | | | | |
| Docketed Total:    $4,141.79 | DAYTON OH 45403 | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Filing Creditor Name and Address | | | | | $4,141.79 | | | | $3,846.54 |
| ROBY SERVICES LTD DBA ROBY | | | | | | | | | |
| SUPPLY | Case Number* | | | | $4,141.79 | Case Number* | | | $3,846.54 |
| 42 N TORRENCE ST | 05-44481 | | | | | 05-44640 | | | |
| DAYTON OH 45403 | | | | | | | | | |
| | Claim Holder Name and Address | Docketed Total | | $351.00 | | Modified Total | | $351.00 |
| Claim: 8167 | ROSEMONT INDUSTRIES INC | | | | | | | |
| Date Filed:06/19/06 | ATTN BARB EVANS | | | | | | | |
| Docketed Total:    $351.00 | 1700 WEST ST | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Filing Creditor Name and Address | READING OH 45215 | | | | $351.00 | | | | $351.00 |
| ROSEMONT INDUSTRIES INC | | | | | | | | | |
| ATTN BARB EVANS | Case Number* | | | | $351.00 | Case Number* | | | $351.00 |
| 1700 WEST ST | 05-44481 | | | | | 05-44640 | | | |
| READING OH 45215 | | | | | | | | | |
| | Claim Holder Name and Address | Docketed Total | | $165.50 | | Modified Total | | $165.50 |
| Claim: 6679 | ROTEX INC | | | | | | | |
| Date Filed:05/23/06 | 1230 KNOWLTON ST | | | | | | | |
| Docketed Total:    $165.50 | CINCINNATI OH 45223-1845 | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Filing Creditor Name and Address | | | | | $165.50 | | | | $165.50 |
| ROTEX INC | | | | | | | | | |
| 1230 KNOWLTON ST | Case Number* | | | | $165.50 | Case Number* | | | $165.50 |
| CINCINNATI OH 45223-1845 | 05-44481 | | | | | 05-44640 | | | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 7698<br>Date Filed: 06/09/06<br>Docketed Total: $56,173.03<br>Filing Creditor Name and Address<br>ROY DEAN PRODUCTS COMPANY DBA<br>ENGINEERED CUSTOM LUBRICANTS<br>DBA ENGINEERED COMPONENTS &<br>LUBRICANTS AND DBA<br>RICHARD E BAKER ESQ<br>SEYBURN KAHN GINN BESS &<br>SERLIN PC<br>2000 TOWN CENTER STE 1500<br>SOUTHFIELD MI 48075 | Claim Holder Name and Address<br>ROY DEAN PRODUCTS COMPANY DBA<br>ENGINEERED CUSTOM LUBRICANTS DBA<br>ENGINEERED COMPONENTS & LUBRICANTS<br>AND DBA<br>RICHARD E BAKER ESQ<br>SEYBURN KAHN GINN BESS &<br>SERLIN PC<br>2000 TOWN CENTER STE 1500<br>SOUTHFIELD MI 48075<br><br>Case Number*: 05-44481<br>Secured — Priority — Unsecured $56,173.03<br>Docketed Total $56,173.03 | Case Number*: 05-44640<br>Secured — Priority — Unsecured $53,615.93<br>Modified Total $53,615.93 |
| Claim: 10152<br>Date Filed: 07/21/06<br>Docketed Total: $20,614.70<br>Filing Creditor Name and Address<br>ROYAL ADHESIVES & SEALANTS LLC<br>600 CORTLANDT ST<br>BELLEVILLE NJ 071093384 | Claim Holder Name and Address<br>ROYAL ADHESIVES & SEALANTS LLC<br>600 CORTLANDT ST<br>BELLEVILLE NJ 071093384<br><br>Case Number*: 05-44481<br>Secured — Priority — Unsecured $20,614.70<br>Docketed Total $20,614.70 | Case Number*: 05-44640<br>Secured — Priority — Unsecured $20,192.27<br>Modified Total $20,192.27 |
| Claim: 5093<br>Date Filed: 05/08/06<br>Docketed Total: $46.32<br>Filing Creditor Name and Address<br>ROYAL DIVERSIFIED PRODUCTS INC<br>PO BOX 444<br>WARREN RI 02885-0444 | Claim Holder Name and Address<br>ROYAL DIVERSIFIED PRODUCTS INC<br>PO BOX 444<br>WARREN RI 02885-0444<br><br>Case Number*: 05-44481<br>Secured — Priority — Unsecured $46.32<br>Docketed Total $46.32 | Case Number*: 05-44640<br>Secured — Priority — Unsecured $46.32<br>Modified Total $46.32 |
| Claim: 6423<br>Date Filed: 05/22/06<br>Docketed Total: $878.50<br>Filing Creditor Name and Address<br>S & K AIR POWER TOOL & SUPPLY<br>E RTE 316<br>MATTOON IL 61938 | Claim Holder Name and Address<br>S & K AIR POWER TOOL & SUPPLY<br>E RTE 316<br>MATTOON IL 61938<br><br>Case Number*: 05-44481<br>Secured — Priority — Unsecured $878.50<br>Docketed Total $878.50 | Case Number*: 05-44640<br>Secured — Priority — Unsecured $878.50<br>Modified Total $878.50 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | | | | | |
| Claim: 2212 | SAFETY KLEEN SYSTEMS INC | | | | | |
| Date Filed:03/07/06 | 5400 LEGACY DR | | | | | |
| Docketed Total: $167.09 | CLUSTER II BLDG 3 | | | | | |
| Filing Creditor Name and Address | PLANO TX 75024 | | | | | |
| SAFETY KLEEN SYSTEMS INC | | Docketed Total | | | Modified Total | |
| 5400 LEGACY DR | | Secured | | | | Secured |
| CLUSTER II BLDG 3 | | | | | | |
| PLANO TX 75024 | | Priority | | | Priority | |
| | Case Number* | | Unsecured | Case Number* | | Unsecured |
| | 05-44481 | | $167.09 | 05-44640 | | $167.09 |
| | | | $167.09 | | | $167.09 |
| | Claim Holder Name and Address | | | | | |
| Claim: 15260 | SALVO TOOL & ENGINEERING CO | | | | | |
| Date Filed:07/31/06 | 3948 BURNSLINE RD | | | | | |
| Docketed Total: $262.15 | PO BOX 129 | | | | | |
| Filing Creditor Name and Address | BROWN CITY MI 48416-0177 | | | | | |
| SALVO TOOL & ENGINEERING CO | | Docketed Total | | | Modified Total | |
| 3948 BURNSLINE RD | | Secured | | | | Secured |
| PO BOX 129 | | | | | | |
| BROWN CITY MI 48416-0177 | | Priority | | | Priority | |
| | Case Number* | | Unsecured | Case Number* | | Unsecured |
| | 05-44481 | | $262.15 | 05-44640 | | $262.15 |
| | | | $262.15 | | | $262.15 |
| | Claim Holder Name and Address | | | | | |
| Claim: 1188 | ASM CAPITAL LP | | | | | |
| Date Filed:12/19/05 | 7600 JERICHO TURNPIKE STE 302 | | | | | |
| Docketed Total: $4,711.92 | WOODBURY NY 11797 | | | | | |
| Filing Creditor Name and Address | | Docketed Total | | | Modified Total | |
| SAN A CARE INC | | Secured | | | | Secured |
| PO BOX 4250 | | | | | | |
| WAUKESHA WI 53187-4250 | | Priority | | | Priority | |
| | Case Number* | | Unsecured | Case Number* | | Unsecured |
| | 05-44481 | | $4,711.92 | 05-44640 | | $3,567.42 |
| | | | $4,711.92 | | | $3,567.42 |
| | Claim Holder Name and Address | | | | | |
| Claim: 1720 | SANBORN TECHNOLOGIES | | | | | |
| Date Filed:01/30/06 | 23 WALPOLE PARK S | | | | | |
| Docketed Total: $1,124.60 | WALPOLE MA 02081 | | | | | |
| Filing Creditor Name and Address | | Docketed Total | | | Modified Total | |
| SANBORN TECHNOLOGIES | | Secured | | | | Secured |
| 23 WALPOLE PARK S | | | | | | |
| WALPOLE MA 02081 | | Priority | | | Priority | |
| | Case Number* | | Unsecured | Case Number* | | Unsecured |
| | 05-44481 | | $1,124.60 | 05-44640 | | $1,124.60 |
| | | | $1,124.60 | | | $1,124.60 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Docketed Total | | Secured | Priority | Modified Total |
| Claim: 3996<br>Date Filed: 05/01/06<br>Docketed Total:   $26,845.40<br>Filing Creditor Name and Address<br>SAPA INC DBA TECHNICAL<br>DYNAMICS ALUMINUM<br>STEVEN WATKINS<br>PO BOX 11263<br>PORTLAND OR 97211 | SAPA INC DBA TECHNICAL DYNAMICS<br>ALUMINUM<br>STEVEN WATKINS<br>PO BOX 11263<br>PORTLAND OR 97211 | | | $26,845.40 | | | | $18,546.16 |
| | Case Number*<br>05-44481 | | | Unsecured<br>$26,845.40<br>$26,845.40 | Case Number*<br>05-44507 | | | Unsecured<br>$18,546.16<br>$18,546.16 |
| Claim: 8323<br>Date Filed: 06/21/06<br>Docketed Total:   $1,274.91<br>Filing Creditor Name and Address<br>SEALY RG VALLEY BUILDINGS L P<br>ANDREA L NIEDERMEYER<br>STUTZMAN BROMBERG ESSERMAN &<br>PLIFKA<br>2323 BRYAN ST STE 2200<br>DALLAS TX 75201 | SEALY RG VALLEY BUILDINGS L P<br>ANDREA L NIEDERMEYER<br>STUTZMAN BROMBERG ESSERMAN &<br>PLIFKA<br>2323 BRYAN ST STE 2200<br>DALLAS TX 75201 | | | $1,274.91 | | | | $1,058.87 |
| | Case Number*<br>05-44567 | | | Unsecured<br>$1,274.91<br>$1,274.91 | Case Number*<br>05-44567 | | | Unsecured<br>$1,058.87<br>$1,058.87 |
| Claim: 7704<br>Date Filed: 06/09/06<br>Docketed Total:   $2,589.78<br>Filing Creditor Name and Address<br>SELECT SORTING SERVICES<br>97 GRATH CRESCENT<br>WHITBY ON L1N 6N7<br>CANADA | SELECT SORTING SERVICES<br>97 GRATH CRESCENT<br>WHITBY ON L1N 6N7<br>CANADA | | | $2,589.78 | | | | $2,449.92 |
| | Case Number*<br>05-44481 | | | Unsecured<br>$2,589.78<br>$2,589.78 | Case Number*<br>05-44640 | | | Unsecured<br>$2,449.92<br>$2,449.92 |
| Claim: 9523<br>Date Filed: 07/14/06<br>Docketed Total:   $71,367.50<br>Filing Creditor Name and Address<br>SEMX CORP<br>SEMICONDUCTOR PACKAGING MATERI<br>1 LABRIOLA CT<br>ARMONK NY 10504 | SEMX CORP<br>SEMICONDUCTOR PACKAGING MATERI<br>1 LABRIOLA CT<br>ARMONK NY 10504 | | | $71,367.50 | | | | $66,232.25 |
| | Case Number*<br>05-44481 | | | Unsecured<br>$71,367.50<br>$71,367.50 | Case Number*<br>05-44640 | | | Unsecured<br>$66,232.25<br>$66,232.25 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 726<br>Date Filed:11/21/05<br>Docketed Total: $10,022.00<br>Filing Creditor Name and Address<br>SGF OF AMERICA<br>PO BOX 818<br>MANCHESTER MI 48158 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br><br>Case Number* 05-44481<br><br>Docketed Total $10,022.00<br>Secured<br>Priority<br>Unsecured $10,022.00 / $10,022.00 | Case Number* 05-44640<br><br>Modified Total $9,959.89<br>Secured<br>Priority<br>Unsecured $9,959.89 / $9,959.89 |
| Claim: 13589<br>Date Filed:07/31/06<br>Docketed Total: $2,185.60<br>Filing Creditor Name and Address<br>SGL CARBON LLC<br>8600 BILL FICKLEN DR<br>CHARLOTTE NC 28227 | Claim Holder Name and Address<br>SGL CARBON LLC<br>8600 BILL FICKLEN DR<br>CHARLOTTE NC 28227<br><br>Case Number* 05-44481<br><br>Docketed Total $2,185.60<br>Secured<br>Priority<br>Unsecured $2,185.60 / $2,185.60 | Case Number* 05-44640<br><br>Modified Total $2,185.60<br>Secured<br>Priority<br>Unsecured $2,185.60 / $2,185.60 |
| Claim: 3783<br>Date Filed:05/01/06<br>Docketed Total: $30,026.83<br>Filing Creditor Name and Address<br>SGS CANADA INC<br>PO BOX 4580 DEPT 5<br>TORONTO M5W 4W2<br>CANADA | Claim Holder Name and Address<br>SGS CANADA INC<br>PO BOX 4580 DEPT 5<br>TORONTO M5W 4W2<br>CANADA<br><br>Case Number* 05-44481<br><br>Docketed Total $30,026.83<br>Secured<br>Priority<br>Unsecured $30,026.83 / $30,026.83 | Case Number* 05-44482<br><br>Modified Total $23,405.43<br>Secured<br>Priority<br>Unsecured $23,405.43 / $23,405.43 |
| Claim: 1244<br>Date Filed:12/21/05<br>Docketed Total: $18,090.00<br>Filing Creditor Name and Address<br>SIERRA LIQUIDITY FUND DG<br>EQUIPMENT CO<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Claim Holder Name and Address<br>SIERRA LIQUIDITY FUND DG EQUIPMENT<br>CO<br>SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br><br>Case Number* 05-44481<br><br>Docketed Total $18,090.00<br>Secured<br>Priority<br>Unsecured $18,090.00 / $18,090.00 | Case Number* 05-44640<br><br>Modified Total $18,090.00<br>Secured<br>Priority<br>Unsecured $18,090.00 / $18,090.00 |

*See Exhibit H for a listing of debtor entities by case number

Page:    71 of 99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

### CLAIM TO BE MODIFIED — CLAIM AS DOCKETED — CLAIM AS MODIFIED

**Claim: 1250**
Date Filed:12/21/05
Docketed Total: $13,180.00
Filing Creditor Name and Address
SIERRA LIQUIDITY FUND GOW MAC
INSTRUMENT CO
SIERRA LIQUIDITY FUND LLC
2699 WHITE RD STE 255
IRVINE CA 92614

| CLAIM AS DOCKETED | Secured | Priority | Docketed Total | Unsecured |
|---|---|---|---|---|
| Claim Holder Name and Address SIERRA LIQUIDITY FUND GOW MAC INSTRUMENT CO SIERRA LIQUIDITY FUND LLC 2699 WHITE RD STE 255 IRVINE CA 92614 | | | $13,180.00 | $13,180.00 $13,180.00 |
| Case Number* 05-44481 | | | | |

| CLAIM AS MODIFIED | Secured | Priority | Modified Total | Unsecured |
|---|---|---|---|---|
| Case Number* 05-44640 | | | $13,180.00 | $13,180.00 $13,180.00 |

**Claim: 7199**
Date Filed:05/31/06
Docketed Total:    $166.49
Filing Creditor Name and Address
SIERRA THERM PROD FURNACES INC
200 WESTRIDGE DR
WATSONVILLE CA 95076

| CLAIM AS DOCKETED | Secured | Priority | Docketed Total | Unsecured |
|---|---|---|---|---|
| Claim Holder Name and Address SIERRA THERM PROD FURNACES INC 200 WESTRIDGE DR WATSONVILLE CA 95076 | | | $166.49 | $166.49 $166.49 |
| Case Number* 05-44481 | | | | |

| CLAIM AS MODIFIED | Secured | Priority | Modified Total | Unsecured |
|---|---|---|---|---|
| Case Number* 05-44640 | | | $152.23 | $152.23 $152.23 |

**Claim: 7415**
Date Filed:06/05/06
Docketed Total:    $3,051.60
Filing Creditor Name and Address
SIGNODE PACKAGING SYSTEMS
SALES
800 CORPORATE WOODS PKWY
VERNON HILLS IL 60061

| CLAIM AS DOCKETED | Secured | Priority | Docketed Total | Unsecured |
|---|---|---|---|---|
| Claim Holder Name and Address SIGNODE PACKAGING SYSTEMS SALES 800 CORPORATE WOODS PKWY VERNON HILLS IL 60061 | | | $3,051.60 | $3,051.60 $3,051.60 |
| Case Number* 05-44481 | | | | |

| CLAIM AS MODIFIED | Secured | Priority | Modified Total | Unsecured |
|---|---|---|---|---|
| Case Number* 05-44640 | | | $3,051.60 | $3,051.60 $3,051.60 |

**Claim: 6489**
Date Filed:05/22/06
Docketed Total:    $480.00
Filing Creditor Name and Address
SIKO PRODUCTS INC
DIGITAL POSITION INDICATORS
2155 BISHOP CIR E
DEXTER MI 48130-1027

| CLAIM AS DOCKETED | Secured | Priority | Docketed Total | Unsecured |
|---|---|---|---|---|
| Claim Holder Name and Address SIKO PRODUCTS INC DIGITAL POSITION INDICATORS 2155 BISHOP CIR E DEXTER MI 48130-1027 | | | $480.00 | $480.00 $480.00 |
| Case Number* 05-44481 | | | | |

| CLAIM AS MODIFIED | Secured | Priority | Modified Total | Unsecured |
|---|---|---|---|---|
| Case Number* 05-44640 | | | $480.00 | $480.00 $480.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | | | Secured | Priority | |
| Claim: 5984<br>Date Filed: 05/16/06<br>Docketed Total: $2,627.00<br>Filing Creditor Name and Address<br>SILER PERCISION MACHINE INC<br>PO BOX 37<br>136 E SAGINAW ST<br>MERRILL MI 48637 | SILER PERCISION MACHINE INC<br>PO BOX 37<br>136 E SAGINAW ST<br>MERRILL MI 48637<br>Case Number*: 05-44481 | Docketed Total $2,627.00 | | Unsecured $2,627.00 / $2,627.00 | Case Number*: 05-44640 | Modified Total $2,627.00 | | Unsecured $2,627.00 / $2,627.00 |
| Claim: 5985<br>Date Filed: 05/16/06<br>Docketed Total: $384.00<br>Filing Creditor Name and Address<br>SILER PRECISION MACHINE INC<br>136 E SAGINAW ST<br>MERRILL MI 48637 | SILER PRECISION MACHINE INC<br>136 E SAGINAW ST<br>MERRILL MI 48637<br>Case Number*: 05-44481 | Docketed Total $384.00 | | Unsecured $384.00 / $384.00 | Case Number*: 05-44640 | Modified Total $384.00 | | Unsecured $384.00 / $384.00 |
| Claim: 6395<br>Date Filed: 05/19/06<br>Docketed Total: $9,997.00<br>Filing Creditor Name and Address<br>SIMARD MICHEL LTD<br>170 SHELDON DR<br>CAMBRIDGE ON N1R 7K1<br>CANADA | SIMARD MICHEL LTD<br>170 SHELDON DR<br>CAMBRIDGE ON N1R 7K1<br>CANADA<br>Case Number*: 05-44481 | Docketed Total $9,997.00 | | Unsecured $9,997.00 / $9,997.00 | Case Number*: 05-44640 | Modified Total $9,997.00 | | Unsecured $9,997.00 / $9,997.00 |
| Claim: 1542<br>Date Filed: 01/17/06<br>Docketed Total: $4,255.00<br>Filing Creditor Name and Address<br>SIMONS MACHINE AND TOOL<br>155 JACKSON PLUM RD<br>COOPERSTOWN PA 16317-2103 | SIMONS MACHINE AND TOOL<br>155 JACKSON PLUM RD<br>COOPERSTOWN PA 16317-2103<br>Case Number*: 05-44481 | Docketed Total $4,255.00 | | Unsecured $4,255.00 / $4,255.00 | Case Number*: 05-44640 | Modified Total $4,255.00 | | Unsecured $4,255.00 / $4,255.00 |

In re: Delphi Corporation, et al.

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|
| | Secured | Priority | Unsecured | Secured | Priority | Unsecured |
| Claim: 9819 <br> Date Filed: 07/18/06 <br> Docketed Total: $8,751.80 <br> Filing Creditor Name and Address <br> SINTERIZADOS MONTBLANC SA <br> MATTHEW C SAMLEY ESQ <br> REESE PUGH AAMLEYWAGENSELLER & <br> MECU <br> 120 N SHIPPEN ST <br> LANCASTER PA 17602 <br><br> Case Number*: 05-44640 | Claim Holder Name and Address <br> SINTERIZADOS MONTBLANC SA <br> MATTHEW C SAMLEY ESQ <br> REESE PUGH AAMLEYWAGENSELLER & <br> MECU <br> 120 N SHIPPEN ST <br> LANCASTER PA 17602 <br> **Docketed Total** | | $8,751.80 <br><br> $8,751.80 <br> $8,751.80 | | **Modified Total** | $7,786.22 <br><br> $7,786.22 <br> $7,786.22 |
| | Case Number*: 05-44640 | | | Case Number*: 05-44640 | | |
| Claim: 2020 <br> Date Filed: 02/14/06 <br> Docketed Total: $131,166.32 <br> Filing Creditor Name and Address <br> SMC AMERICA INC AKA SCREW MACHINING COMPONENTS INC <br> CO LYNNE R OSTFELD <br> 300 N STATE ST STE 5405 <br> CHICAGO IL 60610-4870 <br><br> Case Number*: 05-44640 | Claim Holder Name and Address <br> SMC AMERICA INC AKA SCREW MACHINING COMPONENTS INC <br> CO LYNNE R OSTFELD <br> 300 N STATE ST STE 5405 <br> CHICAGO IL 60610-4870 <br> **Docketed Total** | | $131,166.32 <br><br> $131,166.32 <br> $131,166.32 | | **Modified Total** | $117,613.81 <br><br> $117,613.81 <br> $117,613. |
| | Case Number*: 05-44640 | | | Case Number*: 05-44640 | | |
| Claim: 8447 <br> Date Filed: 06/23/06 <br> Docketed Total: $936.60 <br> Filing Creditor Name and Address <br> SMF INC <br> 9357 GENERAL DR STE 120 <br> PLYMOUTH MI 48170 <br><br> Case Number*: 05-44481 | Claim Holder Name and Address <br> SMF INC <br> 9357 GENERAL DR STE 120 <br> PLYMOUTH MI 48170 <br> **Docketed Total** | | $936.60 <br><br> $936.60 <br> $936.60 | | **Modified Total** | $936.60 <br><br> $936.60 <br> $936.60 |
| | Case Number*: 05-44481 | | | Case Number*: 05-44640 | | |
| Claim: 12415 <br> Date Filed: 07/28/06 <br> Docketed Total: $35.00 <br> Filing Creditor Name and Address <br> SMITH WELDING SUPPLY AND EQ <br> CUST SERVICE <br> 666 SELDEN <br> DETROIT MI 48201-2246 <br><br> Case Number*: 05-44481 | Claim Holder Name and Address <br> SMITH WELDING SUPPLY AND EQ <br> CUST SERVICE <br> 666 SELDEN <br> DETROIT MI 48201-2246 <br> **Docketed Total** | | $35.00 <br><br> $35.00 <br> $35.00 | | **Modified Total** | $35.00 <br><br> $35.00 <br> $35.00 |
| | Case Number*: 05-44481 | | | Case Number*: 05-44640 | | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | Docketed Total | | Secured | Priority | Unsecured | Modified Total |
| **Claim:** 6534<br>Date Filed: 05/22/06<br>Docketed Total: $5,409.00<br>Filing Creditor Name and Address<br>SNK AMERICA<br>JANICE SEYLLER<br>1800 HOWARD ST<br>ELK GROVE IL 60007 | SNK AMERICA<br>JANICE SEYLLER<br>1800 HOWARD ST<br>ELK GROVE IL 60007<br>Case Number*<br>05-44481 | | | $5,409.00<br>$5,409.00 | $5,409.00 | Case Number*<br>05-44640 | | | $5,409.00<br>$5,409.00 | $5,409.00 |
| **Claim:** 4447<br>Date Filed: 05/02/06<br>Docketed Total: $13,171.25<br>Filing Creditor Name and Address<br>SONIC & THERMAL TECHNOLOGIES I<br>SONITEK CORP<br>84 RESEARCH DR<br>MILFORD CT 06460 | SONIC & THERMAL TECHNOLOGIES I<br>SONITEK CORP<br>84 RESEARCH DR<br>MILFORD CT 06460<br>Case Number*<br>05-44481 | | | $13,171.25<br>$13,171.25 | $13,171.25 | Case Number*<br>05-44640 | | | $13,171.25<br>$13,171.25 | $13,171.25 |
| **Claim:** 380<br>Date Filed: 11/07/05<br>Docketed Total: $4,578.60<br>Filing Creditor Name and Address<br>SOUTHERN TOOL STEEL INC<br>PO BOX 699<br>HIXSON TX 37343 | SOUTHERN TOOL STEEL INC<br>PO BOX 699<br>HIXSON TX 37343<br>Case Number*<br>05-44481 | | | $4,578.60<br>$4,578.60 | $4,578.60 | Case Number*<br>05-44640 | | | $4,578.60<br>$4,578.60 | $4,578.60 |
| **Claim:** 7822<br>Date Filed: 06/12/06<br>Docketed Total: $14,699.45<br>Filing Creditor Name and Address<br>SPACECRAFT MACHINE PRODUCTS<br>3840 E EAGLE AVE<br>ANAHEIM CA 92807 | SPACECRAFT MACHINE PRODUCTS<br>3840 E EAGLE AVE<br>ANAHEIM CA 92807<br>Case Number*<br>05-44481 | | | $14,699.45<br>$14,699.45 | $14,699.45 | Case Number*<br>05-44640 | | | $7,718.00<br>$7,718.00 | $7,718.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Docketed Total | Unsecured | | Secured | Priority | Modified Total | Unsecured |
| Claim: 14<br>Date Filed:10/17/05<br>Docketed Total: $1,057.14<br>Filing Creditor Name and Address<br>SPERRY & RICE MFG CO LLC<br>9146 US 52<br>BROOKVILLE IN 47012 | LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br>Case Number* 05-44481 | | | $1,057.14 | $1,057.14<br>$1,057.14 | Case Number* 05-44640 | | | $1,057.14 | $1,057.14<br>$1,057.14 |
| Claim: 171<br>Date Filed:10/28/05<br>Docketed Total: $1,057.14<br>Filing Creditor Name and Address<br>SPERRY & RICE MFG CO LLC<br>9146 US 52<br>BROOKVILLE IN 47012 | LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK NJ 07601<br>Case Number* 05-44481 | | | $1,057.14 | $1,057.14<br>$1,057.14 | Case Number* 05-44640 | | | $1,057.14 | $1,057.14<br>$1,057.14 |
| Claim: 7410<br>Date Filed:06/05/06<br>Docketed Total: $123.87<br>Filing Creditor Name and Address<br>SPHINX ADSORBENTS INC<br>53 PROGRESS AVE<br>SPRINGFIELD MA 01104 | SPHINX ADSORBENTS INC<br>53 PROGRESS AVE<br>SPRINGFIELD MA 01104<br>Case Number* 05-44481 | | | $123.87 | $123.87<br>$123.87 | Case Number* 05-44640 | | | $123.87 | $123.87<br>$123.87 |
| Claim: 9028<br>Date Filed:07/05/06<br>Docketed Total: $636.00<br>Filing Creditor Name and Address<br>SRI INTERNATIONAL<br>PO BOX 2767<br>MENLO PK CA 94026 | SRI INTERNATIONAL<br>PO BOX 2767<br>MENLO PK CA 94026<br>Case Number* 05-44529 | | | $636.00 | $636.00<br>$636.00 | Case Number* 05-44507 | | | $636.00 | $636.00<br>$636.00 |

*See Exhibit H for a listing of debtor entities by case number

Page: 76 of 99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| **Claim: 1232**<br>Date Filed: 12/21/05<br>Docketed Total: $3,535.72<br>Filing Creditor Name and Address<br>SSD DRIVES INC<br>9225 FORSYTH PK DR<br>CHARLOTTE NC 28273 | Claim Holder Name and Address<br>SSD DRIVES INC<br>9225 FORSYTH PK DR<br>CHARLOTTE NC 28273<br><br>Case Number*<br>05-44481<br><br>Secured<br>Priority<br>Docketed Total $3,535.72<br>Unsecured $3,535.72<br>$3,535.72<br>$3,535.72 | Case Number*<br>05-44640<br><br>Secured<br>Priority<br>Modified Total $1,709.00<br>Unsecured $1,709.00<br>$1,709.00<br>$1,709.00 |
| **Claim: 3086**<br>Date Filed: 04/28/06<br>Docketed Total: $11,195.10<br>Filing Creditor Name and Address<br>STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408 | Claim Holder Name and Address<br>STANDARD REGISTER COMPANY<br>600 ALBANY ST<br>DAYTON OH 45408<br><br>Case Number*<br>05-44481<br><br>Secured<br>Priority<br>Docketed Total $11,195.10<br>Unsecured $11,195.10<br>$11,195.10 | Case Number*<br>05-44507<br>05-44640<br><br>Secured<br>Priority $701.60<br>Modified Total $3,152.71<br>Unsecured $2,451.11<br>$3,152.71<br>$3,152.71 |
| **Claim: 3167**<br>Date Filed: 04/28/06<br>Docketed Total: $33,596.84<br>Filing Creditor Name and Address<br>STANTON PARK GROUP<br>101 CONSTITUTION AVE NW STE 800<br>WASHINGTON DC 20001 | Claim Holder Name and Address<br>STANTON PARK GROUP<br>101 CONSTITUTION AVE NW STE 800<br>WASHINGTON DC 20001<br><br>Case Number*<br>05-44481<br><br>Secured<br>Priority<br>Docketed Total $33,596.84<br>Unsecured $33,596.84<br>$33,596.84 | Case Number*<br>05-44640<br><br>Secured<br>Priority<br>Modified Total $33,596.84<br>Unsecured $33,596.84<br>$33,596.84 |
| **Claim: 4641**<br>Date Filed: 05/04/06<br>Docketed Total: $8,709.53<br>Filing Creditor Name and Address<br>STAR TECHNOLOGY INC<br>200 EXECUTIVE DR<br>WATERLOO IN 46793-944 | Claim Holder Name and Address<br>STAR TECHNOLOGY INC<br>200 EXECUTIVE DR<br>WATERLOO IN 46793-944<br><br>Case Number*<br>05-44481<br><br>Secured<br>Priority<br>Docketed Total $8,709.53<br>Unsecured $8,709.53<br>$8,709.53 | Case Number*<br>05-44640<br><br>Secured<br>Priority<br>Modified Total $8,709.53<br>Unsecured $8,709.53<br>$8,709.53 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 4952<br>Date Filed: 05/05/06<br>Docketed Total:  $4,556.03<br>Filing Creditor Name and Address<br>STERICYCLE INC<br>ATTN JONATHAN NEGRON<br>2333 WAUKEGAN RD STE 300<br>BANNOCKBURN IL 60015 | Claim Holder Name and Address<br>FAIR HARBOR CAPITAL LLC<br>875 AVE OF THE AMERICAS STE 2305<br>NEW YORK NY 10001<br><br>Case Number*: 05-44481<br><br>Docketed Total    $4,556.03<br>Secured<br>Priority<br>Unsecured    $4,556.03<br>            $4,556.03 | Case Number*: 05-44640<br><br>Modified Total    $3,343.37<br>Secured<br>Priority<br>Unsecured    $3,343.37<br>            $3,343.37 |
| Claim: 367<br>Date Filed: 11/07/05<br>Docketed Total:  $7,148.76<br>Filing Creditor Name and Address<br>STEVENS OIL CO<br>PO BOX 18968<br>HUNTSVILLE AL 35804 | Claim Holder Name and Address<br>STEVENS OIL CO<br>PO BOX 18968<br>HUNTSVILLE AL 35804<br><br>Case Number*: 05-44481<br><br>Docketed Total    $7,148.76<br>Secured<br>Priority<br>Unsecured    $7,148.76<br>            $7,148.76 | Case Number*: 05-44640<br><br>Modified Total    $4,839.04<br>Secured<br>Priority<br>Unsecured    $4,839.76<br>            $4,839.76 |
| Claim: 791<br>Date Filed: 11/22/05<br>Docketed Total:  $475.00<br>Filing Creditor Name and Address<br>STK REBUILDERS INC<br>COLON KELLY<br>500 N LAFOX ST<br>S ELGIN IL 60177 | Claim Holder Name and Address<br>STK REBUILDERS INC<br>COLON KELLY<br>500 N LAFOX ST<br>S ELGIN IL 60177<br><br>Case Number*: 05-44481<br><br>Docketed Total    $475.00<br>Secured<br>Priority<br>Unsecured    $475.00<br>            $475.00 | Case Number*: 05-44567<br><br>Modified Total    $475.00<br>Secured<br>Priority<br>Unsecured    $475.00<br>            $475.00 |
| Claim: 3728<br>Date Filed: 05/01/06<br>Docketed Total:  $296.85<br>Filing Creditor Name and Address<br>STRECKFUSS USA INC<br>PO BOX 153609<br>IRVING TX 75015-3609 | Claim Holder Name and Address<br>STRECKFUSS USA INC<br>PO BOX 153609<br>IRVING TX 75015-3609<br><br>Case Number*: 05-44481<br><br>Docketed Total    $296.85<br>Secured<br>Priority<br>Unsecured    $296.85<br>            $296.85 | Case Number*: 05-44640<br><br>Modified Total    $296.85<br>Secured<br>Priority<br>Unsecured    $296.85<br>            $296.85 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 9990<br>Date Filed: 07/20/06<br>Docketed Total: $17,809.30<br>Filing Creditor Name and Address<br>SUMITOMO CORPORATION OF AMERICA<br>5000 USX TOWER<br>600 GRANT ST<br>PITTSBURGH PA 15219 | Claim Holder Name and Address<br>SUMITOMO CORPORATION OF AMERICA<br>5000 USX TOWER<br>600 GRANT ST<br>PITTSBURGH PA 15219<br><br>Case Number*<br>05-44640 | Docketed Total<br>$17,809.30<br><br>Secured | Priority | Unsecured<br>$17,809.30<br>$17,809.30 | Modified Total<br>$5,020.30<br><br>Case Number*<br>05-44640 | <br>Secured | Priority | Unsecured<br>$5,020.30<br>$5,020.30 |
| Claim: 9991<br>Date Filed: 07/20/06<br>Docketed Total: $9,372.00<br>Filing Creditor Name and Address<br>SUMITOMO CORPORATION OF AMERICA<br>5000 USX TOWER<br>600 GRANT ST<br>PITTSBURGH PA 15219 | Claim Holder Name and Address<br>SUMITOMO CORPORATION OF AMERICA<br>5000 USX TOWER<br>600 GRANT ST<br>PITTSBURGH PA 15219<br><br>Case Number*<br>05-44547 | Docketed Total<br>$9,372.00<br><br>Secured | Priority | Unsecured<br>$9,372.00<br>$9,372.00 | Modified Total<br>$9,372.00<br><br>Case Number*<br>05-44640 | <br>Secured | Priority | Unsecured<br>$9,372.00<br>$9,372.00 |
| Claim: 2459<br>Date Filed: 04/03/06<br>Docketed Total: $122,881.22<br>Filing Creditor Name and Address<br>SUN MICROSYSTEMS INC<br>LAWRENCE SCHWAB ESQ & PATRICK COSTE<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL SUITE 300<br>PALO ALTO CA 94306 | Claim Holder Name and Address<br>SUN MICROSYSTEMS INC<br>LAWRENCE SCHWAB ESQ & PATRICK COSTE<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL SUITE 300<br>PALO ALTO CA 94306<br><br>Case Number*<br>05-44481 | Docketed Total<br>$122,881.22<br><br>Secured | Priority<br>$114,168.03<br>$114,168.03 | Unsecured<br>$8,713.19<br>$8,713.19 | Modified Total<br>$8,713.19<br><br>Case Number*<br>05-44640 | <br>Secured | Priority | Unsecured<br>$8,713.19<br>$8,713.19 |
| Claim: 6429<br>Date Filed: 05/22/06<br>Docketed Total: $87,604.46<br>Filing Creditor Name and Address<br>SUR FORM CORPORATION<br>PETER T MOONEY P47012<br>5206 GATEWAY CTR STE 200<br>FLINT MI 48507 | Claim Holder Name and Address<br>AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK NY 10022<br><br>Case Number*<br>05-44640 | Docketed Total<br>$80,937.02<br><br>Secured | Priority | Unsecured<br>$80,937.02<br>$80,937.02 | Modified Total<br>$80,937.02<br><br>Case Number*<br>05-44640 | <br>Secured | Priority | Unsecured<br>$80,937.02<br>$80,937.02 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | | $6,667.44 | | Modified Total | | $0.00 |
| Claim: 6429 (Continued) | SUR FORM CORPORATION<br>PETER T MOONEY P47012<br>5206 GATEWAY CTR STE 200<br>FLINT MI 48507 | | | | | | | |
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| | Case Number*<br>05-44640 | | | $6,667.44 | Case Number*<br>05-44640 | | | |
| | | | | | | | | |
| Claim: 7756 | Claim Holder Name and Address | Docketed Total | | $111.94 | | Modified Total | | $111.94 |
| Date Filed:06/09/06 | SURFTAN MANUFACTORING<br>30250 STEPHENSON HWY<br>MADISON HEIGHTS MI 48071 | | | | | | | |
| Docketed Total:    $111.94 | | | | | | | | |
| Filing Creditor Name and Address | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| SURFTAN MANUFACTORING<br>30250 STEPHENSON HWY<br>MADISON HEIGHTS MI 48071 | Case Number*<br>05-44481 | | | $111.94<br>$111.94 | Case Number*<br>05-44640 | | | $111.94<br>$111.94 |
| | | | | | | | | |
| Claim: 1794 | Claim Holder Name and Address | Docketed Total | | $490.06 | | Modified Total | | $490.06 |
| Date Filed:02/06/06 | SWEETWATER CORP<br>PO BOX 370<br>HOHENWALD TN 38462 | | | | | | | |
| Docketed Total:    $490.06 | | | | | | | | |
| Filing Creditor Name and Address | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| SWEETWATER CORP<br>PO BOX 370<br>HOHENWALD TN 38462 | Case Number*<br>05-44481 | | | $490.06<br>$490.06 | Case Number*<br>05-44640 | | | $490.06<br>$490.06 |
| | | | | | | | | |
| Claim: 6985 | Claim Holder Name and Address | Docketed Total | | $1,200.00 | | Modified Total | | $1,200.00 |
| Date Filed:05/30/06 | SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | | | | | | | |
| Docketed Total:    $1,200.00 | | | | | | | | |
| Filing Creditor Name and Address | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | Case Number*<br>05-44481 | | | $1,200.00<br>$1,200.00 | Case Number*<br>05-44640 | | | $1,200.00<br>$1,200.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 6986<br>Date Filed: 05/30/06<br>Docketed Total:  $1,020.00<br>Filing Creditor Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | Claim Holder Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208<br><br>Case Number*: 05-44481<br>Docketed Total   $1,020.00<br>Secured<br>Priority<br>Unsecured   $1,020.00 / $1,020.00 | Case Number*: 05-44640<br>Modified Total   $1,020.00<br>Secured<br>Priority<br>Unsecured   $1,020.00 / $1,020.00 |
| Claim: 6987<br>Date Filed: 05/30/06<br>Docketed Total:  $600.00<br>Filing Creditor Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | Claim Holder Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208<br><br>Case Number*: 05-44481<br>Docketed Total   $600.00<br>Secured<br>Priority<br>Unsecured   $600.00 / $600.00 | Case Number*: 05-44640<br>Modified Total   $600.00<br>Secured<br>Priority<br>Unsecured   $600.00 / $600.00 |
| Claim: 6988<br>Date Filed: 05/30/06<br>Docketed Total:  $3,150.00<br>Filing Creditor Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208 | Claim Holder Name and Address<br>SYSTEM SCALE CORPORATION<br>595 PEARL PARK PLAZA<br>PEARL MS 39208<br><br>Case Number*: 05-44481<br>Docketed Total   $3,150.00<br>Secured<br>Priority<br>Unsecured   $3,150.00 / $3,150.00 | Case Number*: 05-44640<br>Modified Total   $3,150.00<br>Secured<br>Priority<br>Unsecured   $3,150.00 / $3,150.00 |
| Claim: 800<br>Date Filed: 11/22/05<br>Docketed Total:  $19,365.01<br>Filing Creditor Name and Address<br>T M MORRIS MFG CO INC<br>PO BOX 658<br>LOGANSPORT IN 46947 | Claim Holder Name and Address<br>T M MORRIS MFG CO INC<br>PO BOX 658<br>LOGANSPORT IN 46947<br><br>Case Number*: 05-44481<br>Docketed Total   $19,365.01<br>Secured<br>Priority<br>Unsecured   $19,365.01 / $19,365.01 | Case Number*:<br>05-44567<br>05-44640<br>Modified Total   $19,365.01<br>Secured<br>Priority   $355.51<br>Unsecured   $19,009.50 / $19,365.01 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 14888<br>Date Filed: 07/31/06<br>Docketed Total: $11,073.00<br>Filing Creditor Name and Address<br>TECH TOOL & MOLD INC<br>SCOTT HANAWAY<br>& TECH MOLDED PLASTICS LP<br>1045 FRENCH ST<br>MEADVILLE PA 16335 | TECH TOOL & MOLD INC<br>SCOTT HANAWAY<br>& TECH MOLDED PLASTICS LP<br>1045 FRENCH ST<br>MEADVILLE PA 16335<br>Case Number* 05-44624 | $11,073.00<br>$11,073.00 | | Docketed Total $11,073.00 | Case Number* 05-44624 | $9,373.00<br>$9,373.00 | | Modified Total $9,373.00 |
| Claim: 896<br>Date Filed: 11/28/05<br>Docketed Total: $10,764.04<br>Filing Creditor Name and Address<br>TELOGY INC<br>3200 WHIPPLE RD<br>UNION CITY CA 94587 | TELOGY INC<br>3200 WHIPPLE RD<br>UNION CITY CA 94587<br>Case Number* 05-44481 | $7,516.00<br>$7,516.00 | Docketed Total $10,764.04 | $3,248.04<br>$3,248.04 | Case Number* 05-44612 | | $132.57<br>$132.57 Modified Total $132.57 | |
| Claim: 4596<br>Date Filed: 05/04/06<br>Docketed Total: $472.60<br>Filing Creditor Name and Address<br>TERRA TECHNOLOGIES INC<br>JOHN<br>PO BOX 21357<br>LOUISVILLE KY 40221-0357 | TERRA TECHNOLOGIES INC<br>JOHN<br>PO BOX 21357<br>LOUISVILLE KY 40221-0357<br>Case Number* 05-44481 | | Docketed Total $472.60 | $472.60<br>$472.60 | Case Number* 05-44640 | | Modified Total $472.60 | $472.60<br>$472.60 |
| Claim: 8306<br>Date Filed: 06/21/06<br>Docketed Total: $31,395.00<br>Filing Creditor Name and Address<br>TESEC INC<br>20 KENOSIA AVE<br>DANBURY CT 06810 | TESEC INC<br>20 KENOSIA AVE<br>DANBURY CT 06810<br>Case Number* 05-44481 | | Docketed Total $31,395.00 | $31,395.00<br>$31,395.00 | Case Number* 05-44640 | | Modified Total $31,395.00 | $31,395.00<br>$31,395.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | CLAIM AS MODIFIED | | |
|---|---|---|---|---|---|---|

**Claim: 16475**
Date Filed:01/08/07
Docketed Total: $47,790.39
Filing Creditor Name and Address
TFT GLOBAL INC
PO BOX 272 HWY 3 500
TILLSONBURG ON N4G 4H5
CANADA

Claim Holder Name and Address — Docketed Total $47,790.39 — Modified Total $47,784.58
TFT GLOBAL INC
PO BOX 272 HWY 3 500
TILLSONBURG ON N4G 4H5
CANADA

Case Number*: 05-44481 | Secured | Priority | Unsecured $47,790.39 / $47,790.39
Case Number*: 05-44640 | Secured | Priority | Unsecured $47,784.58 / $47,784.58

**Claim: 9174**
Date Filed:07/10/06
Docketed Total: $20,932.37
Filing Creditor Name and Address
THE AYCO COMPANY LP
ATTN GENERAL COUNSEL
321 BROADWAY
PO BOX 860
SARATOGA SPRINGS NY 12866

Claim Holder Name and Address — Docketed Total $20,932.37 — Modified Total $20,932.37
THE AYCO COMPANY LP
ATTN GENERAL COUNSEL
321 BROADWAY
PO BOX 860
SARATOGA SPRINGS NY 12866

Case Number*: 05-44481 | Secured | Priority | Unsecured $20,932.37 / $20,932.37
Case Number*: 05-44640 | Secured | Priority | Unsecured $20,932.37 / $20,932.37

**Claim: 6649**
Date Filed:05/23/06
Docketed Total: $1,049.64
Filing Creditor Name and Address
THE GEORGE WHALLEY COMPANY
MR RICK GRAVAGNA
18200 S WATERLOO RD
CLEVELAND OH 44119

Claim Holder Name and Address — Docketed Total $1,049.64 — Modified Total $1,049.64
THE GEORGE WHALLEY COMPANY
MR RICK GRAVAGNA
THE GEORGE WHALLEY COMPANY
18200 S WATERLOO RD
CLEVELAND OH 44119

Case Number*: 05-44481 | Secured | Priority | Unsecured $1,049.64 / $1,049.64
Case Number*: 05-44640 | Secured | Priority | Unsecured $1,049.64 / $1,049.64

**Claim: 473**
Date Filed:11/10/05
Docketed Total: $74,237.70
Filing Creditor Name and Address
THE SCHARINE GROUP INC
ATTORNEY DAVID C MOORE
NOWLAN & MOUAT LLP
PO BOX 8100
JANESVILLE WI 53547-8100

Claim Holder Name and Address — Docketed Total $74,237.70 — Modified Total $73,893.25
NEWSTART FACTORS INC
2 STAMFORD PLZ STE 1501
281 TRESSER BLVD
STAMFORD CT 06901

Case Number*: 05-44481 | Secured | Priority | Unsecured $74,237.70 / $74,237.70
Case Number*: 05-44640 | Secured | Priority | Unsecured $73,893.25 / $73,893.25

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| **Claim: 4448**<br>Date Filed:05/02/06<br>Docketed Total:   $4,900.00<br>Filing Creditor Name and Address<br>THERMOCARBON INCORPORATED<br>JOHN N BOUCHER<br>391 MELODY LN<br>CASSELBERRY FL 32718-1220 | Claim Holder Name and Address<br>THERMOCARBON INCORPORATED<br>JOHN N BOUCHER<br>391 MELODY LN<br>CASSELBERRY FL 32718-1220<br><br>Case Number*   Docketed Total<br>05-44481         $4,900.00<br>Secured ___   Priority ___   Unsecured $4,900.00 / $4,900.00 | Case Number*   Modified Total<br>05-44640         $4,900.00<br>Secured ___   Priority ___   Unsecured $4,900.00 / $4,900.00 |
| **Claim: 4467**<br>Date Filed:05/02/06<br>Docketed Total:   $1,980.00<br>Filing Creditor Name and Address<br>THK AMERICA INC<br>200 E COMMERCE DR<br>SCHAUMBURG IL 60173 | Claim Holder Name and Address<br>THK AMERICA INC<br>200 E COMMERCE DR<br>SCHAUMBURG IL 60173<br><br>Case Number*   Docketed Total<br>05-44481         $1,980.00<br>Secured ___   Priority ___   Unsecured $1,980.00 / $1,980.00 | Case Number*   Modified Total<br>05-44640         $1,980.00<br>Secured ___   Priority ___   Unsecured $1,980.00 / $1,980.00 |
| **Claim: 941**<br>Date Filed:12/01/05<br>Docketed Total:   $9,799.76<br>Filing Creditor Name and Address<br>THOMSON WEST<br>JOHN F TUMULTY<br>610 OPPERMAN DR D6 11 3807<br>EAGAN MN 55123 | Claim Holder Name and Address<br>THOMSON WEST<br>JOHN F TUMULTY<br>610 OPPERMAN DR D6 11 3807<br>EAGAN MN 55123<br><br>Case Number*   Docketed Total<br>05-44481         $9,799.76<br>Secured ___   Priority ___   Unsecured $9,799.76 / $9,799.76 | Case Number*   Modified Total<br>05-44640         $9,799.76<br>Secured ___   Priority ___   Unsecured $9,799.76 / $9,799.76 |
| **Claim: 2631**<br>Date Filed:04/13/06<br>Docketed Total:   $230.00<br>Filing Creditor Name and Address<br>TINNERMAN PALNUT ENGINEERED PRODUCTS<br>PO BOX 10<br>BRUNSWICK OH 44212 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*   Docketed Total<br>05-44481         $230.00<br>Secured ___   Priority ___   Unsecured $230.00 / $230.00 | Case Number*   Modified Total<br>05-44640         $230.00<br>Secured ___   Priority ___   Unsecured $230.00 / $230.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2632<br>Date Filed:04/13/06<br>Docketed Total:    $971.86<br>Filing Creditor Name and Address<br>TINNERMAN PALNUT ENGINEERED<br>PRODUCTS<br>PO BOX 10<br>BRUNSWICK OH 44212 | Claim Holder Name and Address<br>LIQUIDITY SOLUTIONS INC<br>DBA CAPITAL MARKETS<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | Docketed Total | $971.86 | | | Modified Total | $742.76 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$971.86<br>$971.86 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$742.76<br>$742.76 |
| Claim: 2743<br>Date Filed:04/24/06<br>Docketed Total:    $95.04<br>Filing Creditor Name and Address<br>TONER SALES INC & SIERRA<br>LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Claim Holder Name and Address<br>TONER SALES INC & SIERRA LIQUIDITY<br>FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | Docketed Total | $95.04 | | | Modified Total | $95.04 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$95.04<br>$95.04 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$95.04<br>$95.04 |
| Claim: 2702<br>Date Filed:04/21/06<br>Docketed Total:    $15,090.00<br>Filing Creditor Name and Address<br>TOOLING TECHNOLOGIES LLC<br>11680 BRITTMORE PK DR<br>HOUSTON TX 77041 | Claim Holder Name and Address<br>TOOLING TECHNOLOGIES LLC<br>11680 BRITTMORE PK DR<br>HOUSTON TX 77041 | Docketed Total | $15,090.00 | | | Modified Total | $9,390.00 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$15,090.00<br>$15,090.00 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$9,390.00<br>$9,390.00 |
| Claim: 2704<br>Date Filed:04/21/06<br>Docketed Total:    $3,830.44<br>Filing Creditor Name and Address<br>TOOLING TECHNOLOGIES LLC<br>11680 BRITTMORE PK DR<br>HOUSTON TX 77041 | Claim Holder Name and Address<br>TOOLING TECHNOLOGIES LLC<br>11680 BRITTMORE PK DR<br>HOUSTON TX 77041 | Docketed Total | $3,830.44 | | | Modified Total | $3,830.44 | |
| | Case Number*<br>05-44481 | Secured | Priority | Unsecured<br>$3,830.44<br>$3,830.44 | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,830.44<br>$3,830.44 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Docketed Total | Claim Holder Name and Address | Secured | Priority | Modified Total |
| Claim: 7985<br>Date Filed:06/14/06<br>Docketed Total:  $3,668.44<br>Filing Creditor Name and Address<br>TORQUE INC FREMONT AND LEWIS<br>INC<br>201 CASTLEBERRY CT<br>MILFORD OH 45150 | TORQUE INC FREMONT AND LEWIS INC<br>201 CASTLEBERRY CT<br>MILFORD OH 45150<br><br>Case Number*<br>05-44481 | | Unsecured<br>$3,668.44<br>$3,668.44 | $3,668.44 | | | Unsecured<br>$3,668.44 | $3,668.44<br>$3,668.44 |
| | | | | | Case Number*<br>05-44640 | | | |
| Claim: 1572<br>Date Filed:01/17/06<br>Docketed Total:  $33,450.00<br>Filing Creditor Name and Address<br>TOSOH SMD INC<br>E JAMES HOPPLE ESQ<br>SCHOTTENSTEIN ZOX & DUNN<br>PO BOX 165020<br>COLUMBUS OH 43216-5020 | TOSOH SMD INC<br>E JAMES HOPPLE ESQ<br>SCHOTTENSTEIN ZOX & DUNN<br>PO BOX 165020<br>COLUMBUS OH 43216-5020<br><br>Case Number*<br>05-44481 | | Unsecured<br>$33,450.00<br>$33,450.00 | $33,450.00 | | | Unsecured<br>$33,450.00<br>$33,450.00 | $33,450.00 |
| | | | | | Case Number*<br>05-44640 | | | |
| Claim: 3189<br>Date Filed:04/28/06<br>Docketed Total:  $9,058.00<br>Filing Creditor Name and Address<br>TPI ARCADE INC<br>7888 ROUTE 98<br>ARCADE NY 14009 | TPI ARCADE INC<br>7888 ROUTE 98<br>ARCADE NY 14009<br><br>Case Number*<br>05-44481 | | Unsecured<br>$9,058.00<br>$9,058.00 | $9,058.00 | | | Unsecured<br>$9,058.00<br>$9,058.00 | $9,058.00 |
| | | | | | Case Number*<br>05-44640 | | | |
| Claim: 4649<br>Date Filed:05/04/06<br>Docketed Total:  $242.08<br>Filing Creditor Name and Address<br>TRAVERS INC<br>128 15 26TH AVE<br>PO BOX 541550<br>FLUSHING NY 11354-0108 | TRAVERS INC<br>128 15 26TH AVE<br>PO BOX 541550<br>FLUSHING NY 11354-0108<br><br>Case Number*<br>05-44482 | | Unsecured<br>$242.08<br>$242.08 | $242.08 | | | Unsecured<br>$217.84<br>$217.84 | $217.84 |
| | | | | | Case Number*<br>05-44640 | | | |

*See Exhibit H for a listing of debtor entities by case number

Page:   86 of  99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 6291<br>Date Filed:05/18/06<br>Docketed Total: $12,780.00<br>Filing Creditor Name and Address<br>TREBOR INTERNATIONAL INC<br>8100 S 1300 W<br>WEST JORDAN UT 84088 | Claim Holder Name and Address<br>TREBOR INTERNATIONAL INC<br>8100 S 1300 W<br>WEST JORDAN UT 84088 | | Docketed Total | $12,780.00 | | | Modified Total | $12,780.00 |
| | Secured | Priority | Unsecured<br>$12,780.00<br>$12,780.00 | | Secured | Priority | Unsecured<br>$12,780.00<br>$12,780.00 | |
| | Case Number*<br>05-44481 | | | | Case Number*<br>05-44640 | | | |
| Claim: 6650<br>Date Filed:05/23/06<br>Docketed Total: $640.65<br>Filing Creditor Name and Address<br>TRI STATE VALVE & INSTRUMENT<br>INC<br>37 PENNWOOD PL<br>WARRENDALE PA 15086 | Claim Holder Name and Address<br>TRI STATE VALVE & INSTRUMENT INC<br>37 PENNWOOD PL<br>WARRENDALE PA 15086 | | Docketed Total | $640.65 | | | Modified Total | $598.74 |
| | Secured | Priority | Unsecured<br>$640.65<br>$640.65 | | Secured | Priority | Unsecured<br>$598.74<br>$598.74 | |
| | Case Number*<br>05-44481 | | | | Case Number*<br>05-44640 | | | |
| Claim: 6652<br>Date Filed:05/23/06<br>Docketed Total: $587.00<br>Filing Creditor Name and Address<br>TRI STATE VALVE & INSTRUMENT<br>INC<br>37 PENNWOOD PL<br>WARRENDALE PA 15086 | Claim Holder Name and Address<br>TRI STATE VALVE & INSTRUMENT INC<br>37 PENNWOOD PL<br>WARRENDALE PA 15086 | | Docketed Total | $587.00 | | | Modified Total | $587.00 |
| | Secured | Priority | Unsecured<br>$587.00<br>$587.00 | | Secured | Priority | Unsecured<br>$587.00<br>$587.00 | |
| | Case Number*<br>05-44481 | | | | Case Number*<br>05-44640 | | | |
| Claim: 1709<br>Date Filed:02/01/06<br>Docketed Total: $1,411.25<br>Filing Creditor Name and Address<br>TRINARY SYSTEMS INC<br>30553 S WIXOM RD STE 100<br>WIXOM MI 48393 | Claim Holder Name and Address<br>TRINARY SYSTEMS INC<br>30553 S WIXOM RD STE 100<br>WIXOM MI 48393 | | Docketed Total | $1,411.25 | | | Modified Total | $1,411.25 |
| | Secured | Priority | Unsecured<br>$1,411.25<br>$1,411.25 | | Secured | Priority | Unsecured<br>$1,411.25<br>$1,411.25 | |
| | Case Number*<br>05-44481 | | | | Case Number*<br>05-44640 | | | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 393<br>Date Filed:11/07/05<br>Docketed Total:  $6,250.00<br>Filing Creditor Name and Address<br>TRINARY SYSTEMS INC<br>30553 S WIXOM STE 100<br>WIXOM MI 48393<br><br>Case Number*<br>05-44481 | Docketed Total | | | $6,250.00 | Modified Total | | | $6,250.00 |
| | | | Priority | Unsecured<br>$6,250.00<br>$6,250.00 | | | Priority | Unsecured<br>$6,250.00<br>$6,250.00 |
| | | | | | | Case Number*<br>05-44640 | | |
| Claim: 944<br>Date Filed:12/01/05<br>Docketed Total:  $9,875.30<br>Filing Creditor Name and Address<br>TUBE SPECIALISTS CO INC<br>1459 NW SUNDIAL RD<br>TROUTDALE OR 97060<br><br>Case Number*<br>05-44481 | Docketed Total | | | $9,875.30 | Modified Total | | | $9,875.30 |
| | | | Priority | Unsecured<br>$9,875.30<br>$9,875.30 | | | Priority | Unsecured<br>$9,875.30<br>$9,875.30 |
| | | | | | | Case Number*<br>05-44640 | | |
| Claim: 2657<br>Date Filed:04/14/06<br>Docketed Total:  $1,180,009.63<br>Filing Creditor Name and Address<br>JPMORGAN CHASE BANK NA<br>STANLEY LIM<br>270 PARK AVE 17TH FL<br>NEW YORK NY 10017<br>UGS CORP FKA UNIGRAPHICS<br>SOLUTIONS INC<br>2000 EASTMAN DR<br>MILFORD OH 45150<br><br>Case Number*<br>05-44640 | Docketed Total | | | $1,180,009.63 | Modified Total | | | $156,627.63 |
| | | | Priority | Unsecured<br>$1,180,009.63<br>$1,180,009.63 | | | Priority | Unsecured<br>$156,627.63<br>$156,627.63 |
| | | | | | | Case Number*<br>05-44640 | | |
| Claim: 5123<br>Date Filed:05/08/06<br>Docketed Total:  $6,685.44<br>Filing Creditor Name and Address<br>ULTRAFORM INDUSTRIES INC<br>143 E POND DR<br>ROMEO MI 48065-4903<br><br>Case Number*<br>05-44481 | Docketed Total | | | $6,685.44 | Modified Total | | | $6,685.44 |
| | | | Priority | Unsecured<br>$6,685.44<br>$6,685.44 | | | Priority | Unsecured<br>$6,685.44<br>$6,685.44 |
| | | | | | | Case Number*<br>05-44640 | | |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Row 1**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 7736<br>Date Filed:06/09/06<br>Docketed Total: $2,660.00<br>Filing Creditor Name and Address<br>UNITED CONVEYOR SUPPLY COMPANY<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN IL 60085 | Claim Holder Name and Address<br>UNITED CONVEYOR SUPPLY COMPANY<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN IL 60085 | | | | | | | |
| | **Case Number\*** 05-44481 | Docketed Total | Secured | Priority | **Case Number\*** 05-44481 | Modified Total | Secured | Priority |
| | | $2,660.00 | | | | $2,660.00 | | |
| | | Unsecured<br>$2,660.00<br>$2,660.00 | | | | Unsecured<br>$2,660.00<br>$2,660.00 | | |

**Row 2**

| Claim: 2551<br>Date Filed:04/04/06<br>Docketed Total: $7,500.00<br>Filing Creditor Name and Address<br>VALCANO COMMUNICATIONS<br>TECHNOLOGIES MENTOR GRAPHICS<br>CORPORATION<br>MENTOR GRAPHICS CORPORATION<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070 | Claim Holder Name and Address<br>VALCANO COMMUNICATIONS TECHNOLOGIES<br>MENTOR GRAPHICS CORPORATION<br>MENTOR GRAPHICS CORPORATION<br>ATTN LINDA HING<br>8005 SW BOECKMAN RD<br>WILSONVILLE OR 97070 | | | | | | | |
| | **Case Number\*** 05-44481 | Docketed Total | Secured | Priority | **Case Number\*** 05-44640 | Modified Total | Secured | Priority |
| | | $7,500.00 | | | | $2,871.90 | | |
| | | Unsecured<br>$7,500.00<br>$7,500.00 | | | | Unsecured<br>$2,871.<br>$2,871. | | |

**Row 3**

| Claim: 6532<br>Date Filed:05/22/06<br>Docketed Total: $5,722.00<br>Filing Creditor Name and Address<br>VALHALLA SCIENTIFIC<br>8318 MIRAMAR MALL<br>SAN DIEGO CA 92121 | Claim Holder Name and Address<br>VALHALLA SCIENTIFIC<br>8318 MIRAMAR MALL<br>SAN DIEGO CA 92121 | | | | | | | |
| | **Case Number\*** 05-44640 | Docketed Total | Secured | Priority | **Case Number\*** 05-44640 | Modified Total | Secured | Priority |
| | | $5,722.00 | | | | $4,722.00 | | |
| | | Unsecured<br>$5,722.00<br>$5,722.00 | | | | Unsecured<br>$4,722.00<br>$4,722.00 | | |

**Row 4**

| Claim: 11036<br>Date Filed:07/26/06<br>Docketed Total: $29.71<br>Filing Creditor Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | | | | | | | |
| | **Case Number\*** 05-44640 | Docketed Total | Secured | Priority | **Case Number\*** 05-44640 | Modified Total | Secured | Priority |
| | | $29.71 | | | | $28.42 | | |
| | | Unsecured<br>$29.71<br>$29.71 | | | | Unsecured<br>$28.42<br>$28.42 | | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 11039<br>Date Filed: 07/26/06<br>Docketed Total: $24.07<br>Filing Creditor Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702<br>Case Number*: 05-44636 | Docketed Total | | $24.07 | Case Number*: 05-44640 | Modified Total | | $19.65 |
| | | | Priority | Unsecured<br>$24.07<br>$24.07 | | | Priority | Unsecured<br>$19.65<br>$19.65 |
| Claim: 12361<br>Date Filed: 07/26/06<br>Docketed Total: $91.87<br>Filing Creditor Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702 | Claim Holder Name and Address<br>VECTREN ENERGY DELIVERY<br>ATTN SHARON ARMSTRONG<br>PO BOX 209<br>EVANSVILLE IN 47702<br>Case Number*: 05-44481 | Docketed Total | | $91.87 | Case Number*: 05-44640 | Modified Total | | $82.42 |
| | | | Priority | Unsecured<br>$91.87<br>$91.87 | | | Priority | Unsecured<br>$82.42<br>$82.42 |
| Claim: 1575<br>Date Filed: 01/17/06<br>Docketed Total: $13,924.70<br>Filing Creditor Name and Address<br>VIRGIL WILEY DISTRIBUTORS INC<br>621 BRANDT ST<br>DAYTON OH 45404 | Claim Holder Name and Address<br>VIRGIL WILEY DISTRIBUTORS INC<br>621 BRANDT ST<br>DAYTON OH 45404<br>Case Number*: 05-44481 | Docketed Total | | $13,924.70 | Case Number*: 05-44640 | Modified Total | | $13,924.70 |
| | | | Priority | Unsecured<br>$13,924.70<br>$13,924.70 | | | Priority | Unsecured<br>$13,924.70<br>$13,924.70 |
| Claim: 9136<br>Date Filed: 07/10/06<br>Docketed Total: $35,681.27<br>Filing Creditor Name and Address<br>VIRGINIA PANEL CORPORATION<br>1400 NEW HOPE RD<br>WAYNESBORO VA 22980 | Claim Holder Name and Address<br>VIRGINIA PANEL CORPORATION<br>1400 NEW HOPE RD<br>WAYNESBORO VA 22980<br>Case Number*: 05-44481 | Docketed Total | | $35,681.27 | Case Number*: 05-44640 | Modified Total | | $31,414.55 |
| | | | Priority | Unsecured<br>$35,681.27<br>$35,681.27 | | | Priority | Unsecured<br>$31,414.55<br>$31,414.55 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | | $6,800.00 | | Modified Total | | $6,800.00 |
| Claim: 2552 | VOLCANO COMMUNICATIONS TECHNOLOGIES | | | | | | | |
| Date Filed:04/04/06 | MENTOR GRAPHICS CORP | | | | | | | |
| Docketed Total:  $6,800.00 | MENTOR GRAPHICS CORP | | | | | | | |
| Filing Creditor Name and Address | ATTN LINDA HING | | | | | | | |
| VOLCANO COMMUNICATIONS | 8005 SW BOECKMAN RD | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| TECHNOLOGIES MENTOR GRAPHICS | WILSONVILLE OR 97070 | | | $6,800.00 | | | | $6,800.00 |
| CORP | | | | | | | | |
| MENTOR GRAPHICS CORP | Case Number* | | | | Case Number* | | | |
| ATTN LINDA HING | 05-44481 | | | $6,800.00 | 05-44640 | | | $6,800.00 |
| 8005 SW BOECKMAN RD | | | | | | | | |
| WILSONVILLE OR 97070 | | | | | | | | |
| | Claim Holder Name and Address | Docketed Total | | $159.61 | | Modified Total | | $151.14 |
| Claim: 4621 | VORPAHL WA INC | | | | | | | |
| Date Filed:05/04/06 | JASON | | | | | | | |
| Docketed Total:  $159.61 | 526 LAMBEAU ST | | | | | | | |
| Filing Creditor Name and Address | PO BOX 12175 | | | | | | | |
| VORPAHL WA INC | GREEN BAY WI 54307-2175 | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| JASON | | | | $159.61 | | | | $151.14 |
| 526 LAMBEAU ST | Case Number* | | | | Case Number* | | | |
| PO BOX 12175 | 05-44481 | | | $159.61 | 05-44640 | | | $151.14 |
| GREEN BAY WI 54307-2175 | | | | | | | | |
| | Claim Holder Name and Address | Docketed Total | | $1,193.01 | | Modified Total | | $106.74 |
| Claim: 8246 | VWR CORP | | | | | | | |
| Date Filed:06/20/06 | PO BOX 640169 | | | | | | | |
| Docketed Total:  $1,193.01 | PITTSBURGH PA 15264-0169 | | | | | | | |
| Filing Creditor Name and Address | | | | | | | | |
| VWR CORP | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| PO BOX 640169 | | | | $1,193.01 | | | | $106.74 |
| PITTSBURGH PA 15264-0169 | Case Number* | | | | Case Number* | | | |
| | 05-44640 | | | $1,193.01 | 05-44640 | | | $106.74 |
| | Claim Holder Name and Address | Docketed Total | | $52,195.94 | | Modified Total | | $52,133.44 |
| Claim: 4449 | KT TRUST | | | | | | | |
| Date Filed:05/02/06 | ONE UNIVERSITY PLZ STE 312 | | | | | | | |
| Docketed Total:  $52,195.94 | HACKENSACK NJ 07601 | | | | | | | |
| Filing Creditor Name and Address | | | | | | | | |
| WALKER STAINLESS EQUIPMENT CO | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| JOHN FEARN | | | | $52,195.94 | | | | $52,133.44 |
| 625 STATE ST | Case Number* | | | | Case Number* | | | |
| NEW LISBON WI 53950 | 05-44481 | | | $52,195.94 | 05-44507 | | | $52,133.44 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | | Docketed Total | | | | Modified Total | |
| Claim: 8201<br>Date Filed:06/19/06<br>Docketed Total: $8,700.00<br>Filing Creditor Name and Address<br>WALL COLMONOY CORP<br>30261 STEPHENSON HWY<br>MADISON HEIGHTS MI 48071-1613 | WALL COLMONOY CORP<br>30261 STEPHENSON HWY<br>MADISON HEIGHTS MI 48071-1613 | | | $8,700.00 | | | | $8,700.00 |
| | | Secured | | | | Secured | | |
| | Case Number*<br>05-44481 | | Priority | | Case Number*<br>05-44640 | | Priority | |
| | | | Unsecured<br>$8,700.00<br>$8,700.00 | | | | Unsecured<br>$8,700.00<br>$8,700.00 | |
| Claim: 7056<br>Date Filed:05/30/06<br>Docketed Total: $8,955.83<br>Filing Creditor Name and Address<br>WAREHOUSE EQUIPMENT PRODUCTS<br>21 SOUTH JEFFERSON ST<br>PO BOX 119<br>MINSTER OH 45865 | WAREHOUSE EQUIPMENT PRODUCTS<br>21 SOUTH JEFFERSON ST<br>PO BOX 119<br>MINSTER OH 45865 | | Docketed Total | $8,955.83 | | | Modified Total | $8,331.00 |
| | | Secured | | | | Secured | | |
| | Case Number*<br>05-44481 | | Priority | | Case Number*<br>05-44640 | | Priority | |
| | | | Unsecured<br>$8,955.83<br>$8,955.83 | | | | Unsecured<br>$8,331.00<br>$8,331.00 | |
| Claim: 2199<br>Date Filed:03/06/06<br>Docketed Total: $20,924.74<br>Filing Creditor Name and Address<br>WASTE RESOURCE MANAGEMENT INC<br>MARILYN MADAR<br>4153 WESTRIDGE DR<br>MASON OH 45040 | ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY NY 11797 | | Docketed Total | $20,924.74 | | | Modified Total | $20,412.21 |
| | | Secured | | | | Secured | | |
| | Case Number*<br>05-44640 | | Priority | | Case Number*<br>05-44640 | | Priority | |
| | | | Unsecured<br>$20,924.74<br>$20,924.74 | | | | Unsecured<br>$20,412.21<br>$20,412.21 | |
| Claim: 1756<br>Date Filed:02/03/06<br>Docketed Total: $5,848.04<br>Filing Creditor Name and Address<br>WATSON STANDARD ADHESIVES CO<br>PO BOX 111411<br>PITTSBURGH PA 15238 | WATSON STANDARD ADHESIVES CO<br>PO BOX 111411<br>PITTSBURGH PA 15238 | | Docketed Total | $5,848.04 | | | Modified Total | $5,848.04 |
| | | Secured | | | | Secured | | |
| | Case Number*<br>05-44481 | | Priority | | Case Number*<br>05-44640 | | Priority | |
| | | | Unsecured<br>$5,848.04<br>$5,848.04 | | | | Unsecured<br>$5,848.04<br>$5,848.04 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 3749**
Date Filed: 05/01/06
Docketed Total:    $18,251.00
Filing Creditor Name and Address
WAYNE WIRE CLOTH PRODUCTS INC
200 E DRESDEN ST
KALKASKA MI 49646

CLAIM AS DOCKETED:
Claim Holder Name and Address
WAYNE WIRE CLOTH PRODUCTS INC
200 E DRESDEN ST
KALKASKA MI 49646
Case Number*: 05-44640
Docketed Total $18,251.00 — Secured — Priority — Unsecured $18,251.00 / $18,251.00

CLAIM AS MODIFIED:
Case Number*: 05-44640
Modified Total $11,178.00 — Secured — Priority — Unsecured $11,178.00 / $11,178.00

---

**Claim: 7495**
Date Filed: 06/05/06
Docketed Total:    $2,831.05
Filing Creditor Name and Address
WEINGARDT & ASSOCIATES INC
9265 CASTLEGATE DR
INDIANAPOLIS IN 46256

CLAIM AS DOCKETED:
Claim Holder Name and Address
WEINGARDT & ASSOCIATES INC
9265 CASTLEGATE DR
INDIANAPOLIS IN 46256
Case Number*: 05-44481
Docketed Total $2,831.05 — Secured — Priority — Unsecured $2,831.05 / $2,831.05

CLAIM AS MODIFIED:
Case Number*: 05-44640
Modified Total $2,831.05 — Secured — Priority — Unsecured $2,831.05 / $2,831.05

---

**Claim: 6059**
Date Filed: 05/16/06
Docketed Total:    $9,000.63
Filing Creditor Name and Address
WES GARDE COMPONENTS GRP IN
190 ELLIOTT ST
HARTFORD CT 06114

CLAIM AS DOCKETED:
Claim Holder Name and Address
WES GARDE COMPONENTS GRP IN
190 ELLIOTT ST
HARTFORD CT 06114
Case Number*: 05-44481
Docketed Total $9,000.63 — Secured — Priority — Unsecured $9,000.63 / $9,000.63

CLAIM AS MODIFIED:
Case Number*: 05-44640
Modified Total $8,944.07 — Secured — Priority — Unsecured $8,944.07 / $8,944.07

---

**Claim: 1028**
Date Filed: 12/06/05
Docketed Total:    $12,780.42
Filing Creditor Name and Address
WESBELL GROUP OF COMPANIES
2365 MATHESON BLVD
MISSISSAUGA ON L4W 5C2
CANADA

CLAIM AS DOCKETED:
Claim Holder Name and Address
WESBELL GROUP OF COMPANIES
2365 MATHESON BLVD
MISSISSAUGA ON L4W 5C2
CANADA
Case Number*: 05-44481
Docketed Total $12,780.42 — Secured — Priority — Unsecured $12,780.42 / $12,780.42

CLAIM AS MODIFIED:
Case Number*: 05-44640
Modified Total $12,780.42 — Secured — Priority — Unsecured $12,780.42 / $12,780.42

---

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| **Claim: 693**<br>Date Filed:11/21/05<br>Docketed Total: $451.30<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*: 05-44481<br>Docketed Total | | $65.44 | $385.86 | Case Number*: 05-44640<br>Modified Total | | | $451.30 |
| | | | $65.44 | $385.86 | | | | $451.30 |
| **Claim: 694**<br>Date Filed:11/21/05<br>Docketed Total: $490.80<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*: 05-44481<br>Docketed Total | | $71.17 | $419.63 | Case Number*: 05-44640<br>Modified Total | | | $490.80 |
| | | | $71.17 | $419.63 | | | | $490.80 |
| **Claim: 695**<br>Date Filed:11/21/05<br>Docketed Total: $705.89<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*: 05-44481<br>Docketed Total | | $102.35 | $603.54 | Case Number*: 05-44640<br>Modified Total | | | $705.89 |
| | | | $102.35 | $603.54 | | | | $705.89 |
| **Claim: 696**<br>Date Filed:11/21/05<br>Docketed Total: $286.00<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601<br><br>Case Number*: 05-44481<br>Docketed Total | | $41.47 | $244.53 | Case Number*: 05-44640<br>Modified Total | | | $286.00 |
| | | | $41.47 | $244.53 | | | | $286.00 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

**EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION**

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 697 | Claim Holder Name and Address | | Docketed Total | $542.80 | | | Modified Total | $542.80 |
| Date Filed:11/21/05 | KT TRUST | | | | | | | |
| Docketed Total:    $542.80 | ONE UNIVERSITY PLZ STE 312 | | | | | | | |
| Filing Creditor Name and Address | HACKENSACK NJ 07601 | | | | | | | |
| WESTERN NEW YORK FLUID SYSTEM | | | Priority | Unsecured | | Secured | Priority | Unsecured |
| TECHNOLOGIES | Case Number* | Secured | $78.71 | $464.09 | Case Number* | | | $542.80 |
| 245 SUMMIT PT DR STE 7 | 05-44481 | | | | 05-44640 | | | |
| HENRIETTA NY 14467 | | | $78.71 | $464.09 | | | | $542.80 |
| Claim: 698 | Claim Holder Name and Address | | Docketed Total | $258.40 | | | Modified Total | $258.40 |
| Date Filed:11/21/05 | KT TRUST | | | | | | | |
| Docketed Total:    $258.40 | ONE UNIVERSITY PLZ STE 312 | | | | | | | |
| Filing Creditor Name and Address | HACKENSACK NJ 07601 | | | | | | | |
| WESTERN NEW YORK FLUID SYSTEM | | | Priority | Unsecured | | Secured | Priority | Unsecured |
| TECHNOLOGIES | Case Number* | Secured | $37.47 | $220.93 | Case Number* | | | $258.40 |
| 245 SUMMIT PT DR STE 7 | 05-44481 | | | | 05-44640 | | | |
| HENRIETTA NY 14467 | | | $37.47 | $220.93 | | | | $258.40 |
| Claim: 699 | Claim Holder Name and Address | | Docketed Total | $2,583.20 | | | Modified Total | $2,583.20 |
| Date Filed:11/21/05 | KT TRUST | | | | | | | |
| Docketed Total:    $2,583.20 | ONE UNIVERSITY PLZ STE 312 | | | | | | | |
| Filing Creditor Name and Address | HACKENSACK NJ 07601 | | | | | | | |
| WESTERN NEW YORK FLUID SYSTEM | | | Priority | Unsecured | | Secured | Priority | Unsecured |
| TECHNOLOGIES | Case Number* | Secured | $374.56 | $2,208.64 | Case Number* | | | $2,583.20 |
| 245 SUMMIT PT DR STE 7 | 05-44481 | | | | 05-44640 | | | |
| HENRIETTA NY 14467 | | | $374.56 | $2,208.64 | | | | $2,583.20 |
| Claim: 700 | Claim Holder Name and Address | | Docketed Total | $396.40 | | | Modified Total | $396.40 |
| Date Filed:11/21/05 | KT TRUST | | | | | | | |
| Docketed Total:    $396.40 | ONE UNIVERSITY PLZ STE 312 | | | | | | | |
| Filing Creditor Name and Address | HACKENSACK NJ 07601 | | | | | | | |
| WESTERN NEW YORK FLUID SYSTEM | | | Priority | Unsecured | | Secured | Priority | Unsecured |
| TECHNOLOGIES | Case Number* | Secured | $57.48 | $338.92 | Case Number* | | | $396.40 |
| 245 SUMMIT PT DR STE 7 | 05-44481 | | | | 05-44640 | | | |
| HENRIETTA NY 14467 | | | $57.48 | $338.92 | | | | $396.40 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | | | | | | | |
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| **Claim: 703**<br>Date Filed:11/21/05<br>Docketed Total:   $48.00<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | | Docketed Total | | | | Modified Total |
| | | | | $48.00 | | | | $48.00 |
| | Case Number*<br>05-44481 | | $6.96 | $41.04 | Case Number*<br>05-44640 | | | $48.00 |
| | | | $6.96 | $41.04 | | | | $48.00 |
| **Claim: 704**<br>Date Filed:11/21/05<br>Docketed Total:   $232.50<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | | Docketed Total | | | | Modified Total |
| | | | | $232.50 | | | | $232.50 |
| | Case Number*<br>05-44481 | | $33.71 | $198.79 | Case Number*<br>05-44640 | | | $232.50 |
| | | | $33.71 | $198.79 | | | | $232.50 |
| **Claim: 705**<br>Date Filed:11/21/05<br>Docketed Total:   $179.70<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | | Docketed Total | | | | Modified Total |
| | | | | $179.70 | | | | $179.70 |
| | Case Number*<br>05-44481 | | $26.06 | $153.64 | Case Number*<br>05-44640 | | | $179.70 |
| | | | $26.06 | $153.64 | | | | $179.70 |
| **Claim: 706**<br>Date Filed:11/21/05<br>Docketed Total:   $251.58<br>Filing Creditor Name and Address<br>WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES<br>245 SUMMIT PT DR STE 7<br>HENRIETTA NY 14467 | KT TRUST<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK NJ 07601 | | | Docketed Total | | | | Modified Total |
| | | | | $251.58 | | | | $251.58 |
| | Case Number*<br>05-44481 | | $36.48 | $215.10 | Case Number*<br>05-44640 | | | $251.58 |
| | | | $36.48 | $215.10 | | | | $251.58 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| **Claim: 707** Date Filed: 11/21/05 Docketed Total: $441.96 Filing Creditor Name and Address WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA NY 14467 | KT TRUST ONE UNIVERSITY PLZ STE 312 HACKENSACK NJ 07601 | | Docketed Total | $441.96 | | | Modified Total | $441.96 |
| | Case Number* 05-44481 | | $64.08 $64.08 | $377.88 $377.88 | Case Number* 05-44640 | | $441.96 $441.96 | |
| **Claim: 708** Date Filed: 11/21/05 Docketed Total: $3,129.52 Filing Creditor Name and Address WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA NY 14467 | KT TRUST ONE UNIVERSITY PLZ STE 312 HACKENSACK NJ 07601 | | Docketed Total | $3,129.52 | | | Modified Total | $3,129.52 |
| | Case Number* 05-44481 | | $453.78 $453.78 | $2,675.74 $2,675.74 | Case Number* 05-44640 | | $3,129.52 $3,129.52 | |
| **Claim: 709** Date Filed: 11/21/05 Docketed Total: $720.80 Filing Creditor Name and Address WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA NY 14467 | KT TRUST ONE UNIVERSITY PLZ STE 312 HACKENSACK NJ 07601 | | Docketed Total | $720.80 | | | Modified Total | $720.80 |
| | Case Number* 05-44481 | | $104.52 $104.52 | $616.28 $616.28 | Case Number* 05-44640 | | $720.80 $720.80 | |
| **Claim: 710** Date Filed: 11/21/05 Docketed Total: $212.16 Filing Creditor Name and Address WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES 245 SUMMIT PT DR STE 7 HENRIETTA NY 14467 | KT TRUST ONE UNIVERSITY PLZ STE 312 HACKENSACK NJ 07601 | | Docketed Total | $212.16 | | | Modified Total | $212.16 |
| | Case Number* 05-44481 | | $30.76 $30.76 | $181.40 $181.40 | Case Number* 05-44640 | | $212.16 $212.16 | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | | Claim Holder Name and Address | Secured | Priority | |
| Claim: 7705<br>Date Filed: 06/09/06<br>Docketed Total: $26,927.50<br>Filing Creditor Name and Address<br>WILCOX PROFESSIONAL SVCS LLC<br>WILCOX ASSOCIATES INC<br>ONE MADISON AVE<br>CADILLAC MI 49601 | WILCOX ASSOCIATES INC<br>WILCOX PROFESSIONAL SVCS LLC<br>ONE MADISON AVE<br>CADILLAC MI 49601 | | | Docketed Total     $26,927.50<br>Unsecured<br>$26,927.50<br>$26,927.50 | | | | Modified Total     $24,627.50<br>Unsecured<br>$24,627.50<br>$24,627.50 |
| | Case Number*<br>05-44481 | | Priority | | Case Number*<br>05-44640 | | Priority | |
| Claim: 7362<br>Date Filed: 06/02/06<br>Docketed Total:     $401.24<br>Filing Creditor Name and Address<br>WOHLHAUPTER CORPORATION<br>10542 SUCCESS LN<br>CENTERVILLE OH 45458 | WOHLHAUPTER CORPORATION<br>10542 SUCCESS LN<br>CENTERVILLE OH 45458 | | | Docketed Total     $401.24<br>Unsecured<br>$401.24<br>$401.24 | | | | Modified Total     $401.24<br>Unsecured<br>$401.24<br>$401.24 |
| | Case Number*<br>05-44481 | Secured | Priority | | Case Number*<br>05-44640 | Secured | Priority | |
| Claim: 6832<br>Date Filed: 05/25/06<br>Docketed Total:     $87.20<br>Filing Creditor Name and Address<br>WRIGHT R M CO INC<br>23910 FREEWAY PK DR<br>FARMINGTON HILLS MI 48335-2633 | WRIGHT R M CO INC<br>23910 FREEWAY PK DR<br>FARMINGTON HILLS MI 48335-2633 | | | Docketed Total     $87.20<br>Unsecured<br>$87.20<br>$87.20 | | | | Modified Total     $87.20<br>Unsecured<br>$87.20<br>$87.20 |
| | Case Number*<br>05-44481 | Secured | Priority | | Case Number*<br>05-44640 | Secured | Priority | |
| Claim: 5470<br>Date Filed: 05/10/06<br>Docketed Total:   $43,473.94<br>Filing Creditor Name and Address<br>ZARCO ELECTRONIC SUPPLY INC<br>6831 COMMERCE AVE<br>EL PASO TX 79915 | ZARCO ELECTRONIC SUPPLY INC<br>6831 COMMERCE AVE<br>EL PASO TX 79915 | | | Docketed Total     $43,473.94<br>Unsecured<br>$43,473.94<br>$43,473.94 | | | | Modified Total     $42,623.94<br>Unsecured<br>$42,623.94<br>$42,623.94 |
| | Case Number*<br>05-44640 | Secured | Priority | | Case Number*<br>05-44640 | Secured | Priority | |

*See Exhibit H for a listing of debtor entities by case number

Page:    98  of  99

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT D - CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | |
|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | | | $5,468.54 |
| Claim: 1781 | ZELLWEGER ANALYTICS | | | | |
| Date Filed: 02/06/06 | 400 SAWGRASS CORPORATE PKWY | | | | |
| Docketed Total: $5,468.54 | SUNRISE FL 33325 | | | | |
| Filing Creditor Name and Address | | Secured | Priority | Unsecured | |
| ZELLWEGER ANALYTICS | Case Number* | | | $5,468.54 | |
| 400 SAWGRASS CORPORATE PKWY | 05-44481 | | | $5,468.54 | |
| SUNRISE FL 33325 | | | | | |

| CLAIM AS MODIFIED | | | | |
|---|---|---|---|---|
| | Modified Total | | | $5,159.00 |
| | | | | |
| | Secured | Priority | Unsecured | |
| Case Number* | | | $5,159.00 | |
| 05-44640 | | | $5,159.00 | |

Total Count of Claims: 392
Total Amount as Docketed:        $26,840,572.49
Total Amount as Modified:        $21,472,026.56

*See Exhibit H for a listing of debtor entities by case number

**EXHIBIT E - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ABC TEC( NOLO7 IES INC ABC 7 ROUP 1 NORELCO DR TORONTO, ON M5L 19 Y CANADA | // Y) | Secured: Priority: Administrative: Unsecured: Total: | $23,5330. $23,5330. | /16 H5 33H | DELP( I CORPORATION -3H888)/G |
| AWMUT( NORT( AMERICA LLC Z RELATED ENTITIES ET AL /)H 3 MACK AJ E 7 ROSSE POINTE FARMS, MI 8) 1. Y4 1H8 | /HY 3 | Secured: Priority: Administrative: Unsecured: Total: | $1)8,8)2( 63 $1)8,8)2( 63 | 326 /6 H33Y | DELP( I AUTOMOTIJ E SVSTEMS LLC -3H88Y83G |
| CARAUSTAR CUSTOM PACKA7 IN7 7 ROUP INC PO BO9 //H AUSTELL, 7 A . 3/ Y)43// H | /. 8H | Secured: Priority: Administrative: Unsecured: Total: | $81,3H0 . $81,3H0 . | /16( H33H | DELP( I CORPORATION -3H888)/G |
| CONTROLS CREX INC 1. 23/ g0( N R ( AWEL PK, MI 8) 3. 3 | 11YY | Secured: Priority: Administrative: Unsecured: Total: | $)( H8( 63 $)( H8( 63 | 3. 6 / 6(33Y | DELP( I CORPORATION -3H888)/G |
| DAJ ID X RI7( T ( ASKIN LAUTER LARUE Z 7 IBBONS 1HHN ALABAMA ST INDIANAPOLIS, IN 8YI38 | /Y828 | Secured: Priority: Administrative: Unsecured: Total: | $2Y,. /H23 $2Y,. /H23 | 3/6) 6(332 | DELP( I CORPORATION -3H888)/G |
| 7 ENERAL PRODUCTS DELAX ARE CORP 7 ENERAL PRODUCTS 1833 E SOUT( ST gACKSON, MI 8513/ | )2) 3 | Secured: Priority: Administrative: Unsecured: Total: | $21. ,5. 3063 $21. ,5. 3063 | 3Y6 36(33Y | DELP( I CORPORATION -3H888)/G |
| LIf UIDITV SOLUTIONS INC ONE UNIJ ERSITV PLWSTE ./1 ( ACKENSACK, Ng32Y3/ | 18HH | Secured: Priority: Administrative: Unsecured: Total: | $2,15/ 0. $2,15/ 0. | 3. 6(56(33Y | DELP( I AUTOMOTIJ E SVSTEMS LLC -3H88Y83G |
| LIf UIDITV SOLUTIONS INC ONE UNIJ ERSITV PLWSTE ./1 ( ACKENSACK, Ng32Y3/ | 1885 | Secured: Priority: Administrative: Unsecured: Total: | $Y810/ $Y810/ | 3. 6(56(33Y | DELP( I AUTOMOTIJ E SVSTEMS LLC -3H88Y83G |

**EXHIBIT E - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LIf UIDITV SOLUTIONS INC ONE UNIJ ERSITV PLWSTE . / 1 ( ACKENSACK, Ng 32Y3/ | 188) | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $/,))30 5<br>$/,))30 5 | 3. 6l 56l 33Y | DELP( I AUTOMOTlJ E SVSTEMS LLC -3H88Y83G |
| LIf UIDITV SOLUTIONS INC ONE UNIJ ERSITV PLWSTE . / 1 ( ACKENSACK, Ng 32Y3/ | 1882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $/ ,Y. H33<br>$/ ,Y. H33 | 3. 6l 56l 33Y | DELP( I AUTOMOTlJ E SVSTEMS LLC -3H88Y83G |
| LIf UIDITV SOLUTIONS INC ONE UNIJ ERSITV PLWSTE . / 1 ( ACKENSACK, Ng 32Y3/ | 18HY | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $/ ,32Yl22<br>$/ ,32Yl22 | 3. 6l 56l 33Y | DELP( I AUTOMOTlJ E SVSTEMS LLC -3H88Y83G |
| LIf UIDITV SOLUTIONS INC ONE UNIJ ERSITV PLWSTE . / 1 ( ACKENSACK, Ng 32Y3/ | 18Hl | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $/ ,881 0l5<br>$/ ,881 0l5 | 3. 6l 56l 33Y | DELP( I AUTOMOTlJ E SVSTEMS LLC -3H88Y83G |
| LIf UIDITV SOLUTIONS INC ONE UNIJ ERSITV PLWSTE . / 1 ( ACKENSACK, Ng 32Y3/ | 18H3 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $. ,2) )0l5<br>$. ,2) )0l5 | 3. 6l 56l 33Y | DELP( I AUTOMOTlJ E SVSTEMS LLC -3H88Y83G |
| LIf UIDITV SOLUTIONS INC ONE UNIJ ERSITV PLWSTE . / 1 ( ACKENSACK, Ng 32Y3/ | 18H | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,281 0l3<br>$18,281 0l3 | 3. 6l 56l 33Y | DELP( I AUTOMOTlJ E SVSTEMS LLC -3H88Y83G |
| LIf UIDITV SOLUTIONS INC ONE UNIJ ERSITV PLWSTE . / 1 ( ACKENSACK, Ng 32Y3/ | 18H | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $. Y30MH<br>$. Y30MH | 3. 6l 56l 33Y | DELP( I AUTOMOTlJ E SVSTEMS LLC -3H88Y83G |
| LIf UIDITV SOLUTIONS INC ONE UNIJ ERSITV PLWSTE . / 1 ( ACKENSACK, Ng 32Y3/ | 18H3 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,3) 10l.<br>$8,3) 10l. | 3. 6l 56l 33Y | DELP( I AUTOMOTlJ E SVSTEMS LLC -3H88Y83G |

**EXHIBIT E - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LTC ROLL Z EN7 INEERIN7 CO STROBL CUNNIN7 ( AM Z S( ARP PC . 33 E LON7 LAKE RD STE 133 BLOOMFIELD ( ILLS, MI 8). 38 | H | Secured: Priority: Administrative: Unsecured: Total: | $/3,2530 8  $. ),2110(5) $85,H . 0 1 | /36 . 6(33H | DELP( I CORPORATION -3H(88)/G |
| O( IO DEPARTMENT OF TA9 ATION . 3 E BROAD ST COLUMBUS, O( 8. 1/ H | /81Y | Secured: Priority: Administrative: Unsecured: Total: | $HB. 0(. $HB. 0(. | 3/6). 6(33Y | DELP( I AUTOMOTIJ E SVSTEMS ( UMAN RESOURCES LLC -3H(88Y. 5G |
| PLASTIC PLATE INC H(Y3 CASCADE RD SE 7 RAND RAPIDS, MI 85H(Y | /H(B8 | Secured: Priority: Administrative: Unsecured: Total: | $12/ )30(3 $12/ )30(3 | 326 /6(33Y | DELP( I CORPORATION -3H(88)/G |
| PLASTIC PLATE INC H(Y3 CASCADE RD SE 7 RAND RAPIDS, MI 85H(Y | H)H(H | Secured: Priority: Administrative: Unsecured: Total: | $2/ B30(3 $2/ B30(3 | 3H(6 H(33Y | DELP( I CORPORATION -3H(88)/G |
| SAL7 A PLASTICS INC ABC 7 ROUP 1 NORELCO DR TORONTO, ON M5L 19 Y | // Y2 | Secured: Priority: Administrative: Unsecured: Total: | $1. ,Y310(N) $1. ,Y310(N) | /16 H(33H | DELP( I CORPORATION -3H(88)/G |
| TA9 COMMISSIONER OF T( E STATE OF O( IO . 3 E BROAD ST COLUMBUS, O( 8. 1/ H | )358 | Secured: Priority: Administrative: Unsecured: Total: | $12/ 0(B $12/ 0(B | 3Y(6 Y(33Y | DELP( I CORPORATION -3H(88)/G |

|  | **Total:** | **22** | **$1,366,403.45** | | |

**EXHIBIT F - ADJOURNED UNTIMELY CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RT SUB LLC FORMERLY KNOWN AS RECEPTTEC LLC RT SUB LLC 20791 TORREY PINES WAY ESTERO, FL 33928 | 16507 | Secured: Priority: Administrative: Unsecured: Total: | $98,790.36 $98,790.36 | 02/05/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| | **Total:**  **1** | | **$98,790.36** | | |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 8012<br>Date Filed: 06/15/06<br>Docketed Total: $856,055.16<br>Filing Creditor Name and Address<br>BASF CORPORATION<br>100 CAMPUS DR<br>FLORHAM PARK NJ 07932 | CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | | | | | | | |
| | Case Number*<br>05-44481 | | Docketed Total | $856,055.16 | Case Number*<br>05-44640 | | Modified Total | $696,510.71 |
| | | | Priority | | | | Priority | |
| | | | | Unsecured<br>$856,055.16<br>$856,055.16 | | | | Unsecured<br>$696,510.71<br>$696,510.71 |
| Claim: 9402<br>Date Filed: 07/12/06<br>Docketed Total: $15,383.14<br>Filing Creditor Name and Address<br>BONA VISTA PROGRAMS INC EFT<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496 | BONA VISTA PROGRAMS INC EFT<br>1220 E LAGUNA<br>PO BOX 2496<br>KOKOMO IN 46904-2496 | | | | | | | |
| | Case Number*<br>05-44481 | | Docketed Total | $15,383.14 | Case Number*<br>05-44640 | | Modified Total | $7,023.74 |
| | | | Priority | | | | Priority | |
| | | | | Unsecured<br>$15,383.14<br>$15,383.14 | | | | Unsecured<br>$7,023.74<br>$7,023.74 |
| Claim: 4298<br>Date Filed: 05/01/06<br>Docketed Total: $108,481.34<br>Filing Creditor Name and Address<br>CALVARY DESIGN TEAM INC<br>CALVARY AUTOMATION<br>45 HENDRIX RD<br>WEST HENRIETTA NY 14586 | CALVARY DESIGN TEAM INC<br>CALVARY AUTOMATION<br>45 HENDRIX RD<br>WEST HENRIETTA NY 14586 | | | | | | | |
| | Case Number*<br>05-44481 | | Docketed Total | $108,481.34 | Case Number*<br>05-44640 | | Modified Total | $108,481.34 |
| | | | Priority | | | | Priority | |
| | | | | Unsecured<br>$108,481.34<br>$108,481.34 | | | | Unsecured<br>$108,481.34<br>$108,481.34 |
| Claim: 8676<br>Date Filed: 06/27/06<br>Docketed Total: $330,095.92<br>Filing Creditor Name and Address<br>CASTROL INDUSTRIAL INC<br>DBA CASTROL IND NO AMERICA<br>5331 E SLAUSON<br>CITY OF COMMERCE CA 90040 | ORE HILL HUB FUND LTD<br>650 FIFTH AVE 9TH FL<br>NEW YORK NY 10019 | | | | | | | |
| | Case Number*<br>05-44481 | | Docketed Total | $330,095.92 | Case Number*<br>05-44640 | | Modified Total | $245,023.06 |
| | | | Priority | | | | Priority | $245,023.06 |
| | | | | Unsecured<br>$330,095.92<br>$330,095.92 | | | | $245,023.06 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 12670<br>Date Filed:07/28/06<br>Docketed Total:   $184,138.31<br>Filing Creditor Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*: 05-44624<br><br>Docketed Total  $184,138.31<br>Secured<br>Priority<br>Unsecured  $184,138.31<br>$184,138.31 | Case Number*: 05-44624<br><br>Modified Total  $60,734.68<br>Secured<br>Priority<br>Unsecured  $60,734.68<br>$60,734.68 |
| Claim: 12671<br>Date Filed:07/28/06<br>Docketed Total:   $184,138.31<br>Filing Creditor Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*: 05-44567<br><br>Docketed Total  $184,138.31<br>Secured<br>Priority<br>Unsecured  $184,138.31<br>$184,138.31 | Case Number*: 05-44567<br><br>Modified Total  $23,207.52<br>Secured<br>Priority<br>Unsecured  $23,207.52<br>$23,207. |
| Claim: 12698<br>Date Filed:07/28/06<br>Docketed Total:   $181,840.88<br>Filing Creditor Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG PRODYN INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC AS ASSIGNEE OF TRELLEBORG PRODYN INC<br>ALPA JIMENEZ<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH CT 06830<br><br>Case Number*: 05-44640<br><br>Docketed Total  $181,840.88<br>Secured<br>Priority<br>Unsecured  $181,840.88<br>$181,840.88 | Case Number*: 05-44640<br><br>Modified Total  $173,462.90<br>Secured<br>Priority<br>Unsecured  $173,462.90<br>$173,462.90 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| **Claim: 9952**<br>Date Filed: 07/19/06<br>Docketed Total: $70,551.74<br>Filing Creditor Name and Address<br>FERRO ELECTRONIC MATERIALS<br>FERRO CORPORATION<br>1000 LAKESIDE AVE<br>CLEVELAND OH 44114 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830<br><br>Case Number*: 05-44481<br>Docketed Total: $70,551.74<br>Secured<br>Priority<br>Unsecured $70,551.74 / $70,551.74 | Case Number*: 05-44640<br>Modified Total: $70,551.74<br>Secured<br>Priority<br>Unsecured $70,551.74 / $70,551.74 |
| **Claim: 9953**<br>Date Filed: 07/19/06<br>Docketed Total: $24,500.00<br>Filing Creditor Name and Address<br>FERRO ELECTRONIC MATERIALS<br>FERRO CORPORATION<br>1000 LAKESIDE AVE<br>CLEVELAND OH 44114 | Claim Holder Name and Address<br>CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830<br><br>Case Number*: 05-44481<br>Docketed Total: $24,500.00<br>Secured<br>Priority<br>Unsecured $24,500.00 / $24,500.00 | Case Number*: 05-44640<br>Modified Total: $18,830.00<br>Secured<br>Priority<br>Unsecured $18,830.00 / $18,830.00 |
| **Claim: 863**<br>Date Filed: 11/28/05<br>Docketed Total: $14,900.00<br>Filing Creditor Name and Address<br>FLEXIBLE AUTOMATION INC<br>3387 E BRISTOL RD<br>BURTON MI 48529 | Claim Holder Name and Address<br>REDROCK CAPITAL PARTNERS LLC<br>111 S MAIN ST STE C11<br>PO BOX 9095<br>BRECKENRIDGE CO 80424<br><br>Case Number*: 05-44481<br>Docketed Total: $14,900.00<br>Secured<br>Priority<br>Unsecured $14,900.00 / $14,900.00 | Case Number*: 05-44640<br>Modified Total: $13,410.00<br>Secured<br>Priority<br>Unsecured $13,410.00 / $13,410.00 |
| **Claim: 1928**<br>Date Filed: 02/09/06<br>Docketed Total: $18,253.36<br>Filing Creditor Name and Address<br>HYATT LEGAL PLANS INC<br>ATTN ANDREW KOAN<br>1111 SUPERIOR AVE<br>CLEVELAND OH 44114 | Claim Holder Name and Address<br>HYATT LEGAL PLANS INC<br>ATTN ANDREW KOAN<br>1111 SUPERIOR AVE<br>CLEVELAND OH 44114<br><br>Case Number*: 05-44481<br>Docketed Total: $18,253.36<br>Secured<br>Priority $18,253.36 / $18,253.36 | Case Number*: 05-44640<br>Modified Total: $18,253.36<br>Secured<br>Priority $18,253.36 / $18,253.36 |

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | CLAIM AS MODIFIED |
|---|---|---|
| Claim: 773￼<br>Date Filed:11/22/05￼<br>Docketed Total:  $112,139.54￼<br>Filing Creditor Name and Address￼<br>ILM TOOL INC￼<br>23301 CLAWITER RD￼<br>HAYWARD CA 94545 | Claim Holder Name and Address￼<br>ILM TOOL INC￼<br>23301 CLAWITER RD￼<br>HAYWARD CA 94545￼<br><br>Case Number*￼<br>05-44481￼<br><br>Secured ____￼<br>Priority ____￼<br>Docketed Total  $112,139.54￼<br>Unsecured  $112,139.54 / $112,139.54 | Case Number*￼<br>05-44511￼<br><br>Secured ____￼<br>Priority ____￼<br>Modified Total  $105,070.76￼<br>Unsecured  $105,070.76 / $105,070.76 |
| Claim: 5976￼<br>Date Filed:05/16/06￼<br>Docketed Total:  $53,133.90￼<br>Filing Creditor Name and Address￼<br>JOHNSON CONTROLS INC￼<br>CONTROLS GROUP￼<br>PO BOX 905240￼<br>CHARLOTTE NC 28290-5240 | Claim Holder Name and Address￼<br>JOHNSON CONTROLS INC￼<br>CONTROLS GROUP￼<br>PO BOX 905240￼<br>CHARLOTTE NC 28290-5240￼<br><br>Case Number*￼<br>05-44481￼<br><br>Secured ____￼<br>Priority ____￼<br>Docketed Total  $53,133.90￼<br>Unsecured  $53,133.90 / $53,133.90 | Case Number*￼<br>05-44640￼<br><br>Secured ____￼<br>Priority ____￼<br>Modified Total  $4,043.46￼<br>Unsecured  $4,043.46 / $4,043.46 |
| Claim: 842￼<br>Date Filed:11/23/05￼<br>Docketed Total:  $138,443.00￼<br>Filing Creditor Name and Address￼<br>JUKI AUTOMATION SYSTEMS INC￼<br>507 AIRPORT BLVD STE 101￼<br>MORRISVILLE NC 27560 | Claim Holder Name and Address￼<br>JUKI AUTOMATION SYSTEMS INC￼<br>507 AIRPORT BLVD STE 101￼<br>MORRISVILLE NC 27560￼<br><br>Case Number*￼<br>05-44481￼<br><br>Secured  $138,443.00 / $138,443.00￼<br>Priority ____￼<br>Docketed Total  $138,443.00￼<br>Unsecured ____ | Case Number*￼<br>05-44640￼<br><br>Secured ____￼<br>Priority ____￼<br>Modified Total  $130,493.00￼<br>Unsecured  $130,493.00 / $130,493.00 |
| Claim: 12442￼<br>Date Filed:07/28/06￼<br>Docketed Total:  $93,707.33￼<br>Filing Creditor Name and Address￼<br>LOCKPORT CITY TREASURER￼<br>CITY OF LOCKPORT￼<br>1 LOCKS PLAZA￼<br>LOCKPORT NY 14094 | Claim Holder Name and Address￼<br>LOCKPORT CITY TREASURER￼<br>CITY OF LOCKPORT￼<br>1 LOCKS PLAZA￼<br>LOCKPORT NY 14094￼<br><br>Case Number*￼<br>05-44640￼<br><br>Secured ____￼<br>Priority  $23,738.72 / $23,738.72￼<br>Docketed Total  $93,707.33￼<br>Unsecured  $69,968.61 / $69,968.61 | Case Number*￼<br>05-44640￼<br><br>Secured ____￼<br>Priority ____￼<br>Modified Total  $69,968.61￼<br>Unsecured  $69,968.61 / $69,968.61 |

In re: Delphi Corporation, et al.

## EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | | $99,659.90 | Claim Holder Name and Address | Modified Total | | $98,184.90 |
| Claim: 8787 | CONTRARIAN FUNDS LLC | | | | | | | |
| Date Filed:06/30/06 | ATTN ALPA JIMENEZ | | Secured | | | | Secured | |
| Docketed Total:    $99,659.90 | 411 W PUTNAM AVE STE 225 | | | | | | | |
| Filing Creditor Name and Address | GREENWICH CT 06830 | | Priority | | | | Priority | |
| MASTERS TOOL & DIE INC | | | Unsecured | $99,659.90 | | | Unsecured | $98,184.90 |
| 4485 MARLEA LN | Case Number* | | | $99,659.90 | Case Number* | | | $98,184.90 |
| SAGINAW MI 48601-7230 | 05-44640 | | | | 05-44640 | | | |
| | Claim Holder Name and Address | Docketed Total | | $50,374.12 | | Modified Total | | $46,544.80 |
| Claim: 3738 | MOLDTECH INC | | | | | | | |
| Date Filed:05/01/06 | 1900 COMMERCE PKY | | Secured | | | | Secured | |
| Docketed Total:    $50,374.12 | LANCASTER NY 14086 | | | | | | | |
| Filing Creditor Name and Address | | | Priority | | | | Priority | |
| MOLDTECH INC | | | Unsecured | $50,374.12 | | | Unsecured | $46,544.80 |
| 1900 COMMERCE PKY | Case Number* | | | $50,374.12 | Case Number* | | | $46,544.80 |
| LANCASTER NY 14086 | 05-44481 | | | | 05-44640 | | | |
| | Claim Holder Name and Address | Docketed Total | | $278,019.25 | | Modified Total | | $269,894.25 |
| Claim: 11429 | P & R INDUSTRIES INC EFT | | | | | | | |
| Date Filed:07/27/06 | ACCOUNTS RECEIVABLE | | Secured | | | | Secured | |
| Docketed Total:   $278,019.25 | 1524 CLINTON AVE N | | | | | | | |
| Filing Creditor Name and Address | ROCHESTER NY 14621 | | Priority | | | | Priority | |
| P & R INDUSTRIES INC EFT | | | Unsecured | $278,019.25 | | | Unsecured | $269,894.25 |
| ACCOUNTS RECEIVABLE | Case Number* | | | $278,019.25 | Case Number* | | | $269,894.25 |
| 1524 CLINTON AVE N | 05-44640 | | | | 05-44640 | | | |
| ROCHESTER NY 14621 | | | | | | | | |
| | Claim Holder Name and Address | Docketed Total | | $17,193.64 | | Modified Total | | $14,086.44 |
| Claim: 10203 | PILLARHOUSE USA INC | | | | | | | |
| Date Filed:07/21/06 | J TED DONOVAN | | Secured | | | | Secured | |
| Docketed Total:    $17,193.64 | FINKEL GOLDSTEIN ROSENBLOOM & | | | | | | | |
| Filing Creditor Name and Address | NASH | | Priority | | | | Priority | |
| PILLARHOUSE USA INC | 26 BROADWAY STE 711 | | Unsecured | $17,193.64 | | | Unsecured | $14,086.44 |
| J TED DONOVAN | NEW YORK NY 11004 | | | $17,193.64 | | | | $14,086.44 |
| FINKEL GOLDSTEIN ROSENBLOOM & | Case Number* | | | | Case Number* | | | |
| NASH | 05-44481 | | | | 05-44640 | | | |
| 26 BROADWAY STE 711 | | | | | | | | |
| NEW YORK NY 11004 | | | | | | | | |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Docketed Total | Secured | Priority | Unsecured | | Modified Total | Secured | Priority | Unsecured |
| Claim: 1216<br>Date Filed:12/19/05<br>Docketed Total: $48,089.03<br>Filing Creditor Name and Address<br>SFS INTEC INC<br>SPRING ST & VAN REED RD<br>PO BOX 6326<br>WYOMISSING PA 19610 | SFS INTEC INC<br>SPRING ST & VAN REED RD<br>PO BOX 6326<br>WYOMISSING PA 19610<br>Case Number*: 05-44481 | $48,089.03 | | | $48,089.03<br>$48,089.03 | Case Number*: 05-44640 | $40,608.54 | | | $40,608.54<br>$40,608.54 |
| Claim: 14681<br>Date Filed:07/31/06<br>Docketed Total: $110,033.10<br>Filing Creditor Name and Address<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>ATLAS PRESSED METALS ASSIGNOR<br>SIERRA LIQUIDITY FUND LLC ASSIGNEE ATLAS PRESSED METALS ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | SIERRA LIQUIDITY FUND LLC ASSIGNEE<br>ATLAS PRESSED METALS ASSIGNOR<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614<br>Case Number*: 05-44640 | $110,033.10 | | | $110,033.10<br>$110,033.10 | Case Number*: 05-44640 | $105,924.73 | | $105,924.73<br>$105,924. | |
| Claim: 6321<br>Date Filed:05/19/06<br>Docketed Total: $31,991.00<br>Filing Creditor Name and Address<br>SSOE INC<br>1001 MADISON AVE<br>TOLEDO OH 43624 | SSOE INC<br>1001 MADISON AVE<br>TOLEDO OH 43624<br>Case Number*: 05-44481 | $31,991.00 | | | $31,991.00<br>$31,991.00 | Case Number*: 05-44640 | $25,416.00 | | | $25,416.00<br>$25,416.00 |
| Claim: 2111<br>Date Filed:02/24/06<br>Docketed Total: $92,057.65<br>Filing Creditor Name and Address<br>SUMITOMO WIRING SYSTEMS USA INC<br>MAX J NEWMAN ESQ<br>SCHAFER AND WEINER PLLC<br>ATTORNEYS FOR SUMITOMO WIRING SYSTE<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304 | JPMORGAN CHASE BANK NA<br>NEELIMA VELUVOLU<br>270 PARK AVE 17TH FL<br>NEW YORK NY 10017<br>Case Number*: 05-44640 | $74,887.00 | | | $74,887.00<br>$74,887.00 | Case Number*: 05-44640 | $58,634.22 | | | $58,634.22<br>$58,634.22 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

## EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

| CLAIM TO BE MODIFIED | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name and Address | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| **Claim: 2111 (Continued)** | SUMITOMO WIRING SYSTEMS USA INC<br>MAX J NEWMAN ESQ<br>SCHAFER AND WEINER PLLC<br>ATTORNEYS FOR SUMITOMO WIRING SYSTE<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS MI 48304 | | | | | | | |
| | Case Number* 05-44640 | | Docketed Total | $17,170.65<br>Unsecured<br>$17,170.65 | Case Number* 05-44640 | | Modified Total | $0.00 |
| **Claim: 9106**<br>Date Filed:07/07/06<br>Docketed Total:  $407,748.06<br>Filing Creditor Name and Address<br>TECHNICAL MATERIALS INC<br>C O JEAN ROBERTSON<br>MCDONALD HOPKINS CO LPA<br>600 SUPERIOR AVE E STE 2100<br>CLEVELAND OH 44114 | TECHNICAL MATERIALS INC<br>C O JEAN ROBERTSON<br>MCDONALD HOPKINS CO LPA<br>600 SUPERIOR AVE E STE 2100<br>CLEVELAND OH 44114 | | | | | | | |
| | Case Number* 05-44640 | | Docketed Total | $407,748.06<br>Unsecured<br>$407,748.06<br>$407,748.06 | Case Number* 05-44640 | | Modified Total | $181,636.12<br>Unsecured<br>$181,636.06<br>$181,636.06 |
| **Claim: 2590**<br>Date Filed:04/10/06<br>Docketed Total:  $5,926.96<br>Filing Creditor Name and Address<br>WARNER SUPPLY INC & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | WARNER SUPPLY INC & SIERRA<br>LIQUIDITY FUND<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE CA 92614 | | | | | | | |
| | Case Number* 05-44481 | | Docketed Total | $5,926.96<br>Unsecured<br>$5,926.96<br>$5,926.96 | Case Number* 05-44640 | | Modified Total | $948.67<br>Unsecured<br>$948.67<br>$948.67 |
| **Claim: 2023**<br>Date Filed:02/14/06<br>Docketed Total:  $57,085.20<br>Filing Creditor Name and Address<br>WISCONSIN OVEN CORPORATION<br>2675 MAIN ST<br>PO BOX 873<br>EAST TROY WI 53120 | CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE S 225<br>GREENWICH CT 06830 | | | | | | | |
| | Case Number* 05-44481 | | Docketed Total | $57,085.20<br>Unsecured<br>$57,085.20<br>$57,085.20 | Case Number* 05-44640 | | Modified Total | $39,690.90<br>Unsecured<br>$39,690.90<br>$39,690.90 |

*See Exhibit H for a listing of debtor entities by case number

In re: Delphi Corporation, et al.

Eleventh Omnibus Objection

# EXHIBIT G - ADJOURNED CLAIMS SUBJECT TO MODIFICATION

## CLAIM TO BE MODIFIED

Claim: 15531
Date Filed: 07/31/06
Docketed Total:   $74,971.50
Filing Creditor Name and Address
YORK INTERNATIONAL CORP
STEPHEN BOBO
10 S WACKER DR SUITE 4000
CHICAGO IL 60606

## CLAIM AS DOCKETED

Claim Holder Name and Address
YORK INTERNATIONAL CORP
STEPHEN BOBO
10 S WACKER DR SUITE 4000
CHICAGO IL 60606

| Case Number* | Secured | Priority | Docketed Total | Unsecured |
|---|---|---|---|---|
| 05-44481 | | | $74,971.50 | $74,971.50 |
| | | | | $74,971.50 |

## CLAIM AS MODIFIED

| Case Number* | Secured | Priority | Modified Total | Unsecured |
|---|---|---|---|---|
| 05-44640 | | | $74,971.50 | $74,971.50 |
| | | | | $74,971.50 |

Total Count of Claims: 27
Total Amount as Docketed:     $3,658,911.34
Total Amount as Modified:     $2,701,605.95

Page:   8  of  8

*See Exhibit H for a listing of debtor entities by case number

**In re: Delphi Corporation, et. al.**                                    **Eleventh Omnibus Objection**

### EXHIBIT H - DEBTOR ENTITY REFERENCE

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |
| 05-44482 | ASEC MANUFACTURING GENERAL PARTNERSHIP |
| 05-44507 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION |
| 05-44511 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION |
| 05-44529 | DELPHI MEDICAL SYSTEMS CORPORATION |
| 05-44539 | SPECIALTY ELECTRONICS, INC |
| 05-44547 | DELPHI ELECTRONICS (HOLDING) LLC |
| 05-44554 | DELPHI TECHNOLOGIES, INC |
| 05-44558 | DELPHI AUTOMOTIVE SYSTEMS TENNESSEE, INC |
| 05-44567 | DELPHI TECHTRONIC SYSTEMS, INC |
| 05-44610 | DELCO ELECTRONICS OVERSEAS CORPORATION |
| 05-44612 | DELPHI DIESEL SYSTEMS CORP |
| 05-44624 | DELPHI CONNECTION SYSTEMS |
| 05-44636 | DELPHI AUTOMOTIVE SYSTEMS GLOBAL (HOLDING), INC |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                              :
       In re                              :      Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :      Case No. 05-44481 (RDD)
                                              :
              Debtors.          :      (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
DISALLOWING AND EXPUNGING CERTAIN (A) INSUFFICIENTLY
DOCUMENTED CLAIMS, (B) CLAIMS NOT REFLECTED ON DEBTORS' BOOKS
AND RECORDS, (C) UNTIMELY CLAIMS, AND (D) CLAIMS SUBJECT TO
MODIFICATION IDENTIFIED IN ELEVENTH OMNIBUS CLAIMS OBJECTION

("ELEVENTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Eleventh Omnibus Objection (Substantive) Pursuant To 11 U.S.C. §

502(b) And Fed. R. Bankr. P. 3007 To Certain (A) Insufficiently Documented Claims, (B) Claims

Not Reflected On Debtors' Books And Records, (C) Untimely Claims, And (D) Claims Subject To

Modification, dated March 16, 2007 (the "Eleventh Omnibus Claims Objection"),[1] of Delphi

Corporation and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the

above-captioned cases (collectively, the "Debtors"); and upon the record of the hearing held on the

Eleventh Omnibus Claims Objection; and after due deliberation thereon; and good and sufficient

cause appearing therefor,

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Eleventh
Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.    Each holder of a claim (as to each, a "Claim") listed on Exhibits A-1, A-2, B-1, B-2, C, and D attached hereto was properly and timely served with a copy of the Eleventh Omnibus Claims Objection, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), a personalized Notice Of Objection To Claim, the proposed order in respect of the Eleventh Omnibus Claims Objection, and notice of the deadline for responding to the Eleventh Omnibus Claims Objection.  No other or further notice of the Eleventh Omnibus Claims Objection is necessary.

B.    The Court has jurisdiction over the Eleventh Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Eleventh Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Eleventh Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The Claims listed on Exhibit A-1 hereto contain insufficient documentation to support the Claims asserted (the "Insufficiently Documented Claims").

D.    The Claims list on Exhibit A-2 hereto contain insufficient documentation to support the Claims asserted and were also untimely pursuant to the Bar Date Order (the "Untimely Insufficiently Documented Claims").

---

[2] Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall

*(cont'd)*

2    DeltaView comparison of pcdocs://chisr02a/618194/3 and pcdocs://chisr02a/618194/6. Performed on 4/19/2007.

E.      The Claims listed on Exhibit B-1 hereto contain liabilities or dollar amounts that are not reflected on the Debtors' books and records (the "Books and Records Claims").

F.      The Claims listed on Exhibit B-2 hereto contain liabilities or dollar amounts that are not reflected on the Debtors books and records and were also untimely pursuant to the Bar Date Order (the "Untimely Books and Records Claims").

G.      The Claims listed on Exhibit C hereto were untimely pursuant to the Bar Date Order (the "Untimely Claims").

H.      The Claims listed on Exhibit D hereto (a) were denominated in a foreign currency or are overstated, including as a result of the assertion of invalid unliquidated claims, (b) were filed and docketed against the wrong Debtors, and/or (c) incorrectly assert secured, administrative, or priority status (the "Claims Subject to Modification").

I.      The relief requested in the Eleventh Omnibus Claims Objection is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.      Each Insufficiently Documented Claim listed on Exhibit A-1 hereto is hereby disallowed and expunged in its entirety.

2.      Each Untimely Insufficiently Documented Claim listed on Exhibit A-2 hereto is hereby disallowed and expunged in its entirety.

---

*(cont'd from previous page)*
~~have the meanings ascribed to them in the Eleventh Omnibus Claims Objection.~~

3      DeltaView comparison of pcdocs://chisr02a/618194/3 and pcdocs://chisr02a/618194/6. Performed on 4/19/2007.

3.      Each Books and Records Claim listed on Exhibit B-1 hereto is

hereby disallowed and expunged in its entirety.

4.      Each Untimely Books and Records Claim listed on Exhibit B-2

hereto is hereby disallowed and expunged in its entirety.

5.      Each Untimely Claim listed on Exhibit C hereto is hereby

disallowed and expunged in its entirety.

6.      Each "Claim As Docketed" amount, classification, and Debtor listed

on Exhibit D hereto is revised to the amount, classification, and Debtor listed as the "Claim

As Modified."  No Claimant listed on Exhibit D shall be entitled to (a) a recovery for any

Claim Subject to Modification in an amount exceeding the dollar value listed as the

"Modified Total" of the Claim, (b) assert a classification that is inconsistent with the

classification that is listed in the "Claim As Modified" column, and/or (c) assert a claim

against a Debtor whose case number is not listed in the "Claim As Modified" column on

Exhibit D, subject to the Debtors' right to further object to each such Claim Subject to

Modification.  The Claims Subject to Modification shall remain on the claims register, and

shall remain subject to future objection by the Debtors and other parties-in-interest.   For

clarity, Exhibit H hereto displays the formal name of each of the Debtor entities and their

associated bankruptcy case number referenced on Exhibit D.

7.      With respect to each Claim for which a Response to the Eleventh Omnibus

Claims Objection has been filed and served, and which has not been resolved by the parties, all of

which Claims are listed on Exhibits E, F, and G hereto, the hearing regarding the objection to such

Claims is adjourned to a future hearing date to be noticed by the Debtors consistent with and

subject to the Claims Objection Procedures Order; provided, however, that such adjournment shall

be without prejudice to the Debtors' right to assert that any such Responses were untimely or otherwise deficient under the Claims Objection Procedures Order.

8.    7. Entry of this order is without prejudice to the Debtors' right to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to claims that are the subject of the Eleventh Omnibus Claims Objection.

9.    8. Nothing contained herein shall constitute, nor shall it be deemed to constitute, the allowance of any claim asserted against any of the Debtors.

10.    9. This Court shall retain jurisdiction over the Debtors and the holders of Claims subject to the Eleventh Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

11.    10. Each of the objections by the Debtors to each Claim addressed in the Eleventh Omnibus Claims Objection and set forth on Exhibits A-1, A-2, B-1, B-2, C, and D constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Eleventh Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

12.    11. Kurtzman Carson Consultants, LLC is hereby directed to serve this order in accordance with the Claims Objection Procedures Order.

13.    12. The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Eleventh Omnibus Claims Objection.

Dated: New York, New York
April ___, 2007

_____
UNITED STATES BANKRUPTCY JUDGE

6        DeltaView comparison of pcdocs://chisr02a/618194/3 and pcdocs://chisr02a/618194/6.
Performed on 4/19/2007.

Document comparison done by DeltaView on Thursday, April 19, 2007 1:22:38 PM

| Input: | |
|---|---|
| Document 1 | pcdocs://chisr02a/618194/3 |
| Document 2 | pcdocs://chisr02a/618194/6 |
| Rendering set | Option 3a strikethrough double score no moves |

| Legend: |
|---|
| Insertion |
| Deletion |
| <Moved from> |
| >Moved to< |
| Style change |
| Format change |
| Moved deletion |

| | |
|---|---|
| Inserted cell | |
| Deleted cell | |
| Moved cell | |
| Split/Merged cell | |
| Padding cell | |

| Statistics: | |
|---|---|
| | Count |
| Insertions | 10 |
| Deletions | 9 |
| Moved from | 0 |
| Moved to | 0 |
| Style change | 0 |
| Format changed | 0 |
| Total changes | 19 |