**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------

|  |  |
|---|---|
| In re | ) Chapter 11 |
|  | ) |
| DELPHI CORPORATION, et al | ) Case No. 05-44481 (RDD) |
|  | ) |
| Debtors. | ) Jointly Administered |
|  | ) |

-----------------------------------------------------------

**SUMMARY OF THIRD INTERIM FEE APPLICATION FOR COMPENSATION OF SERVICES
RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES
INCURRED BY PRICEWATERHOUSECOOPERS LLP TO PROVIDE CERTAIN SARBANES-
OXLEY COMPLIANCE, TAX AND FINANCIAL PLANNING, AND OTHER GENERAL TAX
CONSULTING SERVICES TO DELPHI CORPORATION, et al.,
FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007**

| | |
|---|---|
| Name of Applicant: | PricewaterhouseCoopers LLP |
| Authorized to Provide Professional Services to: | The above captioned debtors and debtors in possession |
| Date of Retention: | June 21, 2006 (nunc pro tunc as of January 1, 2006) |
| Period for which compensation and reimbursement is sought: | October 1, 2006 through January 31, 2007 (the "Fourth Interim Fee Period") |
| Amount of Compensation requested: | $8,557,454.00 |
| Amount of Expense Reimbursement requested: | $542,801.10 |
| Total Compensation and Expense Reimbursement requested: | $9,100,255.10 |
| Blended Hourly Rate during this period:[1] | $181.72 |
| Compensation previously requested: | $10,273,450.50 |
| Compensation previously awarded: | $0.00 |
| Expenses previously requested: | $1,205,044.82 |
| Expenses previously awarded: | $0.00 |

This is a:    __X__ interim  __ final Application.

The total time expended for fee application preparation is approximately 975.9 hours and the corresponding compensation requested is approximately $241,903.50.

---

[1]    Blended hourly rate calculated for hourly professional services: Sarbanes-Oxley 404 Services, Tax Compliance-Foreign Affiliate Reporting, Fresh Start Accounting Services and Project Giant.

## PRIOR INTERIM APPLICATIONS FILED

| Date | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|------|----------------|----------------|--------------------|---------------|-------------------|
| 03/15/07 | 02/01/06 - 05/31/06 | $2,344,167.75 | $298,544.27 | Pending | Pending |
| 03/21/07 | 06/01/06 - 09/30/06 | $7,929,282.75 | $906,500.55 | Pending | Pending |
| **Total** | | **$10,273,450.50** | **$1,205,044.82** | **$ 0.00** | **$ 0.00** |

## MONTHLY INVOICES SUBMITTED:

The fees and expenses requested during the Fourth Interim Fee Period are shown below, as well as adjustments requested in prior Interim Fee Applications, combined total is the *Total Compensation and Expense Reimbursement* requested.

| | FEES | EXPENSES | TOTAL |
|------|------|----------|-------|
| **FEES AND EXPENSES REQUESTED IN INTERIM PERIOD'S MONTHLY APPLICATIONS:** | | | |
| **MONTHLY FEES - TOTAL** | **$8,788,296.75** | **$654,722.33** | **$9,443,019.08** |
| Oct-2006 | $1,184,984.75 | $99,479.05 | $1,284,463.80 |
| Nov-2006 | $1,920,712.25 | $223,171.08 | $2,143,883.33 |
| Dec-2006 | $2,195,095.50 | $152,532.46 | $2,347,627.96 |
| Jan-2007 | $3,487,504.25 | $179,539.74 | $3,667,043.99 |
| **FEES AND EXPENSES ADJUSTMENTS - ALREADY REQUESTED IN PRIOR INTERIM FEE APPLICATIONS (NO ADDITIONAL ADJUSTMENT NEEDED):** | | | |
| **PRIOR INTERIM FEE APPLICATIONS - TOTAL** | **($230,842.75)** | **($111,921.23)** | **($342,763.98)** |
| Oct-2006 | ($4,302.00) | ($64,986.09) | ($69,288.09) |
| Nov-2006 | ($164,451.50) | ($89,206.14) | ($253,657.64) |
| Dec-2006 | ($62,089.25) | $42,271.00 | ($19,818.25) |
| **FEES AND EXPENSES ADJUSTMENTS - ALREADY REQUESTED IN SUBSEQUENT MONTHLY APPLICATIONS (NO ADDITIONAL ADJUSTMENT NEEDED):** | | | |
| **SUBSEQUENT MONTHLY FEES - TOTAL** | **$0.00** | **$0.00** | **$0.00** |
| | $0.00 | $0.00 | $0.00 |
| **RECONCILED FEES AND EXPENSE REQUEST (FOURTH INTERIM PERIOD (10/01/06 - 01/31/07):** | | | |
| **TOTAL FEES AND EXPENSES** | **$8,557,454.00** | **$542,801.10** | **$9,100,255.10** |

## SUMMARY OF HOURS AND FEES BY PROJECT CATEGORY

| Project | US/Intl | Hours | Fees |
|---|---|---|---|
| Sarbanes-Oxley 404 Services | Intl | 14,776.9 | $2,053,064.75 |
| | US | 27,556.0 | $4,534,169.50 |
| **Sarbanes-Oxley 404 Services Total** | | **42,333.0** | **$6,587,234.25** |
| Fresh Start Accounting Services | US | 622.5 | $250,000.00 |
| **Fresh Start Accounting Services Total** | | **622.5** | **$250,000.00** |
| Project Giant | US | 3,867.1 | $1,671,219.75 |
| **Project Giant Total** | | **3,867.1** | **$1,671,219.75** |
| Executive Financial Planning Services | US | | $29,000.00 |
| **Executive Financial Planning Services Total** | | | **$29,000.00** |
| WNTS Advisory Services | US | | $20,000.00 |
| **WNTS Advisory Services Total** | | | **$20,000.00** |
| **Grand Total** | | **46,822.6** | **$8,557,454.00** |

## FIXED FEE SERVICES - $49,000.00

### EXECUTIVE FINANCIAL PLANNING STATEMENT OF WORK, $29,000.00

As stated in PricewaterhouseCoopers retention application, these services are Fixed Fee by Delphi Executive.  Listed below are the total fees for the Fourth Quarter of 2006 and the First Quarter of 2007, the quarterly invoices are annexed hereto as **Exhibit C**.

| 2006 4th Quarter Fees | |
|---|---|
| **Participant** | **Total Fees** |
| Mark Weber | $    2,000 |
| Karen Healy | $    2,000 |
| Atul Pasricha | $    1,500 |
| David Knill | $    1,500 |
| William Lloyd | $    1,500 |
| Mark Hester | $    2,750 |
| John Sheehan | $    3,250 |
| **Current Fees** | **$    14,500** |

**2007 1st Quarter Fees**

| Participant | | Total Fees |
|---|---|---|
| Mark Weber | $ | 2,000 |
| Karen Healy | $ | 2,000 |
| Atul Pasricha | $ | 1,500 |
| David Knill | $ | 1,500 |
| William Lloyd | $ | 1,500 |
| Mark Hester | $ | 2,750 |
| John Sheehan | $ | 3,250 |
| **Current Fees** | **$** | **14,500** |

## WNTS (WASHINGTON NATIONAL TAX SERVICES) ADVISORY SERVICES STATEMENT OF WORK

As stated in PricewaterhouseCoopers retention application, these services are Fixed Fee advisory services billed to the Debtors through a monthly fixed fee, $5,000 per month, the monthly invoices are annexed hereto as **Exhibit D**.

| Project Category | Fees |
|---|---|
| WNTS Advisory Services | $20,000.00 |
| **Grand Total** | **$20,000.00** |

## HOURLY FEE SERVICES - 46,822.6 HOURS, $8,508,454.00

PricewaterhouseCoopers professionals provided hourly advisory services associated with the various tax advisory services and other professional services associated with the bankruptcy.  The professionals who performed these services are listed below:

## PROJECT CATEGORY

| Project | US/Intl | Hours | Fees |
|---|---|---|---|
| Sarbanes-Oxley 404 Services | Intl | 14,776.9 | $2,053,064.75 |
|  | US | 27,556.0 | $4,534,169.50 |
| **Sarbanes-Oxley 404 Services Total** |  | **42,333.0** | **$6,587,234.25** |
| Fresh Start Accounting Services | US | 622.5 | $250,000.00 |
| **Fresh Start Accounting Services Total** |  | **622.5** | **$250,000.00** |
| Project Giant | US | 3,867.1 | $1,671,219.75 |
| **Project Giant Total** |  | **3,867.1** | **$1,671,219.75** |
| **Grand Total** |  | **46,822.6** | **$8,508,454.00** |

## SUMMARY OF PROFESSIONALS

### SARBANES-OXLEY 404 SERVICES - HOURS AND COMPENSATION

| Position | Professional Name | Work Country | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Partner | Belkasmi, Aziz | Morocco | $250 | 4.0 | $1,000.00 |
|  | Berera, Satyavati | India | $250 | 5.0 | $1,250.00 |
|  | Bucrek, James | United States | $540 | 3.0 | $1,620.00 |
|  | Cenko, Michael | United States | $470 | 60.0 | $28,200.00 |
|  | Choi, JH | Korea | $400 | 0.5 | $200.00 |
|  | Cornell, Ralph | United States | $470 | 10.0 | $4,700.00 |
|  | Decker, Brian | United States | $390 | 230.2 | $89,778.00 |
|  | Erickson, Dave | United States | $390 | 38.0 | $14,820.00 |
|  | Fairchild, Simon | United Kingdom | $400 | 2.8 | $1,120.00 |
|  | Fitzgerald, Patrick | China | $400 | 8.9 | $3,560.00 |
|  | Gee, Theresa | United States | $610 | 3.5 | $2,135.00 |
|  | Kohler, Hansjoachim | Germany | $470 | 3.7 | $1,739.00 |
|  | Ramirez, Adolfo | Mexico | $325 | 63.3 | $20,572.50 |
|  | Rios, Claudia | Mexico | $325 | 23.1 | $7,491.25 |
|  | Sen, Coskun | Turkey | $350 | 1.0 | $350.00 |
|  | Towhill, Brian | France | $400 | 2.0 | $800.00 |
| **Partner Total** |  |  |  | **459.0** | **$179,335.75** |
| Director | Brown, Stasi | United States | $260 | 451.7 | $117,442.00 |
|  | Burkheiser, Eric | United States | $330 | 1.5 | $495.00 |

| Position | Professional Name | Work Country | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Director *(continued)* | Christie, Karen | United States | $330 | 58.5 | $19,305.00 |
| | Danton, Stephen | United States | $330 | 36.2 | $11,946.00 |
| | Fields, Robert | United States | $330 | 6.7 | $2,211.00 |
| | Gates, Jason | United States | $260 | 3.0 | $780.00 |
| | Herbst, Shannon | United States | $260 | 554.7 | $144,222.00 |
| | Lane, Chris | United States | $260 | 250.5 | $71,730.00 |
| | Osterman, Scott | United States | $260 | 507.9 | $141,654.00 |
| | Perkins, Daniel | United States | $360 | 186.1 | $66,996.00 |
| | Peterson, Michael | United States | $320 | 387.9 | $124,128.00 |
| | Powell, Thomas | United States | $260 | 1.2 | $312.00 |
| | Roberts, Blanche | United States | $360 | 3.0 | $1,080.00 |
| | Sanders, Nicholas | United States | $260 | 1.5 | $390.00 |
| | Schmitz, Karin | United States | $330 | 173.0 | $57,090.00 |
| | Stevens, Charles | United States | $260 | 11.9 | $3,094.00 |
| | Szuldrzynski, Krzysztof | Poland | $250 | 7.0 | $1,750.00 |
| | Tao, Iris | China | $330 | 23.0 | $7,590.00 |
| | Wojdyla, Dennis | United States | $260 | 371.9 | $96,681.00 |
| **Director Total** | | | | **3,037.2** | **$868,896.00** |
| Sr Manager | Cano, Carlos | Mexico | $225 | 54.4 | $12,240.00 |
| | Gnesin, Adam | United States | $260 | 343.4 | $89,271.00 |
| | Goh, Bernard | Singapore | $300 | 14.0 | $4,200.00 |
| | Hatfield, Richard | United Kingdom | $300 | 7.4 | $2,442.00 |
| | Hinchliffe, Debbie | United Kingdom | $300 | 86.1 | $25,830.00 |
| | Kosner, Frank | Germany | $330 | 53.5 | $17,655.00 |
| | Lee, SK | Korea | $300 | 52.5 | $15,750.00 |
| | Renner, Josef | Austria | $300 | 110.5 | $33,150.00 |
| | Ricardez, Elvira | Mexico | $225 | 100.2 | $22,545.00 |
| | Sayah, Kamal | Morocco | $180 | 24.0 | $4,320.00 |
| | Tao, Iris | China | $330 | 32.0 | $10,560.00 |
| | Throup, Zoe | United Kingdom | $300 | 13.3 | $4,389.00 |
| | Wild, Travis | Australia | $300 | 51.8 | $15,966.00 |
| | Xu, Jasper | China | $300 | 204.0 | $61,200.00 |
| **Sr Manager Total** | | | | **1,147.1** | **$319,518.00** |
| Manager | Ahuja, Manpreet Singh | India | $120 | 105.1 | $12,612.00 |

| Position | Professional Name | Work Country | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Manager *(continued)* | Arif, Hafiz | United Kingdom | $200 | 109.0 | $21,790.00 |
| | Aslan, Kuray | Turkey | $175 | 18.0 | $3,150.00 |
| | Barta, Alexander | Austria | $200 | 101.5 | $20,300.00 |
| | Bellavia, Simona | Italy | $200 | 152.0 | $30,400.00 |
| | Coles, Tamsin | United Kingdom | $200 | 38.5 | $7,695.00 |
| | Delaunay, Helene | France | $200 | 90.0 | $18,000.00 |
| | Ferreira, Sandra | Portugal | $175 | 167.1 | $29,242.50 |
| | Fisher, Tamara | United States | $280 | 640.0 | $179,186.00 |
| | Galang, Jennifer | United States | $230 | 191.2 | $43,976.00 |
| | Jamal, Navaid | United States | $165 | 1.0 | $165.00 |
| | Jang, Chang-uk | Korea | $230 | 2.0 | $460.00 |
| | Jilka, Nehal | United Kingdom | $200 | 240.9 | $48,188.00 |
| | Johnson, Theresa | United States | $165 | 212.2 | $35,013.00 |
| | Krech, Miklos | Hungary | $175 | 16.5 | $2,887.50 |
| | Kus, Vitezslav | Czech Republic | $175 | 136.3 | $23,852.50 |
| | Long, David | United States | $280 | 32.0 | $8,960.00 |
| | Massimino, Sarah | United States | $230 | 15.4 | $3,542.00 |
| | Monnette, Jeffrey | United States | $165 | 23.5 | $3,877.50 |
| | Orf, Darren | United States | $280 | 453.6 | $126,994.00 |
| | Parakh, Siddarth | United States | $165 | 726.9 | $119,938.50 |
| | Pascu, Hedy | Romania | $175 | 67.0 | $11,725.00 |
| | Reed, Brian | United States | $165 | 362.8 | $59,862.00 |
| | Rhodes, Carol | United States | $165 | 417.0 | $68,805.00 |
| | Rogge, Horst | Germany | $200 | 299.9 | $59,980.00 |
| | Roller, Kelly | United States | $230 | 146.0 | $33,580.00 |
| | Sadaghiyani, Jamshid | United States | $165 | 378.1 | $62,386.50 |
| | Scalbert, Jean-max | France | $200 | 69.0 | $13,800.00 |
| | Smeyers, Rafael | United States | $260 | 42.5 | $11,037.00 |
| | Smith, Andrea | United States | $360 | 251.3 | $90,468.00 |
| | Sydon, Marcus | Germany | $200 | 86.2 | $17,240.00 |
| | Taylor, Todd | United States | $165 | 391.3 | $64,564.50 |
| | Tee, Alvin | China | $175 | 116.0 | $20,300.00 |
| | Urban, Piotr | Poland | $175 | 113.8 | $19,915.00 |
| | Van Hyfte, Shelly | United States | $230 | 56.6 | $13,018.00 |

| Position | Professional Name | Work Country | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Manager *(continued)* | VanGorder, Kimberly | United States | $165 | 581.2 | $95,898.00 |
| | Waclawek, Jan | Poland | $230 | 9.1 | $2,093.00 |
| | Weir, Diane | United States | $165 | 369.9 | $61,025.25 |
| **Manager Total** | | | | **7,230.2** | **$1,445,926.75** |
| Sr Associate | Abergel, Elise | France | $160 | 1.0 | $160.00 |
| | Anderson, Michael | United States | $220 | 291.0 | $64,020.00 |
| | Anderson, Molly | United States | $155 | 68.5 | $10,617.50 |
| | Arenas, Jesse | Mexico | $95 | 84.0 | $7,975.25 |
| | Arifi, Fetije | Germany | $155 | 3.0 | $465.00 |
| | Bailey, Jonafel | United States | $130 | 505.7 | $65,734.50 |
| | Barbos, Alexandru | Romania | $90 | 293.9 | $28,921.00 |
| | Beaver, William | United States | $130 | 500.1 | $65,013.00 |
| | Braman, Brandon | United States | $130 | 345.5 | $44,908.50 |
| | Caltagirone, Valeria | Italy | $160 | 164.0 | $26,240.00 |
| | Campos, Rocio | Mexico | $95 | 107.2 | $10,179.25 |
| | Chang, Douglas | China | $160 | 382.0 | $61,120.00 |
| | Chew, Chui Peng | Singapore | $160 | 64.5 | $10,320.00 |
| | Chigariro, Shungu | United States | $215 | 567.8 | $122,066.25 |
| | Choudhary, Puja | India | $60 | 157.7 | $9,462.00 |
| | Chua, Jim | Singapore | $160 | 25.0 | $4,000.00 |
| | Cid, Nallieli | Mexico | $95 | 353.5 | $33,577.75 |
| | Contreras, Jorge | Mexico | $95 | 143.9 | $13,670.50 |
| | Covello, Marcela | United States | $120 | 489.0 | $58,680.00 |
| | Dada, Kolade | United States | $120 | 590.0 | $70,800.00 |
| | Dauner, Andras | Hungary | $135 | 19.0 | $2,565.00 |
| | de la Lande, Sebastien | France | $160 | 25.0 | $4,000.00 |
| | Dell, Paul | United States | $120 | 425.8 | $51,096.00 |
| | Dipplinger, Gerald | Austria | $160 | 28.0 | $4,480.00 |
| | Doherty, Lisa | United States | $120 | 16.5 | $1,980.00 |
| | Dryjski, Bartosz | Poland | $155 | 18.0 | $2,790.00 |
| | Fabre, Frederic | France | $160 | 151.5 | $24,240.00 |
| | Fetije, Arifi | Germany | $155 | 21.7 | $3,363.50 |
| | Fingerhut, Mathias | Germany | $160 | 38.0 | $6,080.00 |
| | Fleckenstein, Ralf | Germany | $160 | 93.0 | $14,880.00 |

| Position | Professional Name | Work Country | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Sr Associate *(continued)* | Franklin, Stephanie | United States | $130 | 623.6 | $81,068.00 |
| | Freimuth, Regine | Germany | $155 | 82.9 | $12,849.50 |
| | Godyn, Marcin | Poland | $135 | 147.5 | $19,905.75 |
| | Grimaldi, Anne Marie | United States | $120 | 137.7 | $16,524.00 |
| | Gupta, Deepti | India | $60 | 127.6 | $7,656.00 |
| | Gutierrez, Gildardo | Mexico | $95 | 37.1 | $3,524.50 |
| | Gutierrez, Jaime | United States | $120 | 519.8 | $62,376.00 |
| | Hamida, Kamel | France | $160 | 68.0 | $10,880.00 |
| | Hans, Sebastian | Germany | $155 | 75.8 | $11,749.00 |
| | Holm, Ilse | Mexico | $95 | 24.6 | $2,337.00 |
| | Jang, Pil-Seon | Korea | $155 | 17.5 | $2,712.50 |
| | Janjua, Imtiaz | United Kingdom | $140 | 40.6 | $5,684.00 |
| | Kim, You-Na | Korea | $155 | 18.5 | $2,867.50 |
| | King, Langdon | United States | $200 | 508.4 | $101,680.00 |
| | Knox, Christopher | United States | $120 | 205.4 | $25,549.00 |
| | Kochanek, Tomasz | Poland | $135 | 45.1 | $6,081.75 |
| | Kumar, Manoj | India | $60 | 114.5 | $6,870.00 |
| | Laforest, Randy | United States | $120 | 586.0 | $70,320.00 |
| | Lakrissa, Mehdi | Morocco | $100 | 147.0 | $14,700.00 |
| | Langone, Adriana | United Kingdom | $140 | 10.8 | $1,674.00 |
| | Lyson, Krzysztof | Poland | $135 | 241.5 | $32,595.75 |
| | MacKenzie, Nicole | United States | $260 | 2.5 | $650.00 |
| | Mok, Ching Lin | China | $160 | 393.0 | $62,880.00 |
| | Mondair, Rundeep | United Kingdom | $140 | 4.5 | $630.00 |
| | Moonasar, Satish | United States | $120 | 40.0 | $4,800.00 |
| | Navarro, Paola | United States | $120 | 591.1 | $70,932.00 |
| | Nazim, Magdalena | Poland | $135 | 33.7 | $4,549.50 |
| | Orf, Anne | United States | $120 | 149.9 | $17,988.00 |
| | Ostin, Elizabeth | United States | $155 | 71.5 | $11,082.50 |
| | Pacheco, Joana | Portugal | $135 | 113.4 | $15,309.00 |
| | Patel, Jasmina | United States | $120 | 380.8 | $45,696.00 |
| | Paxton, Bridy | United States | $120 | 201.4 | $24,168.00 |
| | Pillay, Deshen | United States | $120 | 481.3 | $57,756.00 |
| | Pillay, Kumarie | United States | $120 | 151.8 | $18,216.00 |

| Position | Professional Name | Work Country | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Sr Associate *(continued)* | Potter, William | United States | $120 | 24.5 | $2,940.00 |
| | Pretorius, Martin | United States | $120 | 487.0 | $58,440.00 |
| | Radwanska, Monika | Poland | $135 | 91.6 | $12,359.25 |
| | Rao, Vaishali | United States | $130 | 626.6 | $81,451.50 |
| | Reed, Brian | United States | $165 | 124.5 | $20,542.50 |
| | Rivera, Jose | Mexico | $95 | 32.0 | $3,040.00 |
| | Rostek, Konrad | Poland | $135 | 138.3 | $18,670.50 |
| | Roy Choudhury, Adity | United Kingdom | $140 | 212.8 | $29,785.00 |
| | Sadaghiyani, Jamshid | United States | $165 | 164.3 | $27,109.50 |
| | Sene-Daieff, M'Basse | France | $160 | 76.0 | $12,160.00 |
| | Severin, Jessica | Germany | $160 | 118.7 | $18,992.00 |
| | Siansi, Cleberson | United States | $130 | 508.3 | $66,079.00 |
| | Skarpa, Radim | Czech Republic | $135 | 204.9 | $27,661.50 |
| | Stefanik, Peter | Czech Republic | $135 | 44.4 | $5,987.25 |
| | Szollosi, Zoltan | Hungary | $135 | 19.5 | $2,632.50 |
| | Thiel, Nicole | United States | $155 | 160.0 | $24,800.00 |
| | Velazquez, Jorge | Mexico | $95 | 14.0 | $1,330.00 |
| | Williams, Earle | United States | $120 | 396.1 | $47,526.00 |
| | Willis, Chris | Australia | $155 | 47.0 | $7,345.50 |
| | Woo, Melissa | Singapore | $160 | 64.0 | $10,240.00 |
| | Woods, Kristy | United States | $260 | 447.0 | $116,220.00 |
| | Yang, Adeline | Singapore | $160 | 34.0 | $5,440.00 |
| | Yuan, Nora | China | $160 | 274.0 | $43,840.00 |
| | Zuccaro, Serafina | Italy | $160 | 8.0 | $1,280.00 |
| **Sr Associate Total** | | | | **16,685.4** | **$2,303,538.25** |
| Associate | Agarwal, Manish | United Kingdom | $95 | 168.2 | $15,979.00 |
| | Ahmad, Omar | United Kingdom | $95 | 55.5 | $5,272.50 |
| | Ahmad, Sahir | United Kingdom | $95 | 33.6 | $3,187.25 |
| | Bains, Sandi | United Kingdom | $95 | 35.8 | $3,396.25 |
| | Bann, Courtney | United States | $110 | 120.0 | $13,200.00 |
| | Beasley, Rashida | United States | $110 | 280.6 | $30,866.00 |
| | Bebar, Ivo | Germany | $130 | 79.6 | $10,341.50 |
| | Beer, Alexander | Germany | $130 | 97.2 | $12,636.00 |
| | Bieber, Chad | United States | $120 | 26.6 | $3,192.00 |

| Position | Professional Name | Work Country | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Associate *(continued)* | Bieterman, Caren | United States | $95 | 508.6 | $48,312.25 |
| | Blaha, Martin | Czech Republic | $105 | 228.5 | $23,992.50 |
| | Blischke, Bjorn | Germany | $130 | 1.0 | $130.00 |
| | Boudiaf, Aouatif | Morocco | $75 | 147.0 | $11,025.00 |
| | Broomfield, Jessica | United States | $95 | 152.0 | $14,440.00 |
| | Budzinski, Jesse | United States | $120 | 20.5 | $2,460.00 |
| | Chen, Ling | Germany | $130 | 171.7 | $22,321.00 |
| | Cieciel, Dominika | Poland | $105 | 115.0 | $12,075.00 |
| | Cummins, Nathan | United States | $165 | 528.1 | $87,128.25 |
| | Cuvillier, Stanislas | France | $130 | 44.0 | $5,720.00 |
| | Diez, Alexander | Germany | $130 | 236.7 | $30,764.50 |
| | Diolot, Caroline | France | $130 | 0.5 | $65.00 |
| | Doherty, Lisa | United States | $95 | 14.5 | $1,377.50 |
| | Draganescu, Teodora | Romania | $60 | 140.1 | $8,406.00 |
| | Dunner, Kristin | United States | $95 | 55.0 | $5,225.00 |
| | Ebenhoeh, Bradley | United States | $95 | 124.3 | $11,808.50 |
| | Eide, Elizabeth | United States | $95 | 9.0 | $855.00 |
| | Erbay, Abdullah | Austria | $130 | 109.0 | $14,170.00 |
| | Escandon, Leopoldo | Mexico | $75 | 188.6 | $14,141.25 |
| | Eyman, Genevieve | United States | $95 | 394.2 | $37,449.00 |
| | Fairless, Mark | United Kingdom | $95 | 40.8 | $3,871.25 |
| | Familiari, Francesca | Italy | $130 | 246.0 | $31,980.00 |
| | Farkas, Szabolcs | United States | $95 | 91.7 | $8,711.50 |
| | Fitoussi, Emmanuel | France | $130 | 111.0 | $14,430.00 |
| | Garcia Vega, Guadalupe | United States | $110 | 82.4 | $9,064.00 |
| | Gavric, Marko | Italy | $130 | 218.0 | $28,340.00 |
| | Geraldes, Flavio | Portugal | $105 | 80.0 | $8,400.00 |
| | Goerl, Sophie | Germany | $130 | 78.8 | $10,244.00 |
| | Gonzalez, Ismael | Mexico | $75 | 359.5 | $26,958.75 |
| | Gonzalez, Patricio | United States | $110 | 189.7 | $20,867.00 |
| | Gore, Robert | United States | $175 | 25.0 | $4,375.00 |
| | Higgins, Simon | United Kingdom | $95 | 8.5 | $807.50 |
| | Hil, Maciej | Poland | $105 | 40.0 | $4,200.00 |
| | Holtsclaw, Dustin | United States | $95 | 27.5 | $2,612.50 |

| Position | Professional Name | Work Country | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Associate *(continued)* | Hosnofsky, Christian | Germany | $130 | 108.1 | $14,046.50 |
| | Hrincescu, Radu | Romania | $60 | 181.3 | $10,878.00 |
| | Huang, Wei | United Kingdom | $95 | 36.8 | $3,496.00 |
| | Jelinkova, Hana | Czech Republic | $105 | 140.3 | $14,731.50 |
| | Jones, Mike | United Kingdom | $95 | 73.5 | $6,982.50 |
| | Kallas, Stefanie | United States | $95 | 596.4 | $56,653.25 |
| | Kedzierska, Danuta | Poland | $105 | 96.6 | $10,137.75 |
| | Keener, Stuart | United States | $95 | 48.1 | $4,569.50 |
| | Kottelwesch, Eva | Germany | $120 | 108.4 | $13,008.00 |
| | Kroll, Andrew | United States | $120 | 21.0 | $2,520.00 |
| | Kumar, Manoj | India | $60 | 50.7 | $3,042.00 |
| | Laurent, Mathilde | France | $130 | 91.0 | $11,830.00 |
| | Levit, Igor | Germany | $130 | 243.1 | $31,603.00 |
| | Lewindon, Chris | United Kingdom | $95 | 70.7 | $6,716.50 |
| | Lim, Jay | United States | $95 | 517.8 | $49,191.00 |
| | Maduraiveeran, Dhinesh | United Kingdom | $95 | 118.9 | $11,295.50 |
| | Malecki, Filip | Poland | $105 | 13.0 | $1,365.00 |
| | Mougeot, Claire | France | $130 | 169.0 | $21,970.00 |
| | Multani, Amardeep Singh | United Kingdom | $95 | 31.8 | $3,021.00 |
| | Natorski, Nicole | United States | $95 | 348.2 | $38,215.50 |
| | Nicolosi, Manuela | France | $130 | 3.0 | $390.00 |
| | Oprea, Genonia | Romania | $60 | 91.7 | $5,502.00 |
| | Pacala, Liviu | Romania | $60 | 113.3 | $6,798.00 |
| | Paschek, Andrzej | Poland | $105 | 2.0 | $210.00 |
| | Pickwick, Nathan | United States | $95 | 32.0 | $3,040.00 |
| | Piquet, Isabelle | France | $130 | 92.0 | $11,960.00 |
| | Pistillo, Elena | Italy | $130 | 282.0 | $36,660.00 |
| | Piwkowska, Dorota | Poland | $105 | 28.0 | $2,934.75 |
| | Razo, Sergio | Czech Republic | $105 | 246.3 | $25,861.50 |
| | Rininger, Luke | United States | $95 | 313.7 | $29,796.75 |
| | Saenz, Patricio | United States | $95 | 229.4 | $21,793.00 |
| | Salato, Nicolas | France | $130 | 81.0 | $10,530.00 |
| | Sandoval, David | United States | $95 | 385.6 | $36,632.00 |
| | Santos, Sofia | Portugal | $105 | 37.8 | $3,969.00 |

| Position | Professional Name | Work Country | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Associate *(continued)* | Schietinger, Timo | Germany | $130 | 297.2 | $38,636.00 |
| | Scot-Hoad, Oliver | United Kingdom | $95 | 59.9 | $5,690.50 |
| | Shaham, Ran | United States | $95 | 81.0 | $7,695.00 |
| | Shaw, Helen | United Kingdom | $95 | 16.5 | $1,567.50 |
| | Shehi, Renis | United States | $110 | 624.3 | $68,667.50 |
| | Shuleva, Christopher | United States | $95 | 38.6 | $3,662.25 |
| | Smail, James | United Kingdom | $95 | 49.7 | $4,721.50 |
| | Smith, Sharma | United States | $120 | 64.3 | $7,716.00 |
| | Smolka, Michal | Poland | $105 | 42.1 | $4,415.25 |
| | Spiers, Mark | United Kingdom | $95 | 59.7 | $5,671.50 |
| | Stendahl, Subashi | United States | $95 | 39.0 | $3,705.00 |
| | Szot, Maciej | Poland | $105 | 16.0 | $1,680.00 |
| | Tarasiewicz, Aleksandra | Poland | $105 | 41.8 | $4,389.00 |
| | Taylor, Drew | United States | $120 | 14.5 | $1,740.00 |
| | Thomas, Rance | United States | $95 | 571.0 | $54,240.25 |
| | Tsai, Debby | United States | $95 | 19.5 | $1,852.50 |
| | Verma, Siddhant | United States | $95 | 24.0 | $2,280.00 |
| | Vidal, Amandine | France | $130 | 178.0 | $23,140.00 |
| | Voytsekhivskyy, Igor | United States | $95 | 240.8 | $22,876.00 |
| | Ward, Richard | United Kingdom | $95 | 14.8 | $1,406.00 |
| | Wendeln, David | United States | $95 | 11.7 | $1,111.50 |
| | Williams, Jim | United States | $95 | 115.3 | $10,953.50 |
| | Wilmot, Mark | United States | $120 | 137.3 | $16,476.00 |
| | Wootton, Simon | United Kingdom | $95 | 50.8 | $4,826.00 |
| | Wu, Benny | China | $130 | 40.0 | $5,200.00 |
| | Xiu, Sophia | China | $130 | 16.0 | $2,080.00 |
| | Zhu, Angeline | China | $130 | 168.0 | $21,840.00 |
| **Associate Total** | | | | **13,717.7** | **$1,464,386.00** |
| Paraprofessional | Stendahl, Subashi | United States | $135 | 20.1 | $2,713.50 |
| **Paraprofessional Total** | | | | **20.1** | **$2,713.50** |
| Administrative | Koenen, Theresa | United States | $80 | 17.5 | $1,400.00 |
| | Robertson, Amy | United States | $80 | 4.0 | $320.00 |
| | Stendahl, Subashi | United States | $80 | 15.0 | $1,200.00 |
| **Administrative Total** | | | | **36.5** | **$2,920.00** |

| Position | Professional Name | Work Country | Rate | Hours | Fees |
|----------|-------------------|--------------|------|-------|------|
| **Grand Total** | | | | **42,333.0** | **$6,587,234.25** |

## FRESH START ACCOUNTING SERVICES - HOURS AND COMPENSATION

| Position | Professional Name | Work Country | Rate | Hours | Fees |
|----------|-------------------|--------------|------|-------|------|
| Partner | Banerjee, Srijit | United States | $700 | 71.7 | $50,190.00 |
| | Coallier, Donna | United States | $750 | 55.3 | $41,475.00 |
| | Cutrone, Denise | United States | $700 | 32.2 | $22,540.00 |
| | Knibutat, Kristian | United States | $750 | 32.8 | $24,600.00 |
| | Lee, Jin | United States | $650 | 63.5 | $41,275.00 |
| | Ryan, Tom | United States | $750 | 29.0 | $21,750.00 |
| | Tanner, Doug | United States | $775 | 5.0 | $3,875.00 |
| **Partner Total** | | | | **289.5** | **$205,705.00** |
| Director | Bichut, Dominique | United States | $500 | 35.5 | $17,750.00 |
| | Micheluzzi, Reto | United States | $505 | 89.8 | $45,349.00 |
| | Morris, Brian | United States | $500 | 8.0 | $4,000.00 |
| | Peterson, Michael | United States | $290 | 55.9 | $16,211.00 |
| | Rowe, Sean | United States | $235 | 36.5 | $8,577.50 |
| **Director Total** | | | | **225.7** | **$91,887.50** |
| Manager | Fisher, Tamara | United States | $270 | 10.8 | $2,916.00 |
| | Mayer, Rudolph | United States | $260 | 15.1 | $3,926.00 |
| | Somani, Imtiaz | United States | $235 | 10.9 | $2,561.50 |
| **Manager Total** | | | | **36.8** | **$9,403.50** |
| Sr Associate | Chigariro, Shungu | United States | $225 | 9.1 | $2,047.50 |
| **Sr Associate Total** | | | | **9.1** | **$2,047.50** |
| Associate | Cornett, Christopher | United States | $280 | 2.0 | $560.00 |
| | Dutt, Amal | United States | $280 | 1.5 | $420.00 |
| | Hancey, John Stratton | United States | $280 | 2.5 | $700.00 |
| | Vanderpool, Lee | United States | $280 | 2.0 | $560.00 |
| | Villamena, Vincenzo | United States | $280 | 3.0 | $840.00 |
| | Whitaker, Patrick | United States | $280 | 4.5 | $1,260.00 |
| | Woloszyn, Mark | United States | $280 | 2.5 | $700.00 |
| **Associate Total** | | | | **18.0** | **$5,040.00** |
| Administrative | Berlant, Alison | United States | $95 | 1.0 | $95.00 |

| Position | Professional Name | Work Country | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Administrative | Black, Stephanie | United States | $95 | 7.6 | $722.00 |
| *(continued)* | Eyman, Genevieve | United States | $95 | 34.5 | $3,277.50 |
| | Nelson, Patricia | United States | $95 | 0.3 | $28.50 |
| **Administrative Total** | | | | **43.4** | **$4,123.00** |
| Voluntary Reduction | Voluntary Reduction | United States | | | -$68,206.50 |
| **Voluntary Reduction Total** | | | | | **-$68,206.50** |
| **Grand Total** | | | | **622.5** | **$250,000.00** |

## PROJECT GIANT - HOURS AND COMPENSATION

| Position | Professional Name | Work Country | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Partner | Bissoondial, Hardeo | United States | $775 | 1.0 | $775.00 |
| | Burwell, Michael | United States | $775 | 14.7 | $11,392.50 |
| | Cornell, Ralph | United States | $775 | 2.0 | $1,550.00 |
| | Dilcher, David | United States | $775 | 64.7 | $50,142.50 |
| | Elie, Paul | United States | $775 | 15.7 | $12,167.50 |
| | Hesse, Scott | United States | $775 | 12.1 | $9,377.50 |
| | Kelly, Brian | United States | $775 | 52.5 | $40,687.50 |
| | Malley, Kevin | United States | $775 | 22.8 | $17,670.00 |
| | Medeiros, Gordon | United States | $775 | 30.3 | $23,443.75 |
| | Miller, Eric | United States | $775 | 39.6 | $30,690.00 |
| | Tuohy, Michael | United States | $775 | 2.0 | $1,550.00 |
| | Wittmer, Colin | United States | $775 | 144.0 | $111,600.00 |
| | Zaleski, Jeffrey | United States | $775 | 37.2 | $28,830.00 |
| **Partner Total** | | | | **438.6** | **$339,876.25** |
| Managing Director | Sculnick, Michael | United States | $775 | 39.8 | $30,845.00 |
| | Wiles, Dan | United States | $775 | 1.5 | $1,162.50 |
| **Managing Director Total** | | | | **41.3** | **$32,007.50** |
| Director | Burkheiser, Eric | United States | $515 | 17.3 | $8,909.50 |
| | Chamberland, Charles | United States | $515 | 100.1 | $51,551.50 |
| | Chen, David | United States | $515 | 29.1 | $14,986.50 |
| | Danton, Stephen | United States | $515 | 19.9 | $10,248.50 |
| | Durocher, Philippe | United States | $515 | 64.0 | $32,960.00 |
| | Eastman, Nathan | United States | $515 | 46.3 | $23,844.50 |

| Position | Professional Name | Work Country | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Director *(continued)* | Frost, Darren | United States | $515 | 55.4 | $28,531.00 |
| | Gulbin, Paul | United States | $515 | 81.0 | $41,715.00 |
| | Martin, Alexander | United States | $515 | 21.7 | $11,175.50 |
| | McCarthy, Paul | United States | $515 | 52.7 | $27,140.50 |
| | Nguyen-Dai, Jean-Marie | United States | $515 | 83.7 | $43,105.50 |
| | Smidt, Peter | United States | $515 | 188.0 | $96,820.00 |
| | Thomas, Dingdi | United States | $515 | 14.9 | $7,673.50 |
| | Verma, Pawan | United States | $515 | 31.9 | $16,428.50 |
| **Director Total** | | | | **806.0** | **$415,090.00** |
| Manager | Bao, Haifeng | United States | $390 | 88.8 | $34,632.00 |
| | Bharkhda, Jeff | United States | $390 | 32.9 | $12,831.00 |
| | Campbell, Albert | United States | $390 | 95.0 | $37,050.00 |
| | Deramaux, Emeric | United States | $390 | 36.9 | $14,391.00 |
| | Dietz, Richard | United States | $390 | 84.3 | $32,877.00 |
| | Flakne, Mark | United States | $390 | 92.5 | $36,075.00 |
| | Johnson, Chris | United States | $390 | 15.6 | $6,084.00 |
| | Lloyd, Nicholas | United States | $390 | 56.0 | $21,840.00 |
| | McClellan, John | United States | $390 | 9.0 | $3,510.00 |
| | Moylan, John | United States | $390 | 54.7 | $21,333.00 |
| | Roy, Denis | United States | $390 | 8.5 | $3,315.00 |
| | Samohin, Demetrios | United States | $390 | 74.3 | $28,977.00 |
| | Sexton, Steven | United States | $390 | 148.5 | $57,895.50 |
| | Vasquez, Carlos | United States | $390 | 26.1 | $10,179.00 |
| | Wheeler, Eric | United States | $390 | 42.3 | $16,497.00 |
| **Manager Total** | | | | **865.4** | **$337,486.50** |
| Sr Associate | Alberti, Joseph | United States | $325 | 16.5 | $5,362.50 |
| | Andersen, Blaine | United States | $325 | 45.0 | $14,625.00 |
| | Clouser, Andrew | United States | $325 | 15.2 | $4,940.00 |
| | Fliegel, Charlie | United States | $325 | 19.0 | $6,175.00 |
| | Grundman, Jeffrey | United States | $325 | 76.1 | $24,732.50 |
| | Han, Joseph | United States | $325 | 78.4 | $25,480.00 |
| | Kaplan, Adam | United States | $325 | 87.4 | $28,405.00 |
| | Kimball, Jake | United States | $325 | 22.9 | $7,442.50 |
| | Krawczyk, Rafal | United States | $325 | 78.4 | $25,480.00 |

| Position | Professional Name | Work Country | Rate | Hours | Fees |
|---|---|---|---|---|---|
| Sr Associate *(continued)* | Loose, Russell | United States | $325 | 21.7 | $7,052.50 |
| | Loring, Justin | United States | $325 | 13.2 | $4,290.00 |
| | Ly, Le | United States | $325 | 77.8 | $25,285.00 |
| | McCarty, Justin | United States | $325 | 52.0 | $16,900.00 |
| | Monette, Benoit | United States | $325 | 11.2 | $3,640.00 |
| | Nandwana, Jay | United States | $325 | 101.1 | $32,857.50 |
| | Nguyen, Anh | United States | $325 | 68.5 | $22,262.50 |
| | Purdy, Scott | United States | $325 | 20.0 | $6,500.00 |
| | Roling, Matthew | United States | $325 | 136.7 | $44,427.50 |
| | Sharma, Chetan | United States | $325 | 62.4 | $20,280.00 |
| | Slater, Samuel | United States | $325 | 103.5 | $33,637.50 |
| | Sullivan, Lyndsay | United States | $325 | 118.4 | $38,480.00 |
| | Thiel, Nicole | United States | $325 | 67.2 | $21,840.00 |
| | Whalen, Gretchen | United States | $325 | 1.0 | $325.00 |
| | Wilkinson, Kevin | United States | $325 | 108.5 | $35,262.50 |
| | Winsett, Jake | United States | $325 | 59.9 | $19,467.50 |
| | Yang, Yan | United States | $325 | 25.7 | $8,352.50 |
| | You, Yang | United States | $325 | 33.8 | $10,985.00 |
| **Sr Associate Total** | | | | **1,521.5** | **$494,487.50** |
| Associate | Bieber, Chad | United States | $290 | 0.4 | $116.00 |
| | Chapman, Justin | United States | $290 | 97.4 | $28,246.00 |
| | Doherty, Lisa | United States | $290 | 4.3 | $1,247.00 |
| | Eyman, Genevieve | United States | $290 | 4.4 | $1,276.00 |
| | Harbert, Raymond | United States | $290 | 23.0 | $6,670.00 |
| | O'Hara, Chris | United States | $290 | 15.5 | $4,495.00 |
| | Sor, Sodany | United States | $290 | 27.8 | $8,062.00 |
| **Associate Total** | | | | **172.8** | **$50,112.00** |
| Administrative | Armes, Donna | United States | $100 | 11.3 | $1,130.00 |
| | Hernandez, Lizette | United States | $100 | 3.0 | $300.00 |
| | Miller, Roberta | United States | $100 | 7.3 | $730.00 |
| **Administrative Total** | | | | **21.6** | **$2,160.00** |
| **Grand Total** | | | | **3,867.1** | **$1,671,219.75** |

## SUMMARY OF EXPENDITURES

The disbursements of PricewaterhouseCoopers for the Compensation Period are

as follows:

### SARBANES-OXLEY 404 SERVICES - EXPENDITURES

| Disbursement | Amount |
|---|---|
| Airfare | $116,899.23 |
| Lodging | $170,670.45 |
| Meals while Traveling | $41,644.74 |
| Parking | $5,061.30 |
| Personal Car Mileage | $41,354.49 |
| Public Transportation | $26,601.20 |
| Rental Car | $40,418.25 |
| Sundry - Other *(e.g. computer equipment while at client location, telecommunications, copies)* | $69,002.02 |
| **TOTAL** | **$511,651.68** |

### PROJECT GIANT - EXPENDITURES

| Disbursement | Amount |
|---|---|
| Airfare | $13,114.85 |
| Lodging | $7,093.30 |
| Meals while Traveling | $5,020.97 |
| Parking | $264.00 |
| Personal Car Mileage | $1,429.92 |
| Public Transportation | $1,686.66 |
| Rental Car | $2,526.76 |
| Sundry - Other *(e.g. computer equipment while at client location, telecommunications, copies)* | $12.95 |
| **TOTAL** | **$31,149.41** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------

|  |  |
|---|---|
| In re | ) |
|  | ) Chapter 11 |
|  | ) |
| DELPHI CORPORATION, et al | ) Case No. 05-44481 (RDD) |
|  | ) |
| Debtors. | ) Jointly Administered |
|  | ) |

---------------------------------------------------------

**THIRD INTERIM FEE APPLICATION FOR COMPENSATION OF SERVICES RENDERED
AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED BY
PRICEWATERHOUSECOOPERS LLP TO PROVIDE CERTAIN SARBANES-OXLEY
COMPLIANCE, TAX AND FINANCIAL PLANNING, AND OTHER GENERAL TAX
CONSULTING SERVICES TO DELPHI CORPORATION, et al.,
FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007**

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANRUPTCY JUDGE:

PricewaterhouseCoopers LLP ("PricewaterhouseCoopers"), certain Sarbanes-Oxley

compliance, tax and financial planning, and other general tax consulting services for the above-

captioned debtors and debtors in possession (the "Debtors"), submit this Third interim fee

application (the "Third Interim Fee Application") pursuant to sections 330 and 331 of Title 11 of

the United States Bankruptcy Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of

Bankruptcy Procedures (the "Bankruptcy Rules"), General Order M-151, Amended Guidelines

for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy

Cases (the "Local Guidelines") and the United States Trustee Guidelines for Reviewing Interim

Fee Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §

330 effective January 30, 1996 (the "UST Guidelines", collectively with the Local Guidelines,

the "Guidelines"), for allowance and approval of interim compensation for professionals services

rendered by PricewaterhouseCoopers to provide certain Sarbanes-Oxley compliance, tax and

financial planning, and other general tax consulting services to the Debtors and for

reimbursement of actual and necessary expenses incurred in connection with such services from

October 1, 2006 through and including January 31, 2007 (the "Compensation Period").

In support of this Third Interim Fee Application, PricewaterhouseCoopers respectfully

represents as follows:

## JURISDICTION

1.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This matter

is a core proceeding within the meaning of 28 U.S.C. § 157 (b)(2).

2.    Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.    The statutory predicates for the relief requested herein are sections 330 and 331 of the

Bankruptcy Code, the Bankruptcy Rules and the Local Guidelines.  Pursuant to the Local

Guidelines, a certification of compliance is attached hereto as **Exhibit A**.

## BACKGROUND

4.    On October 8, 2005 (the "Initial Filing Date"), Delphi and certain of its U.S.

subsidiaries (the "Initial Filers") filed voluntary petitions in this Court for reorganization relief

under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended (the

"Bankruptcy Code").  On October 14, 2005 (the "Secondary Filing Date" and, together with the

Initial Filing Date, the "Petition Dates"), three additional U.S. subsidiaries of Delphi (together

with the Initial Filers, collectively, the "Debtors") also sought reorganization relief.  The Debtors

continue to operate their businesses and manage their properties as debtors-in-possession

pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.  This Court entered orders directing

the joint administration of the Debtor's chapter 11 cases (Dockets Nos. 28 and 404).

5.   On October 17, 2005, the Office of the Unites States Trustee appointed an official committee of unsecured creditors.  No trustee or examiner has been appointed in the Debtors' cases.

6.   This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding under 28 U.S.C. § 157(b)(2).

7.   The statutory predicates for the relief requested herein are sections 327(a) and 328(a) of the Bankruptcy Code and Rule 2014 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules")

### *PricewaterhouseCoopers' Retention*

8.   By this Court's order dated June 21, 2006, the Debtors were authorized to retain PricewaterhouseCoopers to provide certain Sarbanes-Oxley Compliance, Tax and Financial Planning and Other General Tax Consulting Services to the Debtors with regard to the filing and prosecution of the Chapter 11 Cases and all related matters (the "Retention Order").  By this Court's order January 17, 2007, the Debtors expanded PricewaterhouseCoopers' services to included due diligence services by filing a supplemental application nunc pro tunc to December 15, 2006 (the "Supplemental Retention Order"). A copy of the Retention Order and the Supplemental Retention Order are attached hereto as **Exhibit B**.

### COMPENSATION REQUESTED

9.   This Third Interim Fee Application is the Third Interim Application for approval and allowance of compensation for PricewaterhouseCoopers' services and reimbursement of PricewaterhouseCoopers' expenses.  PricewaterhouseCoopers submits this Third Interim Fee Application for approval and allowance of interim compensation of $8,557,454.00 for actual,

reasonable and necessary professional services rendered, and reimbursement of $542,801.10 for

actual, reasonable and necessary expenses incurred during the Fourth Interim Compensation

Period[2] pursuant to Sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy

Code") and Rule 2016 of the Federal Rules of Bankruptcy (the "Bankruptcy Rules"), in

accordance with all applicable orders of this Court, for a total request of $9,100,255.10 (the

"Total Compensation Amount"):

|  | FEES | EXPENSES | TOTAL |
|---|---|---|---|
| FEES AND EXPENSES REQUESTED IN INTERIM PERIOD'S MONTHLY APPLICATIONS: | $8,788,296.25 | $654,722.33 | $9,443,018.58 |
| FEES AND EXPENSES ADJUSTMENTS REQUESTED IN PRIOR INTERIM FEE APPLICATIONS (NO ADDITIONAL ADJUSTMENT NEEDED): | ($230,842.75) | ($111,921.23) | ($342,763.98) |
| FEES AND EXPENSES ADJUSTMENTS REQUESTED IN SUBSEQUENT MONTHLY APPLICATIONS (NO ADDITIONAL ADJUSTMENT NEEDED): | $0.00 | $0.00 | $  0.00 |
| RECONCILED FEES AND EXPENSE REQUEST FOURTH INTERIM PERIOD (10/01/06-01/31/07): | $8,557,454.00 | $542,801.10 | $9,100,255.10 |

10. For the Compensation Period, PricewaterhouseCoopers voluntarily wrote off a total

of $332,264.62 in fees and expenses.[3]  In addition, PricewaterhouseCoopers reduced its travel

time by fifty (50) percent.

### Fees And Expenses Requested In Prior Interim Fee Applications

11. On or about March 15, 2007, PricewaterhouseCoopers submitted its First Interim Fee

Application for Compensation of Services Rendered, totalling $2,344,167.75, and

Reimbursement of Actual and Necessary Expenses Incurred, totalling $298,544.27, for the

Period February 1, 2006 through May 31, 2006 (the "First Interim Fee Application"), *Docket No.*

---

[2]    PricewaterhouseCoopers reserves its right to seek at a later date compensation for services rendered and expenses incurred during the Compensation Period that are not otherwise included in this Third Interim Fee Application, due to internal billing delays.

[3]    These adjustments are fees and expenses not billed by PricewaterhouseCoopers' in their monthly fee applications.  The amounts are provided for informational purposes only, indicating additional fees and expenses not billed to the Debtors.

*7351*), representing the cumulative fees and expenses for the previously filed interim fee requests less agreed concessions discussed with the Debtors.  PricewaterhouseCoopers is pending communications with the Fee Committee as of the date of this filing and the proposed hearing date is scheduled for June 26, 2007.

12. On or about March 21, 2007, PricewaterhouseCoopers submitted its Second Interim Fee Application for Compensation of Services Rendered, totalling $7,929,282.75, and Reimbursement of Actual and Necessary Expenses Incurred, totalling $906,500.55, for the Period June 1, 2006 through September 30, 2006 (the "Second Interim Fee Application"), *Docket No. 7402*, representing the cumulative fees and expenses for the previously filed interim fee requests less agreed concessions discussed with the Debtors.  PricewaterhouseCoopers is pending communications with the Fee Committee as of the date of this filing and the proposed hearing date is scheduled for June 26, 2007.

### *Fees And Expenses Requested In Prior Monthly Fee Statements*

13. Prior to the filing of this Third Interim Fee Application, PricewaterhouseCoopers has filed four monthly fee invoices (cumulatively, the "3IFA Fee Statements") with the Debtors and notice parties pursuant to the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "Fee Order").  These 3IFA Fee Statements, as set forth below, as well as any adjustments deemed necessary upon completion of this Third Interim Fee Application, represent the Total Compensation Amount requested in this Third Interim Fee Application:

13.1.   On December 29, 2006, PricewaterhouseCoopers distributed its monthly fee statement for PricewaterhouseCoopers' fees for the period of October 1, 2006 through October 31, 2006 (the "October Fee Statement"). The October Fee Statement sought an

allowance of $1,184,984.75 as compensation for services rendered and $99,479.05 for

expenditures incurred. The time for submitting objections to the October Fee Statement

expired on January 16, 2007. As of the date hereof, no objections have been received by

PricewaterhouseCoopers. PricewaterhouseCoopers is pending receipt of the interim

payment associated with the October Fee Statement of $1,047,466.85 (80% of fees and

100% of expenses).

13.2.    On January 19, 2007, PricewaterhouseCoopers distributed its monthly fee

statement for PricewaterhouseCoopers' audit fees for the period of November 1, 2006

through November 30, 2006 (the "November Fee Statement"). The November Fee

Statement sought an allowance of $1,920,712.25 as compensation for services rendered

and $223,171.08 for expenditures incurred. The time for submitting objections to the

November Fee Statement expired on February 3, 2007. As of the date hereof, no

objections have been received by PricewaterhouseCoopers. PricewaterhouseCoopers is

pending receipt of the interim payment associated with the November Fee Statement of

$1,759,740.88 (80% of fees and 100% of expenses).

13.3.    On March 9, 2007, PricewaterhouseCoopers distributed its monthly fee statement

for PricewaterhouseCoopers' audit fees for the period of December 1, 2006 through

December 31, 2006 (the "December Fee Statement"). The December Fee Statement

sought an allowance of $2,195,095.50 as compensation for services rendered and

$152,532.46 for expenditures incurred. The time for submitting objections to the

December Fee Statement expired on March 24, 2007. As of the date hereof, no objections

have been received by PricewaterhouseCoopers. PricewaterhouseCoopers is pending

receipt of the interim payment associated with the December Fee Statement of $1,908,608.86 (80% of fees and 100% of expenses).

13.4.    On April 13, 2007, PricewaterhouseCoopers distributed its monthly fee statement for PricewaterhouseCoopers' audit fees for the period of January 1, 2007 through January 31, 2007 (the "January Fee Statement"). The January Fee Statement sought an allowance of $3,487,504.25 as compensation for services rendered and $179,539.74 for expenditures incurred. The time for submitting objections to the January Fee Statement expires on April 29, 2007.

*Fees And Expenses Adjustments In Prior Interim Applications*

14.    Prior to the filing of this Third Interim Fee Application during the Fourth Interim Fee Period, PricewaterhouseCoopers has filed four monthly fee invoices (October 2006, November 2006, December 2006 and January 2007) cumulatively, the "3IFA Fee Statements". These 3IFA Fee Statements included fee and expense adjustments associated with the Third Interim Compensation Period requested by the Debtors and processed in the 3IFA Fee Statements, totalling $342,763.98[4].  These adjustments have already been adjusted within the 2IFA Fee Statements and do not need additional adjustments in this Third Interim Fee Application; included for reconciliation of the Total Compensation Amount.

15. The fees sought by this Third Interim Fee Application reflect an aggregate of 46,822.6 hours of hourly professional time spent and recorded in performing services for the Debtors and their estates during the Fourth Interim Fee Period at a blended average hourly rate of $181.72.  PricewaterhouseCoopers is only seeking compensation for services rendered to the Debtors and their estates in connection with these Reorganization Cases.

---

[4] These adjustments also include a billing rate adjustment of $13.00 associated with the First Interim Fee Application Period.

16. There is no agreement or understanding between PricewaterhouseCoopers and any other person, other than members of the firm, for sharing of compensation to be received for services rendered in these cases.

## TIME AND EXPENSE RECORDS

17.     This Third Interim Fee Application is made by PricewaterhouseCoopers in accordance with the United States Trustee's Guidelines for Reviewing Applications for Compensation & Reimbursement of Expenses filed under U.S.C. §330 ("UST Guidelines") and with the amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases, dated April 19, 1995 ("SDNY Guidelines").  Pursuant to the UST Guidelines and SDNY Guidelines, PricewaterhouseCoopers has attached the following exhibits:

17.1.    Exhibit A - Affidavit of Brian D. Decker in accordance with the Bankruptcy Rule 2016.

17.2.    Exhibit B - Retention Order dated June 21, 2006 authorizing the employment and retention of PricewaterhouseCoopers LLP to provide certain Sarbanes-Oxley Compliance, Tax and Financial Planning and Other General Tax Consulting Services to the Debtors; Supplemental Retention Order dated January 17, 2007 expanding the scope of retention for the due diligence project.

**Fixed Fee Services**

17.3.    Exhibit C - Invoices for the Executive Personal Financial Planning Services.

17.4.    Exhibit D - Invoices for the WNTS Advisory Services.

**Hourly Fee Services**

17.5.    Exhibit E - A summary schedule showing the professionals who performed the

services, the number of hours spent, each professional's billing rate, and the total fees for such services.

17.6.   Exhibit F - A summary schedule depicting the total hours and fees for each Project Category detailing the various subcategories and task codes.

17.7.   Exhibit G - Itemized time records, in chronological order, of each specific service for which an award of compensation is sought.  The itemized record includes:  (1) the date each service was rendered, (2) the professional(s) who performed the service, (3) a description of the services rendered, and (4) the time spent performing the service in increments of one-quarter of an hour.

17.8.   Exhibit H - Summary and Expense Detail reports by individual and itemized total expenses for which reimbursement is sought.  All expenses for which reimbursements are sought are disclosed in detail by individual.  PricewaterhouseCoopers has not requested reimbursement for certain out-of-pocket expenses when it would not be possible to assemble the billing details for reimbursement under the Guidelines.  These unbilled out-of-pocket expenses typically include telephone charges for calls placed in its offices, postage costs including Federal Express charges and copying and facsimile charges incurred at the Applicant's offices in connection with these cases.

17.9.   Exhibit I - Rate schedule for hourly services.

## SERVICES RENDERED BY PRICEWATERHOUSECOOPERS

18. PricewaterhouseCoopers professionals categorized their time devoted to this matter on behalf of the Debtors' estates to various project categories (the "Project Categories").

| Project | US/Intl | Hours | Fees |
|---|---|---|---|
| Sarbanes-Oxley 404 Services | Intl | 14,776.9 | $2,053,064.75 |
| | US | 27,556.0 | $4,534,169.50 |
| **Sarbanes-Oxley 404 Services Total** | | **42,333.0** | **$6,587,234.25** |
| Fresh Start Accounting Services | US | 622.5 | $250,000.00 |
| **Fresh Start Accounting Services Total** | | **622.5** | **$250,000.00** |
| Project Giant | US | 3,867.1 | $1,671,219.75 |
| **Project Giant Total** | | **3,867.1** | **$1,671,219.75** |
| Executive Financial Planning Services | US | | $29,000.00 |
| **Executive Financial Planning Services Total** | | | **$29,000.00** |
| WNTS Advisory Services | US | | $20,000.00 |
| **WNTS Advisory Services Total** | | | **$20,000.00** |
| **Grand Total** | | **46,822.6** | **$8,557,454.00** |


### FIXED FEE SERVICES - $49,000.00

---

**EXECUTIVE FINANCIAL PLANNING STATEMENT OF WORK**

19. PricewaterhouseCoopers provides (i) tax planning services to Debtors' senior executives, such as assistance with income tax projections, modelling tax impact of provided benefits, modelling tax impact of life events, withholding tax analysis, and estimated tax payment sufficiency analysis and (ii) personal financial planning services to Debtors' senior executives, such as cash flow and debt management, stock option analysis, education funding planning, retirement funding planning, retirement distributions, investment strategies, estate tax minimization, and wealth distribution.  As stated in PricewaterhouseCoopers retention application, these services are Fixed Fee by Delphi Executive.  Listed below are the total fees for the Fourth Quarter of 2006 and the First Quarter of 2007, the quarterly invoices are annexed hereto as **Exhibit C**.

| Participant | | Total Fees |
|---|---|---|
| **2006 4th Quarter Fees** | | |
| Mark Weber | $ | 2,000 |
| Karen Healy | $ | 2,000 |
| Atul Pasricha | $ | 1,500 |
| David Knill | $ | 1,500 |
| William Lloyd | $ | 1,500 |
| Mark Hester | $ | 2,750 |
| John Sheehan | $ | 3,250 |
| **Current Fees** | **$** | **14,500** |
| | | |
| **2007 1st Quarter Fees** | | |
| Mark Weber | $ | 2,000 |
| Karen Healy | $ | 2,000 |
| Atul Pasricha | $ | 1,500 |
| David Knill | $ | 1,500 |
| William Lloyd | $ | 1,500 |
| Mark Hester | $ | 2,750 |
| John Sheehan | $ | 3,250 |
| **Current Fees** | **$** | **14,500** |

## WNTS (WASHINGTON NATIONAL TAX SERVICES) ADVISORY SERVICES STATEMENT OF WORK

20. As stated in PricewaterhouseCoopers retention application, these services are Fixed Fee advisory services billed to the Debtors through a monthly fixed fee, $5,000 per month, the monthly invoices are annexed hereto as **Exhibit D**.  PricewaterhouseCoopers services included: Membership, activities or materials with respect to the Tax Study Group (TSG), the Coalition for Analysis and Study of Territorial Taxation (CASTT), the Washington Tax Service (WTS), and the International Tax Policy Forum (ITPF).

| Project Category | Fees |
|---|---|
| WNTS Advisory Services | $20,000.00 |
| **Grand Total** | **$20,000.00** |

**HOURLY FEE SERVICES - 46,822.6 HOURS - $8,508,454.00**

21. During the Compensation Period, PricewaterhouseCoopers performed a wide variety of services for the Debtors which are set forth in the detailed time records, as attached within **Exhibit G**. Below is a summary of the most significant professional services performed by PricewaterhouseCoopers during the Compensation Period:

### SARBANES-OXLEY 404 SERVICES

| Project | US/Intl | Hours | Fees |
|---|---|---|---|
| Sarbanes-Oxley 404 Services | U.S. | 14,776.9 | $2,053,064.75 |
| | Intl | 27,556.0 | $4,534,169.50 |
| **Sarbanes-Oxley 404 Services Total** | | **42,333.0** | **$6,587,234.25** |

**Monthly and Interim Fee Applications – 950.4 hours - $237,700.50**

22. During the Compensation Period, PricewaterhouseCoopers continued to devote time to educating the client-service team regarding the fee application process and examples of the respective fee applications and best practices for preparing time descriptions for the Bankruptcy Court. PricewaterhouseCoopers' billing team devoted time to the review and preparation of the required billing submissions to the Bankruptcy Court (i.e. monthly fee statements (September, October, November and December), as well as the maintenance of an interim billing program (i.e. Time Tracker) for the professionals to submit their time by project and task code, as required by the Bankruptcy Court.  PricewaterhouseCoopers' professionals also continued to work with the foreign affiliates to ensure compliance with the bankruptcy requirements and agreement with the hours, fees and expenses incurred on the Sarbanes-Oxley 404 project overseas, as requested by the Debtors.

### Non-Working Travel Time – 1,167.8 hours - $178,261.25

23. PricewaterhouseCoopers' professionals incurred non-working travel time between its respective PricewaterhouseCoopers' offices and the various Delphi office locations.  Pursuant to the Local Rules, non-working travel time shall be separately described and may be billed at no more than 50% of regular hourly rates.  PricewaterhouseCoopers reports each professional's non-working travel time billed to Delphi at 50% of the travel time; as such, PricewaterhouseCoopers is complying with the 50% reduction requirement.

### Validation and Remediation Services – 26,055.9 hours - $3,773,982.00

24. PricewaterhouseCoopers provided project assistance under the direction of Mr. David A. Bayles, related to Client's requirements under Section 404 of the Sarbanes Oxley Act of 2002 (SOX 404) and pertaining to Delphi's overall SOX 404 management certification testing and remediation plans.  The majority of our efforts fall into this category.  During the interim period covered by this filing, PricewaterhouseCoopers' activities included execution of a first round validation testing and planning for roll forward / remediation testing that will occur in subsequent interim periods.  PricewaterhouseCoopers assisted Delphi by providing all of the services in the manner, at the locations and within the times as set forth in Delphi's RFQ: RED-001-06 of January 13, 2006 and as amended by an Addition dated January 23, 2006, Sections 2.2 and 3.1 through 3.15]. During the Compensation Period, PricewaterhouseCoopers prepared for and began to execute the following activities:

(a)	Performed validation testing at locations selected by Delphi management.

(b)	In order to facilitate external audit reliance as contemplated in our SOW, at each testing location specifically identified by management, PwC provided a binder or binders that contain the following:

(i)	A summary report of the test results;

(ii)     The testing templates and work papers;

(iii)    Copies of all samples and or items tested;

(iv)     Any walkthrough diagrams and/or narratives;

(v)      Any deficiencies found, copies of remediation plans as approved by Client, remediation testing templates, work papers, copies of test samples, and summary results;

(vi)     Anything else which PwC deems useful in order to assist management to achieve its objectives for compliance with Section 404.

(c) Entered all relevant and required data into Certus, as requested by management and as made possible by the technology.

(d) Where requested, assisted testing location management with identification of possible remediation activities.  In addition, as requested, PwC provided advice to management's regarding its implementation of the remediation activities.

(e) Once testing location management believes that any issues have been remediated, performed additional testing to determine if controls had been effectively remediated.

**Process Walkthroughs – 246.9 hours - $41,001.00**

25. During the 2005 validation testing, Delphi had a number of exceptions which were attributed to the use of "generic" key controls which didn't represent the actual key controls in place at individual manufacturing locations.  In order to increase testing efficiency for operating management, the SOX team (including PricewaterhouseCoopers) and Delphi IAS in 2006, Delphi management requested that PricewaterhouseCoopers perform limited process walkthroughs through discussions with local management.  The goal of the walkthroughs was to identify the specific key controls that are in place at each trial balance (the "TB") in scope,

discuss them with local management to make sure that they agree that those are the appropriate controls and then to tailor the validation plans to test the specific controls that are in place. Process walkthroughs started during the first Compensation Period, and were completed during this period.

26. During the Compensation Period, PricewaterhouseCoopers performed limited process walkthroughs for each trial balance and document the results. The walkthroughs consisted of meetings with process owners to understand processes and suggest key financial reporting controls to local management for their approval. For each trial balance, PricewaterhouseCoopers provided completed walkthrough templates for each business cycle in the planned scope and a responsibility matrix. These documents will be used by local management to update the site-specific controls in the control frameworks in preparation for validation testing.

**IT Validation and Remediation Services – 8,068.5 hours - $1,284,171.50**

27. PricewaterhouseCoopers provided IT validation and remediation assistance under the direction of Mr. David A. Bayles and Delphi IT management, related to Delphi's SOX compliance requirements. These activities were specifically related to providing management testing and guidance on application and infrastructure controls that support and complement the business process controls that are covered by the activities described in C. above. During the Compensation Period, PricewaterhouseCoopers' activities included completing execution of round one validation testing, continuation of application control testing and beginning execution of round two validation testing. During the Compensation Period, PricewaterhouseCoopers continued to provide the following services:

    a.   Assistance with Information Technology General Computer Controls as follows:

       (i)  Review and input on the ITGC control framework
       (ii) Review and input on testing scope and procedures
       (ii) Management testing of ITGC controls

    b.  Assistance with segregation of duties as follows:

      (i)  Performed a review of Delphi's segregation of duties tool (SODA) and validated results
      (ii) Ran reports with PwC's segregation of duties tool (ACE) for comparison with SODA
      (iii) Defined segregation of duties conflict rules to prepare for the annual segregation of duties review

    c.  Participated in process walkthroughs (E) to identify and validate SAP application controls.

**Material Weakness Remediation – 1,276.0 hours - $278,893.50**

28. During 2005, Delphi identified nine material weaknesses and two significant deficiencies in the company's system of internal control over financial reporting. One of management's goals for 2006 was to remediate as many of those material weaknesses and significant deficiencies as possible. Delphi Management requested PwC to assist management in this endeavor in a number of specific ways.

29. Delphi established individual work plans with executive owners and Delphi finance and operations teams for each of the material weaknesses and significant deficiencies. The results of these work plans were reported to the Delphi SOX core team on a regular (either bi-weekly or monthly depending on project) basis and were discussed at monthly Financial Task Team (FTT) meetings and meetings with Delphi's Chief Financial Officer, Delphi's Chief Accounting Officer and Ernst & Young, Delphi's external auditor. Due to time constraints on the Delphi SOX core team, Delphi asked PwC to provide an experienced manager on a full time basis to do a variety of tasks including design of workplan templates, coordination of updates of individual workplans, preparation of materials for FTT, etc.

**Contract Administration – 3,494.1 hours - $575,958.00**

30. This is a continuation of work that began during the first Compensation Period. PricewaterhouseCoopers provided assistance with remediation of the Contract Administration

material weakness.  PricewaterhouseCoopers provided specific technical skills to assist the

Delphi material weakness remediation team with identifying and implementing key controls to

correct the issues identified by Delphi during 2005. The PricewaterhouseCoopers contract

management team conducted a survey across Delphi of contract management processes, controls

and systems in order to identify strengths and weaknesses.  They suggested alternative

approaches to improve the contract management process, including a specific focus toward

identifying initial action steps to eliminate the reported contract administration control weakness.

**Treasury Assistance – 504.1 hours - $136,455.00**

31. As mentioned in paragraph 20 above, Delphi identified 9 material weaknesses in

internal controls over financial reporting in 2005.  One of these material weaknesses related to

the application of FAS 133, Accounting for Derivative Instruments and Hedging Activities.  The

PricewaterhouseCoopers hedge remediation team has assisted with a review of the exposure

gathering process, including the intercompany exposure gathering and netting process.  In

addition, PricewaterhouseCoopers has been assisting in the update of forms used by Delphi to

document hedge accounting for foreign exchange.

**HR/Pension Assistance – 568.3 hours - $80,487.50**

32.  As mentioned in paragraph 20 above, Delphi identified 9 material weaknesses in

internal controls over financial reporting in 2005.  One of these material weaknesses related to

the reconciliation of demographic data transferred between Delphi, Fidelity (as Delphi's

recordkeeper) and Watson Wyatt (as Delphi's actuary).  Management requested PwC assistance

with a number of workstreams associated with the demographic data material weakness.

33. These workstreams have included the following:

a.  Assistance with the executive team leading the material weakness

remediation efforts including the development of test plans and the

assistance with the reconciliations of the demographic headcount data for the periods 9/30/2005 and 9/30/2006. This also included the review and consultation of the actuarial valuation census data report compiled by Watson Wyatt.

b.  Assistance with Delphi's reporting under the Employee Retirement Income and Security Act of 1974 ("ERISA") for pension plan audits including consultation with their external auditors, Grant Thornton on testing approach, financial statement review and review of testing performed by management on behalf of the external auditors.

**FRESH START ACCOUNTING SERVICES**

34.  The Company wanted accounting consulting assistance from senior accountants at PwC to assist them in thinking through the proper accounting methodologies to be employed upon the planned exit from bankruptcy ("fresh start accounting").  Our resources spent time with Tim Timko, Delphi corporate controller and his team thinking through the proper scope, work plan and high level issues which will be encountered in executing this process.  Given the vast experience PwC brought to the table, Delphi wanted our initial thinking regarding such a project. This accounting is highly technical and requires the proper skill set to apply properly.

**PROJECT GIANT**

35.  Delphi has been presented with an offer from a group of planned investors to execute a planned transformation which requires among other matters, due diligence procedures be executed.  PwC has been retained  by Delphi to execute these due diligence procedures (referred

to as "Project Giant") to assist in execution of the transformation.   We have started to perform certain of the following due diligence procedures for each operating division as appropriate using separate teams, all coordinated via a central team located at Delphi Headquarters in Troy, MI.

**Financial Due Diligence**

*General*

a.   We have spent time with senior management understanding the Company's accounting policies and how those policies impact reported results.

b.   We have started to obtain an understanding into the Company's financial reporting and the Company's current estimate, if any, of the range of the potential effects to its reported earnings.

c.   We have started to summarize the key financial aspects of transactions and agreements/arrangements between the Company and General Motors.

*Quality of Earnings / Cash Flow (performed for each operating division as appropriate)*

d.   We have started to prepare a quality of earnings analysis for 2006 at the EBITDA level with a focus on the following:

   i.   Analyzing management adjustments to EBITDA, if any,

   ii.   Identifying one-time / non-recurring items (e.g. isolated customer accommodations and/or charges/concessions, cost of attrition programs, significant tooling gains or losses, inventory adjustments, etc.),

   iii.   The impact of any significant changes in accounting policies, reserves and accruals (e.g. warranty, inventory, etc.),

   iv.   Identification of ancillary income streams and gain/losses,

v.   Identification of significant cash vs. income statement timing effects (i.e., book versus cash costs of employee benefits, etc.) and

vi.  Analyzing the full year pro forma run rate effect of certain restructuring actions already taken by management (i.e., reduction in pension and post-retirement expenses, plant closure savings, labor action savings, sold businesses, etc.)

e.   We have started to analyze monthly working capital trends and metrics (i.e., inventory turns, days payables outstanding, days sales outstanding, etc.) with a focus on assessing the potential impact of the normalization of working capital upon emergence.

f.   We have started to summarize the Company's historical vs. budget and projected levels of capital expenditures.

*Operating Division Analysis and Corporate Headquarters (performed for each operating division as appropriate)*

g.   We have started to prepare a preliminary profitability analysis for 2006 with a focus on trends in the key drivers of profitability (i.e. cost trends in raw material and labor costs, unprofitable customer contracts, changes in product mix, overheads, foreign exchange, etc.,) for each operating division / geography as appropriate.

h.   We have started to analyze and summarize the Company's corporate overhead cost structure and understand how such costs have been allocated to the operating divisions/geographies.

*2007 to 2011 Business Plan (performed for each operating division as appropriate)*

i.   We have started to understand and bridge the movement in sales and EBITDA for each year from 2006 to 2011 for each business unit and summarize the significant contributors to the actual / assumed drivers of growth/decline.

j.   We have started to assess the Company's 2007 to 2011 business plan with a focus on highlighting the financial impact of significant restructuring initiatives and other key assumptions (i.e., emergence agreements with customers/employees/vendors, suspension of givebacks, price increases, etc.) built into business plan.

k.   We have started to assess the reasonableness of the Company's quantification of each significant restructuring initiative/key assumption's contribution to EBITDA by linkage/comparison to historical financial trends, consistency with draft agreements and other financial measures/data.

   i.   We have started to understand and identify significant potential upsides/vulnerabilities in production volumes and revenues/EBITDA using AUTOFACTS data.

**Tax Due Diligence**

l.   We have started to perform tax due diligence would be conducted on significant domestic and foreign entities as appropriate.

m.   We have reviewed the tax provision workpapers and cushion analysis for the most recent audited financial statements.

n.   We have started to analyze the federal and significant state income tax returns of the Company for tax years open to examination.

o.   We have started to review the status of any material federal and state tax examinations.

p.   We have started to analyze the significant book/tax differences between financial statements and tax returns.

q.   We have started to analyze the Company's significant tax attributes (e.g. NOLs) and any potential limitations on their usage.  Assist in modeling the Company's NOL utilization post acquisition.

r.   We have held some discussions with the management and tax advisors regarding the Company's tax position.

s.   We have started to inquire about and assess any tax issues relating to significant acquisitions, divestitures, and internal restructurings. Review status of claims/exposures remaining under tax separation agreement with General Motors.

t.   We have started to inquire about and assess any tax issues relating to historic intercompany cross-border transactions (including cash repatriation) and transfer pricing methodology and documentation.

u.   We have started to assess certain significant non-income based tax exposure as appropriate.

**Employee Benefits Due Diligence**

v.   We have started assess impact on earnings and determine ongoing cost of all existing benefit programs, including: US pension plans, non-US pension plans, post retirement medical plans, 401(k)/profit sharing plan, health & welfare programs, incentive and deferred compensation, executive arrangements, severance, and supplemental benefits.

w.   We have started to analyze the P&L charges, cash costs and balance sheet accruals for five years for all pension and post retirement plans including the impact on EBITDA for the current year.

x.   We have started to review union contracts and related multi-employer pension and welfare plan to assess financial implications of the transaction, including potential

withdrawal liability.  We have started to review works council issues in non-US locations to identify transaction issues.

y.   We have started to assess adequacy of reserves for all unfunded obligations, including paid time off, incentive compensation, and self-funded group insurance.

z.   We have started to evaluate current severance arrangements and determine financial impact of any planned headcount reduction.


## EXPENDITURES

36. The disbursements of PricewaterhouseCoopers for the Statement Period are as follows:

### SARBANES-OXLEY 404 SERVICES - EXPENDITURES

| Disbursement | Amount |
|---|---|
| Airfare | $116,899.23 |
| Lodging | $170,670.45 |
| Meals while Traveling | $41,644.74 |
| Parking | $5,061.30 |
| Personal Car Mileage | $41,354.49 |
| Public Transportation | $26,601.20 |
| Rental Car | $40,418.25 |
| Sundry - Other *(e.g. computer equipment while at client location, telecommunications, copies)* | $69,002.02 |
| **TOTAL** | **$511,651.68** |

### PROJECT GIANT - EXPENDITURES

| Disbursement | Amount |
|---|---|
| Airfare | $13,114.85 |
| Lodging | $7,093.30 |
| Meals while Traveling | $5,020.97 |
| Parking | $264.00 |
| Personal Car Mileage | $1,429.92 |

| Disbursement | Amount |
|---|---|
| Public Transportation | $1,686.66 |
| Rental Car | $2,526.76 |
| Sundry - Other *(e.g. computer equipment while at client location, telecommunications, copies)* | $12.95 |
| **TOTAL** | **$31,149.41** |

37. Although every effort has been made to include all fees and expenses incurred in the Third Interim Fee Application, some fees and expenses might not be included in this Third Interim Fee Application due to delays caused by accounting and processing procedures. PricewaterhouseCoopers reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Local Bankruptcy Rules and the Fee Order.

38. The services detailed above were reasonable and necessary in order for PricewaterhouseCoopers to perform its duties and obligations to the Debtors and this Court, applying PricewaterhouseCoopers' usual and customary billing rates for the types of services performed, except where, as noted, discounts were applied in accordance with the engagement letters.  Billing rates are subject to change and are reviewed and adjusted periodically.

39. In rendering these services, PricewaterhouseCoopers made every effort to maximize the benefit to the Estate and to work with other professionals employed in the case to avoid duplication of effort.  PricewaterhouseCoopers believes that the level of services rendered to achieve the results obtained for the benefit of the Estate was reasonable in light of the number and complexity of the issues involved in this case.  PricewaterhouseCoopers judiciously allocated responsibilities to minimize possible duplication of effort.

40. Other than as provided in Section 504(b) of the Bankruptcy Code, PricewaterhouseCoopers has not shared, or agreed to share, any compensation received with respect to the Third Interim Fee Application period as a result of this case with any person, firm or entity. No promises concerning compensation have been made to PricewaterhouseCoopers by any firm, person or entity. The sole and exclusive source of compensation shall be funds of the Estate.

## **CONCLUSION**

41. PricewaterhouseCoopers respectfully submits that the interim compensation requested herein is reasonable compensation for the actual and necessary services rendered based upon the time, nature and value of such services. PricewaterhouseCoopers further asserts that the costs of services rendered and expenses incurred are comparable to the cost of similar services and expenses in matters other than under the Bankruptcy Code and consistent with PricewaterhouseCoopers' Retention Application.

WHEREFORE, for all of the foregoing reasons, PricewaterhouseCoopers respectfully

requests that this Court enter an order: (a) awarding PricewaterhouseCoopers allowance of

compensation in the amount of $8,557,454.00 and reimbursement of out-of-pocket expenses in

the amount of $542,801.10 for the Compensation Period and directing payment of the foregoing

sums to the extent not previously paid; (b) authorizing and directing the Debtors to pay the

unpaid balance for said fees and expenses; and (c) granting PricewaterhouseCoopers such other

and further relief as this Court deems just and proper.

Dated: April 17, 2007
     Detroit, Michigan

                                    *Brian D. Decker*

                                      Brian D. Decker
                                      Partner

                                      PricewaterhouseCoopers LLP
                                      1900 St Antoine Street
                                      Detroit, Michigan 48226-2263
                                      Telephone:  (313) 394-6000
                                      Facsimile:  (313) 394-6555

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------

|  |  |
|---|---|
| | ) |
| In re | ) Chapter 11 |
| | ) |
| DELPHI CORPORATION, et al | ) Case No. 05-44481 (RDD) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |

----------------------------------------------------------

### THIRD INTERIM FEE APPLICATION FOR PRICEWATERHOUSECOOPERS LLP
### FOR THE PERIOD OCTOBER 1, 2006 THROUGH JANUARY 31, 2007

### SUMMARY OF EXHIBITS

Exhibit A  -  Certification of Brian D. Decker.

Exhibit B  -  Retention Order dated June 21, 2006 authorizing the employment and retention of PricewaterhouseCoopers LLP to provide certain Sarbanes-Oxley Compliance, Tax and Financial Planning and Other General Tax Consulting Services to the Debtors; Supplemental Retention Order dated January 17, 2007 expanding the scope of retention for the due diligence project.

#### Fixed Fee Services

Exhibit C  -  Invoice and summary schedule for the Fixed Fee - Executive Personal Financial Planning Services

Exhibit D  -  Invoices for the WNTS Services

#### Hourly Fee Services

Exhibit E  -  Summary of Hours, Billing Rate and Fees by Professional

Exhibit F  -  Project Category Fees, Subcategories and Task Codes

Exhibit G  -  Daily Time Detail by Category and Professional

Exhibit H  -  Summary and Detail of Expenditures by Professional

Exhibit I   -  Rate Schedule